# EXHIBIT B

**SWORN CERTIFICATION OF PLAINTIFF**
**CANOPY GROWTH CORPORATION (CGC) SECURITIES LITIGATION**

I, Marcelo Najnudel, on behalf of SOJ COMPANY, LLC, certify that:

1.      I have reviewed the Complaint, adopt its allegations, and authorize its filing and/or the filing of lead plaintiff motion on behalf of SOJ COMPANY, LLC.

2.      I am duly authorized to institute legal action on SOJ COMPANY, LLC's behalf, including legal action against Canopy Growth Corporation, and other defendants.

3.      SOJ COMPANY, LLC did not purchase the Canopy Growth Corporation securities that are the subject of this action at the direction of plaintiff's counsel or in order to participate in any private action arising under this title.

4.      SOJ COMPANY, LLC is willing to serve as a representative party on behalf of a class, and provide testimony at deposition and trial, if necessary.

5.      SOJ COMPANY, LLC's transactions in Canopy Growth Corporation securities during the period set forth in the Complaint are as follows:

(See attached transactions)

6.      SOJ COMPANY, LLC has not sought to serve, nor served, as a representative party on behalf of a class under this title during the last three years.

7.      SOJ COMPANY, LLC will not accept any payment for serving as a representative party, except to receive its pro rata share of any recovery or as ordered or approved by the court, including the award to a representative plaintiff of reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I declare under penalty of perjury that the foregoing are true and correct statements.

6/3/2025
_____
Date

DocYouSigned by:

998DECC09127451...
_____
Marcelo Najnudel, Manager
SOJ COMPANY, LLC

**SOJ COMPANY, LLC's Transactions in Canopy Growth Corporation (CGC)**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/30/2024 | Bought | 100 | $9.8300 |
| 5/30/2024 | Bought | 50 | $9.8400 |
| 5/30/2024 | Bought | 100 | $9.8400 |
| 5/30/2024 | Bought | 3,405 | $9.8500 |
| 5/30/2024 | Bought | 300 | $9.8300 |
| 5/30/2024 | Bought | 195 | $9.8400 |
| 5/30/2024 | Bought | 100 | $9.8400 |
| 5/30/2024 | Bought | 100 | $9.8300 |
| 5/30/2024 | Bought | 100 | $9.8400 |
| 5/30/2024 | Bought | 200 | $9.8500 |
| 5/30/2024 | Bought | 100 | $9.8200 |
| 5/30/2024 | Bought | 100 | $9.8200 |
| 5/30/2024 | Bought | 100 | $9.8400 |
| 5/30/2024 | Bought | 2,000 | $9.8300 |
| 5/30/2024 | Bought | 100 | $9.8400 |
| 5/30/2024 | Bought | 50 | $9.8400 |
| 5/30/2024 | Bought | 100 | $9.8500 |
| 5/30/2024 | Bought | 2 | $9.8500 |
| 5/30/2024 | Bought | 2,000 | $9.8200 |
| 5/30/2024 | Bought | 100 | $9.8300 |
| 5/30/2024 | Bought | 300 | $9.8500 |
| 5/30/2024 | Bought | 100 | $9.8200 |
| 5/30/2024 | Bought | 98 | $9.8300 |
| 5/30/2024 | Bought | 1,000 | $9.8500 |
| 5/30/2024 | Bought | 500 | $9.8500 |
| 5/30/2024 | Bought | 3,757 | $9.8500 |
| 5/30/2024 | Bought | 700 | $9.8200 |
| 5/30/2024 | Bought | 100 | $9.8400 |
| 5/30/2024 | Bought | 200 | $9.8500 |
| 5/30/2024 | Bought | 100 | $9.8300 |
| 5/30/2024 | Bought | 100 | $9.8500 |
| 5/30/2024 | Bought | 43 | $9.8500 |
| 5/30/2024 | Bought | 100 | $9.8400 |
| 5/30/2024 | Bought | 300 | $9.8500 |
| 5/30/2024 | Bought | 100 | $9.8200 |
| 5/30/2024 | Bought | 100 | $9.8400 |
| 5/30/2024 | Bought | 100 | $9.8500 |
| 5/30/2024 | Bought | 100 | $9.8200 |
| 5/30/2024 | Bought | 100 | $9.8200 |
| 5/30/2024 | Bought | 100 | $9.8700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/30/2024 | Bought | 200 | $9.8700 |
| 5/30/2024 | Bought | 100 | $9.8700 |
| 5/30/2024 | Bought | 100 | $9.8700 |
| 5/30/2024 | Bought | 100 | $9.8700 |
| 5/30/2024 | Bought | 99 | $9.8700 |
| 5/30/2024 | Bought | 300 | $9.8700 |
| 5/30/2024 | Bought | 100 | $9.8700 |
| 5/30/2024 | Bought | 100 | $9.8700 |
| 5/30/2024 | Bought | 1,500 | $9.8700 |
| 5/30/2024 | Bought | 71 | $9.8600 |
| 5/30/2024 | Sold | -100 | $8.5600 |
| 5/30/2024 | Sold | -400 | $8.5600 |
| 5/30/2024 | Sold | -100 | $8.5600 |
| 5/30/2024 | Sold | -118 | $8.5600 |
| 5/30/2024 | Sold | -100 | $8.5600 |
| 5/30/2024 | Sold | -82 | $8.5600 |
| 5/30/2024 | Sold | -100 | $8.5600 |
| 5/30/2024 | Sold | -100 | $8.5600 |
| 5/30/2024 | Sold | -100 | $8.5600 |
| 5/30/2024 | Sold | -45 | $8.5600 |
| 5/30/2024 | Sold | -37 | $8.5600 |
| 5/30/2024 | Sold | -100 | $8.5600 |
| 5/30/2024 | Sold | -100 | $8.5600 |
| 5/30/2024 | Sold | -100 | $8.5600 |
| 5/30/2024 | Sold | -200 | $8.5600 |
| 5/30/2024 | Sold | -99 | $8.5600 |
| 5/30/2024 | Sold | -200 | $8.5500 |
| 5/30/2024 | Sold | -100 | $8.5500 |
| 5/30/2024 | Sold | -300 | $8.5500 |
| 5/30/2024 | Sold | -100 | $8.5500 |
| 5/30/2024 | Sold | -200 | $8.5500 |
| 5/30/2024 | Sold | -100 | $8.5500 |
| 5/30/2024 | Sold | -100 | $8.5500 |
| 5/30/2024 | Sold | -100 | $8.5500 |
| 5/30/2024 | Sold | -5,700 | $8.5500 |
| 5/30/2024 | Sold | -200 | $8.5500 |
| 5/30/2024 | Sold | -300 | $8.5500 |
| 5/30/2024 | Sold | -100 | $8.5500 |
| 5/30/2024 | Sold | -100 | $8.5500 |
| 5/30/2024 | Sold | -100 | $8.5200 |
| 5/30/2024 | Sold | -2,000 | $8.5200 |
| 5/30/2024 | Sold | -15 | $8.5200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/30/2024 | Sold | -100 | $8.5200 |
| 5/30/2024 | Sold | -200 | $8.5200 |
| 5/30/2024 | Sold | -100 | $8.5200 |
| 5/30/2024 | Sold | -100 | $8.5200 |
| 5/30/2024 | Sold | -100 | $8.5200 |
| 5/30/2024 | Sold | -1,600 | $8.5200 |
| 5/30/2024 | Sold | -100 | $8.5300 |
| 5/30/2024 | Sold | -300 | $8.5200 |
| 5/30/2024 | Sold | -300 | $8.5200 |
| 5/30/2024 | Sold | -38 | $8.5600 |
| 5/30/2024 | Sold | -100 | $8.5600 |
| 6/3/2024 | Sold | -359 | $7.9200 |
| 6/3/2024 | Sold | -100 | $7.9200 |
| 6/3/2024 | Sold | -400 | $7.9200 |
| 6/3/2024 | Sold | -300 | $7.9200 |
| 6/3/2024 | Sold | -100 | $7.9200 |
| 6/3/2024 | Sold | -100 | $7.9200 |
| 6/3/2024 | Sold | -100 | $7.9100 |
| 6/3/2024 | Sold | -100 | $7.9100 |
| 6/3/2024 | Sold | -400 | $7.9100 |
| 6/3/2024 | Sold | -5 | $7.9100 |
| 6/3/2024 | Sold | -100 | $7.9100 |
| 6/3/2024 | Sold | -158 | $7.9100 |
| 6/3/2024 | Sold | -5,400 | $7.9100 |
| 6/3/2024 | Sold | -300 | $7.9100 |
| 6/3/2024 | Sold | -100 | $7.9400 |
| 6/3/2024 | Sold | -401 | $7.9400 |
| 6/4/2024 | Sold | -100 | $7.7200 |
| 6/4/2024 | Sold | -100 | $7.7200 |
| 6/4/2024 | Sold | -3,900 | $7.7100 |
| 6/4/2024 | Sold | -8 | $7.7100 |
| 6/4/2024 | Sold | -300 | $7.7200 |
| 6/5/2024 | Sold | -100 | $7.7200 |
| 6/5/2024 | Sold | -100 | $7.7200 |
| 6/5/2024 | Sold | -100 | $7.7200 |
| 6/5/2024 | Sold | -972 | $7.7200 |
| 6/5/2024 | Sold | -100 | $7.7200 |
| 6/5/2024 | Sold | -100 | $7.7200 |
| 6/5/2024 | Sold | -100 | $7.7200 |
| 6/5/2024 | Sold | -100 | $7.7200 |
| 6/5/2024 | Sold | -100 | $7.7200 |
| 6/5/2024 | Sold | -100 | $7.7200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/5/2024 | Sold | -100 | $7.7200 |
| 6/5/2024 | Sold | -4,700 | $7.7200 |
| 6/5/2024 | Sold | -100 | $7.7200 |
| 6/5/2024 | Sold | -100 | $7.7200 |
| 6/5/2024 | Sold | -100 | $7.7200 |
| 6/5/2024 | Sold | -200 | $7.7200 |
| 6/6/2024 | Sold | -99 | $7.1400 |
| 6/6/2024 | Sold | -200 | $7.1400 |
| 6/6/2024 | Sold | -100 | $7.1400 |
| 6/6/2024 | Sold | -500 | $7.1400 |
| 6/6/2024 | Sold | -50 | $7.1400 |
| 6/6/2024 | Sold | -300 | $7.1400 |
| 6/6/2024 | Sold | -100 | $7.1400 |
| 6/6/2024 | Sold | -100 | $7.1400 |
| 6/6/2024 | Sold | -100 | $7.1400 |
| 6/6/2024 | Sold | -4 | $7.1400 |
| 6/6/2024 | Sold | -100 | $7.1400 |
| 6/6/2024 | Sold | -100 | $7.1400 |
| 6/6/2024 | Sold | -200 | $7.1400 |
| 6/6/2024 | Sold | -100 | $7.1400 |
| 6/6/2024 | Sold | -100 | $7.1400 |
| 6/6/2024 | Sold | -300 | $7.1400 |
| 6/6/2024 | Sold | -5,300 | $7.1400 |
| 6/6/2024 | Sold | -2,037 | $7.1300 |
| 6/6/2024 | Sold | -1,500 | $7.1300 |
| 6/6/2024 | Sold | -100 | $7.1300 |
| 6/6/2024 | Sold | -100 | $7.1300 |
| 6/6/2024 | Sold | -200 | $7.1400 |
| 6/6/2024 | Sold | -86 | $7.1400 |
| 6/6/2024 | Sold | -100 | $7.1400 |
| 6/6/2024 | Sold | -100 | $7.1400 |
| 6/6/2024 | Sold | -200 | $7.1400 |
| 6/6/2024 | Sold | -7 | $7.1400 |
| 6/6/2024 | Sold | -700 | $7.1400 |
| 6/6/2024 | Sold | -100 | $7.1400 |
| 6/6/2024 | Sold | -100 | $7.1400 |
| 6/6/2024 | Sold | -1,111 | $7.1300 |
| 6/6/2024 | Sold | -400 | $7.1400 |
| 6/6/2024 | Sold | -1,000 | $7.1400 |
| 6/6/2024 | Sold | -200 | $7.1400 |
| 6/7/2024 | Sold | -100 | $6.9800 |
| 6/7/2024 | Sold | -100 | $6.9800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/7/2024 | Sold | -300 | $6.9800 |
| 6/7/2024 | Sold | -95 | $6.9800 |
| 6/7/2024 | Sold | -14 | $6.9800 |
| 6/7/2024 | Sold | -17 | $6.9800 |
| 6/7/2024 | Sold | -100 | $6.9800 |
| 6/7/2024 | Sold | -100 | $6.9800 |
| 6/7/2024 | Sold | -500 | $6.9800 |
| 6/7/2024 | Sold | -1,000 | $6.9800 |
| 6/7/2024 | Sold | -2,578 | $6.9700 |
| 6/7/2024 | Sold | -100 | $6.9700 |
| 6/10/2024 | Bought | 5,100 | $7.0900 |
| 6/10/2024 | Bought | 200 | $7.0900 |
| 6/10/2024 | Bought | 200 | $7.0900 |
| 6/10/2024 | Bought | 500 | $7.0900 |
| 6/10/2024 | Bought | 100 | $7.0800 |
| 6/10/2024 | Bought | 3,800 | $7.0900 |
| 6/10/2024 | Bought | 100 | $7.0800 |
| 6/10/2024 | Bought | 100 | $7.2400 |
| 6/10/2024 | Bought | 1,900 | $7.2500 |
| 6/11/2024 | Sold | -80 | $7.2500 |
| 6/11/2024 | Sold | -100 | $7.2500 |
| 6/11/2024 | Sold | -300 | $7.2500 |
| 6/11/2024 | Sold | -500 | $7.2500 |
| 6/11/2024 | Sold | -2,800 | $7.2400 |
| 6/11/2024 | Sold | -80 | $7.2400 |
| 6/11/2024 | Sold | -30 | $7.2400 |
| 6/11/2024 | Sold | -100 | $7.2400 |
| 6/11/2024 | Sold | -200 | $7.2400 |
| 6/11/2024 | Sold | -100 | $7.2400 |
| 6/11/2024 | Sold | -70 | $7.2400 |
| 6/11/2024 | Sold | -300 | $7.2400 |
| 6/11/2024 | Sold | -100 | $7.2400 |
| 6/11/2024 | Sold | -200 | $7.2400 |
| 6/11/2024 | Sold | -300 | $7.2400 |
| 6/11/2024 | Sold | -155 | $7.2400 |
| 6/11/2024 | Sold | -220 | $7.2400 |
| 6/11/2024 | Sold | -300 | $7.2400 |
| 6/12/2024 | Bought | 100 | $7.6600 |
| 6/12/2024 | Bought | 39 | $7.6700 |
| 6/12/2024 | Bought | 5,800 | $7.6700 |
| 6/12/2024 | Bought | 200 | $7.6700 |
| 6/12/2024 | Bought | 100 | $7.6700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/12/2024 | Bought | 3,761 | $7.6700 |
| 6/12/2024 | Bought | 100 | $7.6800 |
| 6/12/2024 | Bought | 65 | $7.6800 |
| 6/12/2024 | Bought | 100 | $7.6800 |
| 6/12/2024 | Bought | 100 | $7.6800 |
| 6/12/2024 | Bought | 5,000 | $7.6400 |
| 6/12/2024 | Bought | 100 | $7.6400 |
| 6/12/2024 | Bought | 300 | $7.6400 |
| 6/12/2024 | Bought | 800 | $7.6400 |
| 6/12/2024 | Bought | 3,000 | $7.6400 |
| 6/12/2024 | Sold | -200 | $7.3700 |
| 6/12/2024 | Sold | -100 | $7.3700 |
| 6/12/2024 | Sold | -22 | $7.3700 |
| 6/12/2024 | Sold | -100 | $7.3700 |
| 6/12/2024 | Sold | -4,200 | $7.3800 |
| 6/12/2024 | Sold | -1,553 | $7.3700 |
| 6/12/2024 | Sold | -49 | $7.3700 |
| 6/12/2024 | Sold | -51 | $7.3700 |
| 6/13/2024 | Sold | -100 | $7.4600 |
| 6/13/2024 | Sold | -100 | $7.4600 |
| 6/13/2024 | Sold | -35 | $7.4600 |
| 6/13/2024 | Sold | -100 | $7.4600 |
| 6/13/2024 | Sold | -100 | $7.4500 |
| 6/13/2024 | Sold | -231 | $7.4500 |
| 6/13/2024 | Sold | -100 | $7.4500 |
| 6/13/2024 | Sold | -100 | $7.4500 |
| 6/13/2024 | Sold | -400 | $7.4500 |
| 6/13/2024 | Sold | -100 | $7.4500 |
| 6/13/2024 | Sold | -500 | $7.4500 |
| 6/13/2024 | Sold | -980 | $7.4500 |
| 6/13/2024 | Sold | -100 | $7.4500 |
| 6/13/2024 | Sold | -2 | $7.4500 |
| 6/13/2024 | Sold | -300 | $7.4500 |
| 6/13/2024 | Sold | -2,000 | $7.4500 |
| 6/13/2024 | Sold | -5,700 | $7.4500 |
| 6/13/2024 | Sold | -100 | $7.4600 |
| 6/13/2024 | Sold | -200 | $7.4500 |
| 6/13/2024 | Sold | -200 | $7.4500 |
| 6/13/2024 | Sold | -200 | $7.4500 |
| 6/13/2024 | Sold | -100 | $7.4500 |
| 6/13/2024 | Sold | -100 | $7.4500 |
| 6/13/2024 | Sold | -200 | $7.4500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/13/2024 | Sold | -100 | $7.4500 |
| 6/13/2024 | Sold | -200 | $7.4400 |
| 6/13/2024 | Sold | -200 | $7.4400 |
| 6/13/2024 | Sold | -100 | $7.4400 |
| 6/13/2024 | Sold | -300 | $7.4400 |
| 6/13/2024 | Sold | -400 | $7.4400 |
| 6/13/2024 | Sold | -100 | $7.4400 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -1 | $7.4300 |
| 6/13/2024 | Sold | -1 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4400 |
| 6/13/2024 | Sold | -200 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4400 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -400 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -200 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4400 |
| 6/13/2024 | Sold | -1 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -400 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -1,600 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -400 | $7.4300 |
| 6/13/2024 | Sold | -300 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -300 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|------------|
| 6/13/2024 | Sold | -1 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4400 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4400 |
| 6/13/2024 | Sold | -100 | $7.4400 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -200 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -200 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -300 | $7.4300 |
| 6/13/2024 | Sold | -400 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -31 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -200 | $7.4300 |
| 6/13/2024 | Sold | -100 | $7.4300 |
| 6/13/2024 | Sold | -1,000 | $7.4200 |
| 6/13/2024 | Sold | -2 | $7.4200 |
| 6/13/2024 | Sold | -400 | $7.4200 |
| 6/13/2024 | Sold | -100 | $7.4200 |
| 6/13/2024 | Sold | -300 | $7.4200 |
| 6/13/2024 | Sold | -200 | $7.4200 |
| 6/13/2024 | Sold | -1 | $7.4200 |
| 6/13/2024 | Sold | -391 | $7.4200 |
| 6/13/2024 | Sold | -300 | $7.4200 |
| 6/13/2024 | Sold | -400 | $7.4200 |
| 6/13/2024 | Sold | -300 | $7.4200 |
| 6/13/2024 | Sold | -400 | $7.4200 |
| 6/13/2024 | Sold | -200 | $7.4200 |
| 6/13/2024 | Sold | -5,700 | $7.4200 |
| 6/13/2024 | Sold | -1 | $7.4200 |
| 6/13/2024 | Sold | -300 | $7.4200 |
| 6/13/2024 | Sold | -1,000 | $7.4200 |
| 6/13/2024 | Sold | -300 | $7.4200 |
| 6/13/2024 | Sold | -200 | $7.4200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/13/2024 | Sold | -200 | $7.4200 |
| 6/13/2024 | Sold | -5 | $7.4200 |
| 6/13/2024 | Sold | -200 | $7.4200 |
| 6/13/2024 | Sold | -17 | $7.4200 |
| 6/13/2024 | Sold | -1,300 | $7.4200 |
| 6/13/2024 | Sold | -100 | $7.4200 |
| 6/13/2024 | Sold | -200 | $7.4200 |
| 6/13/2024 | Sold | -100 | $7.4200 |
| 6/13/2024 | Sold | -100 | $7.4200 |
| 6/13/2024 | Sold | -100 | $7.4200 |
| 6/13/2024 | Sold | -1,400 | $7.4200 |
| 6/13/2024 | Sold | -500 | $7.4100 |
| 6/13/2024 | Sold | -377 | $7.4100 |
| 6/13/2024 | Sold | -100 | $7.4200 |
| 6/13/2024 | Sold | -1,700 | $7.4100 |
| 6/14/2024 | Sold | -909 | $7.3000 |
| 6/14/2024 | Sold | -391 | $7.3000 |
| 6/14/2024 | Sold | -400 | $7.3000 |
| 6/14/2024 | Sold | -10,000 | $7.3000 |
| 6/14/2024 | Sold | -100 | $7.3000 |
| 6/14/2024 | Sold | -100 | $7.3000 |
| 6/14/2024 | Sold | -300 | $7.3000 |
| 6/14/2024 | Sold | -1,000 | $7.3000 |
| 6/14/2024 | Sold | -800 | $7.3000 |
| 6/14/2024 | Sold | -100 | $7.3000 |
| 6/14/2024 | Sold | -200 | $7.3000 |
| 6/14/2024 | Sold | -200 | $7.3000 |
| 6/14/2024 | Sold | -100 | $7.3000 |
| 6/14/2024 | Sold | -200 | $7.3000 |
| 6/14/2024 | Sold | -100 | $7.3000 |
| 6/14/2024 | Sold | -1,000 | $7.3000 |
| 6/14/2024 | Sold | -100 | $7.3000 |
| 6/14/2024 | Sold | -100 | $7.3000 |
| 6/14/2024 | Sold | -100 | $7.3000 |
| 6/14/2024 | Sold | -100 | $7.3000 |
| 6/14/2024 | Sold | -100 | $7.3000 |
| 6/14/2024 | Sold | -500 | $7.3000 |
| 6/14/2024 | Sold | -100 | $7.3000 |
| 6/14/2024 | Sold | -500 | $7.3000 |
| 6/14/2024 | Sold | -300 | $7.3000 |
| 6/14/2024 | Sold | -100 | $7.3000 |
| 6/14/2024 | Sold | -300 | $7.3000 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 6/14/2024 | Sold | -2 | $7.3000 |
| 6/14/2024 | Sold | -100 | $7.3000 |
| 6/14/2024 | Sold | -4,194 | $7.3000 |
| 6/14/2024 | Sold | -100 | $7.3000 |
| 6/14/2024 | Sold | -4 | $7.3000 |
| 6/14/2024 | Sold | -100 | $7.2900 |
| 6/14/2024 | Sold | -2 | $7.2900 |
| 6/14/2024 | Sold | -200 | $7.2900 |
| 6/14/2024 | Sold | -100 | $7.2900 |
| 6/14/2024 | Sold | -100 | $7.2900 |
| 6/14/2024 | Sold | -100 | $7.2800 |
| 6/14/2024 | Sold | -298 | $7.2800 |
| 6/14/2024 | Sold | -100 | $7.2800 |
| 6/14/2024 | Sold | -100 | $7.2800 |
| 6/14/2024 | Sold | -100 | $7.2800 |
| 6/14/2024 | Sold | -100 | $7.2600 |
| 6/14/2024 | Sold | -200 | $7.2600 |
| 6/14/2024 | Sold | -500 | $7.2600 |
| 6/14/2024 | Sold | -13 | $7.2600 |
| 6/14/2024 | Sold | -400 | $7.2600 |
| 6/14/2024 | Sold | -25 | $7.2600 |
| 6/14/2024 | Sold | -200 | $7.2600 |
| 6/14/2024 | Sold | -100 | $7.2600 |
| 6/14/2024 | Sold | -100 | $7.2600 |
| 6/14/2024 | Sold | -100 | $7.2600 |
| 6/14/2024 | Sold | -100 | $7.2600 |
| 6/14/2024 | Sold | -100 | $7.2600 |
| 6/14/2024 | Sold | -98 | $7.2600 |
| 6/14/2024 | Sold | -100 | $7.2600 |
| 6/14/2024 | Sold | -100 | $7.2600 |
| 6/14/2024 | Sold | -100 | $7.2600 |
| 6/14/2024 | Sold | -100 | $7.2600 |
| 6/14/2024 | Sold | -200 | $7.2600 |
| 6/14/2024 | Sold | -100 | $7.2600 |
| 6/14/2024 | Sold | -100 | $7.2600 |
| 6/14/2024 | Sold | -200 | $7.2600 |
| 6/14/2024 | Sold | -600 | $7.2600 |
| 6/14/2024 | Sold | -100 | $7.2600 |
| 6/14/2024 | Sold | -200 | $7.2600 |
| 6/14/2024 | Sold | -300 | $7.2600 |
| 6/14/2024 | Sold | -200 | $7.2600 |
| 6/14/2024 | Sold | -700 | $7.2600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/14/2024 | Sold | -500 | $7.2400 |
| 6/14/2024 | Sold | -200 | $7.2400 |
| 6/14/2024 | Sold | -100 | $7.2400 |
| 6/14/2024 | Sold | -1,000 | $7.2400 |
| 6/14/2024 | Sold | -100 | $7.2400 |
| 6/14/2024 | Sold | -100 | $7.2400 |
| 6/14/2024 | Sold | -100 | $7.2400 |
| 6/14/2024 | Sold | -300 | $7.2400 |
| 6/14/2024 | Sold | -2,000 | $7.2400 |
| 6/14/2024 | Sold | -100 | $7.2400 |
| 6/14/2024 | Sold | -300 | $7.2400 |
| 6/14/2024 | Sold | -1 | $7.2400 |
| 6/14/2024 | Sold | -100 | $7.2400 |
| 6/14/2024 | Sold | -100 | $7.2400 |
| 6/14/2024 | Sold | -200 | $7.2400 |
| 6/14/2024 | Sold | -100 | $7.2400 |
| 6/14/2024 | Sold | -100 | $7.2400 |
| 6/14/2024 | Sold | -100 | $7.2400 |
| 6/14/2024 | Sold | -100 | $7.2400 |
| 6/14/2024 | Sold | -100 | $7.2400 |
| 6/14/2024 | Sold | -100 | $7.2400 |
| 6/14/2024 | Sold | -200 | $7.2300 |
| 6/14/2024 | Sold | -600 | $7.2300 |
| 6/14/2024 | Sold | -2 | $7.2300 |
| 6/14/2024 | Sold | -215 | $7.2300 |
| 6/14/2024 | Sold | -300 | $7.2300 |
| 6/14/2024 | Sold | -100 | $7.2300 |
| 6/14/2024 | Sold | -100 | $7.2300 |
| 6/14/2024 | Sold | -100 | $7.2300 |
| 6/14/2024 | Sold | -100 | $7.2300 |
| 6/17/2024 | Bought | 100 | $7.2300 |
| 6/17/2024 | Bought | 2 | $7.2300 |
| 6/17/2024 | Bought | 1,600 | $7.2400 |
| 6/17/2024 | Bought | 4 | $7.2300 |
| 6/17/2024 | Bought | 3 | $7.2400 |
| 6/17/2024 | Bought | 50 | $7.2400 |
| 6/17/2024 | Bought | 100 | $7.2300 |
| 6/17/2024 | Bought | 30 | $7.2300 |
| 6/17/2024 | Bought | 100 | $7.2300 |
| 6/17/2024 | Bought | 2,400 | $7.2300 |
| 6/17/2024 | Bought | 100 | $7.2300 |
| 6/17/2024 | Bought | 100 | $7.2200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/17/2024 | Bought | 100 | $7.2300 |
| 6/17/2024 | Bought | 1 | $7.2300 |
| 6/17/2024 | Bought | 7 | $7.2300 |
| 6/17/2024 | Bought | 100 | $7.2300 |
| 6/17/2024 | Bought | 32 | $7.2400 |
| 6/17/2024 | Bought | 10 | $7.2400 |
| 6/17/2024 | Bought | 1 | $7.2300 |
| 6/17/2024 | Bought | 2,400 | $7.2400 |
| 6/17/2024 | Bought | 100 | $7.2200 |
| 6/17/2024 | Bought | 2 | $7.2400 |
| 6/17/2024 | Bought | 50 | $7.2400 |
| 6/17/2024 | Bought | 200 | $7.2300 |
| 6/17/2024 | Bought | 30 | $7.2400 |
| 6/17/2024 | Bought | 23 | $7.2300 |
| 6/17/2024 | Bought | 1,999 | $7.2400 |
| 6/17/2024 | Bought | 30 | $7.2400 |
| 6/17/2024 | Bought | 1 | $7.2400 |
| 6/17/2024 | Bought | 124 | $7.2400 |
| 6/17/2024 | Bought | 100 | $7.2300 |
| 6/17/2024 | Bought | 100 | $7.2300 |
| 6/17/2024 | Bought | 1 | $7.2300 |
| 6/17/2024 | Bought | 300 | $7.2100 |
| 6/17/2024 | Bought | 100 | $7.1900 |
| 6/17/2024 | Bought | 100 | $7.2000 |
| 6/17/2024 | Bought | 20 | $7.2000 |
| 6/17/2024 | Bought | 50 | $7.2100 |
| 6/17/2024 | Bought | 44 | $7.1900 |
| 6/17/2024 | Bought | 100 | $7.2000 |
| 6/17/2024 | Bought | 100 | $7.2000 |
| 6/17/2024 | Bought | 300 | $7.2000 |
| 6/17/2024 | Bought | 1,300 | $7.2200 |
| 6/17/2024 | Bought | 100 | $7.2100 |
| 6/17/2024 | Bought | 1,385 | $7.2100 |
| 6/17/2024 | Bought | 100 | $7.2000 |
| 6/17/2024 | Bought | 1 | $7.2000 |
| 6/17/2024 | Bought | 100 | $7.2100 |
| 6/17/2024 | Bought | 1,263 | $7.2400 |
| 6/17/2024 | Bought | 3,737 | $7.2400 |
| 6/17/2024 | Bought | 100 | $7.2600 |
| 6/17/2024 | Bought | 100 | $7.2600 |
| 6/17/2024 | Bought | 2,929 | $7.2600 |
| 6/17/2024 | Bought | 90 | $7.2600 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 6/17/2024 | Bought | 100 | $7.2700 |
| 6/17/2024 | Bought | 50 | $7.2600 |
| 6/17/2024 | Bought | 90 | $7.2600 |
| 6/17/2024 | Bought | 100 | $7.2700 |
| 6/17/2024 | Bought | 100 | $7.2600 |
| 6/17/2024 | Bought | 100 | $7.2600 |
| 6/17/2024 | Bought | 100 | $7.2700 |
| 6/17/2024 | Bought | 100 | $7.2600 |
| 6/17/2024 | Bought | 100 | $7.2600 |
| 6/17/2024 | Bought | 100 | $7.2600 |
| 6/17/2024 | Bought | 100 | $7.2600 |
| 6/17/2024 | Bought | 200 | $7.2600 |
| 6/17/2024 | Bought | 13 | $7.2600 |
| 6/17/2024 | Bought | 100 | $7.2600 |
| 6/17/2024 | Bought | 100 | $7.2600 |
| 6/17/2024 | Bought | 4 | $7.2600 |
| 6/17/2024 | Bought | 100 | $7.2700 |
| 6/17/2024 | Bought | 1 | $7.2600 |
| 6/17/2024 | Bought | 100 | $7.2600 |
| 6/17/2024 | Bought | 10 | $7.2600 |
| 6/17/2024 | Bought | 3 | $7.2600 |
| 6/17/2024 | Bought | 10 | $7.2600 |
| 6/17/2024 | Bought | 100 | $7.2600 |
| 6/17/2024 | Bought | 100 | $7.2100 |
| 6/17/2024 | Bought | 200 | $7.2100 |
| 6/17/2024 | Bought | 54 | $7.2100 |
| 6/17/2024 | Bought | 200 | $7.2100 |
| 6/17/2024 | Bought | 54 | $7.2100 |
| 6/17/2024 | Bought | 200 | $7.2100 |
| 6/17/2024 | Bought | 6 | $7.2100 |
| 6/17/2024 | Bought | 300 | $7.2100 |
| 6/17/2024 | Bought | 200 | $7.2100 |
| 6/17/2024 | Bought | 233 | $7.2100 |
| 6/17/2024 | Bought | 400 | $7.2100 |
| 6/17/2024 | Bought | 42 | $7.2100 |
| 6/17/2024 | Bought | 200 | $7.2100 |
| 6/17/2024 | Bought | 27 | $7.2100 |
| 6/17/2024 | Bought | 42 | $7.2100 |
| 6/17/2024 | Bought | 100 | $7.2100 |
| 6/17/2024 | Bought | 100 | $7.2100 |
| 6/17/2024 | Bought | 42 | $7.2100 |
| 6/17/2024 | Bought | 11 | $7.2100 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/17/2024 | Bought | 2,070 | $7.2100 |
| 6/17/2024 | Bought | 300 | $7.2100 |
| 6/17/2024 | Bought | 19 | $7.2100 |
| 6/17/2024 | Bought | 100 | $7.2100 |
| 6/17/2024 | Bought | 300 | $7.2200 |
| 6/17/2024 | Bought | 233 | $7.2200 |
| 6/17/2024 | Bought | 100 | $7.2200 |
| 6/17/2024 | Bought | 100 | $7.2200 |
| 6/17/2024 | Bought | 66 | $7.2200 |
| 6/17/2024 | Bought | 200 | $7.2200 |
| 6/17/2024 | Bought | 100 | $7.2200 |
| 6/17/2024 | Bought | 400 | $7.2200 |
| 6/17/2024 | Bought | 100 | $7.2200 |
| 6/17/2024 | Bought | 67 | $7.2200 |
| 6/17/2024 | Bought | 137 | $7.2200 |
| 6/17/2024 | Bought | 233 | $7.2200 |
| 6/17/2024 | Bought | 54 | $7.2200 |
| 6/17/2024 | Bought | 200 | $7.2200 |
| 6/17/2024 | Bought | 300 | $7.2200 |
| 6/17/2024 | Bought | 400 | $7.2200 |
| 6/17/2024 | Bought | 100 | $7.2200 |
| 6/17/2024 | Bought | 200 | $7.2200 |
| 6/17/2024 | Bought | 100 | $7.2200 |
| 6/17/2024 | Bought | 200 | $7.2200 |
| 6/17/2024 | Bought | 100 | $7.2200 |
| 6/17/2024 | Bought | 200 | $7.2200 |
| 6/17/2024 | Bought | 200 | $7.2200 |
| 6/17/2024 | Bought | 100 | $7.2200 |
| 6/17/2024 | Bought | 100 | $7.2200 |
| 6/17/2024 | Bought | 43 | $7.2200 |
| 6/17/2024 | Bought | 200 | $7.2200 |
| 6/17/2024 | Bought | 100 | $7.2200 |
| 6/17/2024 | Bought | 167 | $7.2200 |
| 6/17/2024 | Bought | 200 | $7.2200 |
| 6/18/2024 | Bought | 100 | $7.2200 |
| 6/18/2024 | Bought | 100 | $7.2200 |
| 6/18/2024 | Bought | 100 | $7.2200 |
| 6/18/2024 | Bought | 100 | $7.2200 |
| 6/18/2024 | Bought | 100 | $7.2200 |
| 6/18/2024 | Bought | 1 | $7.2200 |
| 6/18/2024 | Bought | 1,200 | $7.2200 |
| 6/18/2024 | Bought | 300 | $7.2200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/18/2024 | Bought | 6 | $7.2200 |
| 6/18/2024 | Bought | 125 | $7.2200 |
| 6/18/2024 | Bought | 257 | $7.2200 |
| 6/18/2024 | Bought | 5,420 | $7.2200 |
| 6/18/2024 | Bought | 894 | $7.2200 |
| 6/18/2024 | Bought | 180 | $7.2200 |
| 6/18/2024 | Bought | 5 | $7.2200 |
| 6/18/2024 | Bought | 1,112 | $7.2200 |
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 1 | $7.0400 |
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 68 | $7.0400 |
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 57 | $7.0400 |
| 6/24/2024 | Bought | 1 | $7.0400 |
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 12 | $7.0400 |
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 200 | $7.0400 |
| 6/24/2024 | Bought | 200 | $7.0400 |
| 6/24/2024 | Bought | 134 | $7.0400 |
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 3,500 | $7.0400 |
| 6/24/2024 | Bought | 200 | $7.0400 |
| 6/24/2024 | Bought | 200 | $7.0400 |
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 1 | $7.0400 |
| 6/24/2024 | Bought | 1 | $7.0400 |
| 6/24/2024 | Bought | 9 | $7.0400 |
| 6/24/2024 | Bought | 200 | $7.0400 |
| 6/24/2024 | Bought | 24 | $7.0400 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|-----------|
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 139 | $7.0400 |
| 6/24/2024 | Bought | 100 | $7.0400 |
| 6/24/2024 | Bought | 3 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 215 | $7.0500 |
| 6/24/2024 | Bought | 6 | $7.0500 |
| 6/24/2024 | Bought | 26 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 4 | $7.0500 |
| 6/24/2024 | Bought | 65 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 200 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 46 | $7.0500 |
| 6/24/2024 | Bought | 200 | $7.0500 |
| 6/24/2024 | Bought | 19 | $7.0500 |
| 6/24/2024 | Bought | 3 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 13 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 23 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 400 | $7.0500 |
| 6/24/2024 | Bought | 74 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 68 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/24/2024 | Bought | 35 | $7.0500 |
| 6/24/2024 | Bought | 100 | $7.0500 |
| 6/24/2024 | Bought | 200 | $7.0500 |
| 6/24/2024 | Bought | 3,053 | $7.0400 |
| 6/24/2024 | Bought | 300 | $7.0700 |
| 6/24/2024 | Bought | 9 | $7.0700 |
| 6/24/2024 | Bought | 100 | $7.0700 |
| 6/24/2024 | Bought | 100 | $7.0700 |
| 6/24/2024 | Bought | 88 | $7.0700 |
| 6/24/2024 | Bought | 100 | $7.0700 |
| 6/24/2024 | Bought | 300 | $7.0700 |
| 6/24/2024 | Bought | 3 | $7.0700 |
| 6/24/2024 | Bought | 86 | $7.0000 |
| 6/24/2024 | Bought | 200 | $7.0000 |
| 6/24/2024 | Bought | 1,100 | $7.0000 |
| 6/24/2024 | Bought | 78 | $7.0000 |
| 6/24/2024 | Bought | 100 | $7.0000 |
| 6/24/2024 | Bought | 200 | $7.0000 |
| 6/24/2024 | Bought | 222 | $7.0000 |
| 6/24/2024 | Bought | 300 | $7.0000 |
| 6/24/2024 | Bought | 100 | $7.0000 |
| 6/24/2024 | Bought | 100 | $7.0000 |
| 6/24/2024 | Bought | 300 | $7.0000 |
| 6/24/2024 | Bought | 100 | $7.0000 |
| 6/24/2024 | Bought | 178 | $7.0000 |
| 6/24/2024 | Bought | 1,736 | $7.0000 |
| 6/24/2024 | Bought | 4,500 | $7.0000 |
| 6/24/2024 | Bought | 400 | $7.0000 |
| 6/24/2024 | Bought | 100 | $7.0000 |
| 6/24/2024 | Bought | 200 | $7.0000 |
| 6/24/2024 | Bought | 400 | $7.0000 |
| 6/24/2024 | Bought | 200 | $7.0000 |
| 6/24/2024 | Bought | 1,400 | $7.0000 |
| 6/24/2024 | Bought | 10 | $7.0000 |
| 6/24/2024 | Bought | 200 | $7.0000 |
| 6/24/2024 | Bought | 200 | $7.0000 |
| 6/24/2024 | Bought | 100 | $7.0000 |
| 6/24/2024 | Bought | 100 | $7.0000 |
| 6/24/2024 | Bought | 300 | $7.0000 |
| 6/24/2024 | Bought | 100 | $7.0000 |
| 6/24/2024 | Bought | 100 | $7.0000 |
| 6/24/2024 | Bought | 20 | $7.0000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/24/2024 | Bought | 4,980 | $7.0000 |
| 6/24/2024 | Bought | 490 | $7.0000 |
| 6/24/2024 | Bought | 200 | $7.0000 |
| 6/24/2024 | Bought | 300 | $7.0000 |
| 6/24/2024 | Bought | 100 | $7.0000 |
| 6/24/2024 | Bought | 800 | $7.0000 |
| 6/25/2024 | Sold | -30 | $6.5000 |
| 6/25/2024 | Sold | -82 | $6.5000 |
| 6/25/2024 | Sold | -113 | $6.5000 |
| 6/25/2024 | Sold | -11 | $6.5000 |
| 6/25/2024 | Sold | -100 | $6.5000 |
| 6/25/2024 | Sold | -100 | $6.5000 |
| 6/25/2024 | Sold | -24 | $6.5000 |
| 6/25/2024 | Sold | -100 | $6.5000 |
| 6/25/2024 | Sold | -500 | $6.5000 |
| 6/25/2024 | Sold | -600 | $6.5000 |
| 6/25/2024 | Sold | -200 | $6.5000 |
| 6/25/2024 | Sold | -57 | $6.5000 |
| 6/25/2024 | Sold | -4,001 | $6.5000 |
| 6/25/2024 | Sold | -500 | $6.5000 |
| 6/25/2024 | Sold | -16 | $6.5000 |
| 6/26/2024 | Bought | 300 | $6.6400 |
| 6/26/2024 | Bought | 100 | $6.6400 |
| 6/26/2024 | Bought | 200 | $6.6400 |
| 6/26/2024 | Bought | 100 | $6.6400 |
| 6/26/2024 | Bought | 299 | $6.6400 |
| 6/26/2024 | Bought | 100 | $6.6400 |
| 6/26/2024 | Bought | 186 | $6.6400 |
| 6/26/2024 | Bought | 1 | $6.6400 |
| 6/26/2024 | Bought | 259 | $6.6400 |
| 6/26/2024 | Bought | 92 | $6.6400 |
| 6/26/2024 | Bought | 742 | $6.6400 |
| 6/26/2024 | Bought | 300 | $6.6400 |
| 6/26/2024 | Bought | 100 | $6.6400 |
| 6/26/2024 | Bought | 200 | $6.6400 |
| 6/26/2024 | Bought | 374 | $6.6400 |
| 6/26/2024 | Bought | 200 | $6.6400 |
| 6/26/2024 | Bought | 200 | $6.6400 |
| 6/26/2024 | Bought | 100 | $6.6400 |
| 6/26/2024 | Bought | 84 | $6.6400 |
| 6/26/2024 | Bought | 63 | $6.6400 |
| 6/27/2024 | Sold | -6,000 | $6.6600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 6/27/2024 | Sold | -300 | $6.6600 |
| 6/27/2024 | Sold | -49 | $6.6600 |
| 6/27/2024 | Sold | -2,000 | $6.6600 |
| 6/27/2024 | Sold | -8,428 | $6.6500 |
| 6/27/2024 | Sold | -300 | $6.6600 |
| 6/27/2024 | Sold | -300 | $6.6600 |
| 6/27/2024 | Sold | -200 | $6.6600 |
| 6/27/2024 | Sold | -100 | $6.6600 |
| 6/27/2024 | Sold | -1 | $6.6600 |
| 6/27/2024 | Sold | -600 | $6.6600 |
| 6/27/2024 | Sold | -184 | $6.6600 |
| 6/27/2024 | Sold | -116 | $6.6600 |
| 6/27/2024 | Sold | -100 | $6.6600 |
| 6/27/2024 | Sold | -6,000 | $6.6600 |
| 6/27/2024 | Sold | -6,000 | $6.6600 |
| 6/27/2024 | Sold | -200 | $6.6600 |
| 6/27/2024 | Sold | -100 | $6.6600 |
| 6/27/2024 | Sold | -100 | $6.6600 |
| 6/27/2024 | Sold | -300 | $6.6600 |
| 6/27/2024 | Sold | -400 | $6.6600 |
| 6/27/2024 | Sold | -100 | $6.6600 |
| 6/28/2024 | Bought | 100 | $6.4300 |
| 6/28/2024 | Bought | 400 | $6.4300 |
| 6/28/2024 | Bought | 300 | $6.4300 |
| 6/28/2024 | Bought | 700 | $6.4300 |
| 6/28/2024 | Bought | 5,000 | $6.4300 |
| 6/28/2024 | Bought | 100 | $6.4200 |
| 6/28/2024 | Bought | 3,400 | $6.4200 |
| 7/1/2024 | Sold | -2 | $6.3900 |
| 7/1/2024 | Sold | -17 | $6.3900 |
| 7/1/2024 | Sold | -300 | $6.3900 |
| 7/1/2024 | Sold | -86 | $6.3900 |
| 7/1/2024 | Sold | -1 | $6.3900 |
| 7/1/2024 | Sold | -100 | $6.3900 |
| 7/1/2024 | Sold | -200 | $6.3900 |
| 7/1/2024 | Sold | -300 | $6.3900 |
| 7/1/2024 | Sold | -200 | $6.3900 |
| 7/1/2024 | Sold | -100 | $6.3900 |
| 7/1/2024 | Sold | -100 | $6.4000 |
| 7/1/2024 | Sold | -60 | $6.3900 |
| 7/1/2024 | Sold | -95 | $6.4000 |
| 7/1/2024 | Sold | -105 | $6.3900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/1/2024 | Sold | -300 | $6.3900 |
| 7/1/2024 | Sold | -300 | $6.3900 |
| 7/1/2024 | Sold | -1,500 | $6.3900 |
| 7/1/2024 | Sold | -100 | $6.3900 |
| 7/1/2024 | Sold | -100 | $6.3900 |
| 7/1/2024 | Sold | -100 | $6.3900 |
| 7/1/2024 | Sold | -600 | $6.3900 |
| 7/1/2024 | Sold | -100 | $6.3900 |
| 7/1/2024 | Sold | -2,400 | $6.4000 |
| 7/1/2024 | Sold | -200 | $6.3900 |
| 7/1/2024 | Sold | -200 | $6.3900 |
| 7/1/2024 | Sold | -100 | $6.4000 |
| 7/1/2024 | Sold | -2,453 | $6.3900 |
| 7/2/2024 | Sold | -200 | $6.2800 |
| 7/2/2024 | Sold | -800 | $6.2800 |
| 7/2/2024 | Sold | -100 | $6.2800 |
| 7/2/2024 | Sold | -1,200 | $6.2800 |
| 7/2/2024 | Sold | -15 | $6.2800 |
| 7/2/2024 | Sold | -200 | $6.2800 |
| 7/2/2024 | Sold | -100 | $6.2800 |
| 7/2/2024 | Sold | -1,200 | $6.2800 |
| 7/2/2024 | Sold | -100 | $6.2800 |
| 7/2/2024 | Sold | -100 | $6.2800 |
| 7/2/2024 | Sold | -100 | $6.2800 |
| 7/2/2024 | Sold | -200 | $6.2800 |
| 7/2/2024 | Sold | -1,100 | $6.2800 |
| 7/2/2024 | Sold | -100 | $6.2800 |
| 7/2/2024 | Sold | -100 | $6.2800 |
| 7/2/2024 | Sold | -100 | $6.2800 |
| 7/2/2024 | Sold | -200 | $6.2800 |
| 7/2/2024 | Sold | -300 | $6.2800 |
| 7/2/2024 | Sold | -100 | $6.2800 |
| 7/2/2024 | Sold | -300 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -185 | $6.2700 |
| 7/2/2024 | Sold | -200 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -1 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -300 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -1 | $6.2700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/2/2024 | Sold | -200 | $6.2700 |
| 7/2/2024 | Sold | -300 | $6.2700 |
| 7/2/2024 | Sold | -1,100 | $6.2700 |
| 7/2/2024 | Sold | -188 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2800 |
| 7/2/2024 | Sold | -200 | $6.2700 |
| 7/2/2024 | Sold | -300 | $6.2700 |
| 7/2/2024 | Sold | -6,000 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -14 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -88 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -300 | $6.2700 |
| 7/2/2024 | Sold | -12 | $6.2700 |
| 7/2/2024 | Sold | -800 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -1,200 | $6.2800 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -400 | $6.2700 |
| 7/2/2024 | Sold | -200 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -300 | $6.2700 |
| 7/2/2024 | Sold | -400 | $6.2700 |
| 7/2/2024 | Sold | -5 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -200 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -1,000 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -300 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2700 |
| 7/2/2024 | Sold | -100 | $6.2600 |
| 7/2/2024 | Sold | -100 | $6.2600 |
| 7/2/2024 | Sold | -114 | $6.2600 |
| 7/2/2024 | Sold | -1,000 | $6.2600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/2/2024 | Sold | -500 | $6.2600 |
| 7/2/2024 | Sold | -100 | $6.2600 |
| 7/2/2024 | Sold | -21 | $6.2600 |
| 7/2/2024 | Sold | -1 | $6.2600 |
| 7/2/2024 | Sold | -36 | $6.2600 |
| 7/2/2024 | Sold | -79 | $6.2600 |
| 7/2/2024 | Sold | -100 | $6.2600 |
| 7/2/2024 | Sold | -100 | $6.2600 |
| 7/2/2024 | Sold | -1 | $6.2600 |
| 7/2/2024 | Sold | -300 | $6.2600 |
| 7/2/2024 | Sold | -600 | $6.2600 |
| 7/2/2024 | Sold | -179 | $6.2600 |
| 7/2/2024 | Sold | -1,900 | $6.2600 |
| 7/2/2024 | Sold | -21 | $6.2600 |
| 7/3/2024 | Bought | 500 | $6.5400 |
| 7/3/2024 | Bought | 8,700 | $6.5500 |
| 7/3/2024 | Bought | 200 | $6.5500 |
| 7/3/2024 | Bought | 600 | $6.5400 |
| 7/3/2024 | Bought | 1,900 | $6.5500 |
| 7/3/2024 | Bought | 100 | $6.5600 |
| 7/3/2024 | Bought | 6,100 | $6.5600 |
| 7/3/2024 | Bought | 200 | $6.5600 |
| 7/3/2024 | Bought | 200 | $6.5600 |
| 7/3/2024 | Bought | 17 | $6.5600 |
| 7/3/2024 | Bought | 300 | $6.5500 |
| 7/3/2024 | Bought | 300 | $6.5600 |
| 7/3/2024 | Bought | 883 | $6.5600 |
| 7/3/2024 | Bought | 100 | $6.5800 |
| 7/3/2024 | Bought | 3,800 | $6.5800 |
| 7/3/2024 | Bought | 100 | $6.5800 |
| 7/3/2024 | Bought | 100 | $6.5800 |
| 7/3/2024 | Bought | 100 | $6.5800 |
| 7/3/2024 | Bought | 1,100 | $6.5800 |
| 7/3/2024 | Bought | 100 | $6.5800 |
| 7/3/2024 | Bought | 100 | $6.5800 |
| 7/3/2024 | Bought | 100 | $6.5800 |
| 7/3/2024 | Bought | 4,356 | $6.5800 |
| 7/3/2024 | Bought | 44 | $6.5800 |
| 7/9/2024 | Sold | -100 | $6.1900 |
| 7/9/2024 | Sold | -200 | $6.1900 |
| 7/9/2024 | Sold | -100 | $6.1900 |
| 7/9/2024 | Sold | -153 | $6.1900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/9/2024 | Sold | -36 | $6.1900 |
| 7/9/2024 | Sold | -200 | $6.1900 |
| 7/9/2024 | Sold | -100 | $6.1900 |
| 7/9/2024 | Sold | -300 | $6.1900 |
| 7/9/2024 | Sold | -300 | $6.1900 |
| 7/9/2024 | Sold | -305 | $6.1900 |
| 7/9/2024 | Sold | -2,000 | $6.1900 |
| 7/9/2024 | Sold | -200 | $6.1900 |
| 7/9/2024 | Sold | -11 | $6.2000 |
| 7/11/2024 | Bought | 3,448 | $6.4000 |
| 7/11/2024 | Bought | 100 | $6.4000 |
| 7/11/2024 | Bought | 100 | $6.4000 |
| 7/11/2024 | Bought | 62 | $6.4000 |
| 7/11/2024 | Bought | 200 | $6.4000 |
| 7/11/2024 | Bought | 90 | $6.4000 |
| 7/11/2024 | Bought | 600 | $6.4100 |
| 7/11/2024 | Bought | 3,370 | $6.4100 |
| 7/11/2024 | Bought | 138 | $6.4000 |
| 7/11/2024 | Bought | 10 | $6.4100 |
| 7/11/2024 | Bought | 62 | $6.4100 |
| 7/11/2024 | Bought | 200 | $6.4000 |
| 7/11/2024 | Bought | 20 | $6.4100 |
| 7/11/2024 | Bought | 100 | $6.4100 |
| 7/11/2024 | Bought | 200 | $6.4100 |
| 7/11/2024 | Bought | 100 | $6.4400 |
| 7/11/2024 | Bought | 100 | $6.4500 |
| 7/11/2024 | Bought | 100 | $6.4500 |
| 7/11/2024 | Bought | 100 | $6.4500 |
| 7/11/2024 | Bought | 100 | $6.4400 |
| 7/11/2024 | Bought | 200 | $6.4500 |
| 7/11/2024 | Bought | 2,799 | $6.4400 |
| 7/11/2024 | Bought | 100 | $6.4500 |
| 7/11/2024 | Bought | 200 | $6.4500 |
| 7/11/2024 | Bought | 100 | $6.4500 |
| 7/11/2024 | Bought | 100 | $6.4400 |
| 7/11/2024 | Bought | 200 | $6.4500 |
| 7/11/2024 | Bought | 100 | $6.4400 |
| 7/11/2024 | Bought | 100 | $6.4500 |
| 7/11/2024 | Bought | 4 | $6.4500 |
| 7/11/2024 | Bought | 200 | $6.4500 |
| 7/11/2024 | Bought | 300 | $6.4500 |
| 7/11/2024 | Bought | 97 | $6.4500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/11/2024 | Bought | 100 | $6.4100 |
| 7/11/2024 | Bought | 100 | $6.4100 |
| 7/11/2024 | Bought | 100 | $6.4100 |
| 7/11/2024 | Bought | 100 | $6.4900 |
| 7/11/2024 | Bought | 100 | $6.4900 |
| 7/11/2024 | Bought | 200 | $6.4900 |
| 7/11/2024 | Bought | 200 | $6.4900 |
| 7/11/2024 | Bought | 61 | $6.4900 |
| 7/11/2024 | Bought | 200 | $6.4900 |
| 7/11/2024 | Bought | 84 | $6.4900 |
| 7/11/2024 | Bought | 100 | $6.4900 |
| 7/11/2024 | Bought | 500 | $6.4900 |
| 7/11/2024 | Bought | 100 | $6.4900 |
| 7/11/2024 | Bought | 230 | $6.4900 |
| 7/11/2024 | Bought | 295 | $6.4900 |
| 7/11/2024 | Bought | 234 | $6.4900 |
| 7/11/2024 | Bought | 100 | $6.4900 |
| 7/11/2024 | Bought | 100 | $6.4900 |
| 7/11/2024 | Bought | 100 | $6.4900 |
| 7/11/2024 | Bought | 100 | $6.4900 |
| 7/11/2024 | Bought | 76 | $6.4900 |
| 7/11/2024 | Bought | 5 | $6.4900 |
| 7/11/2024 | Bought | 13 | $6.4900 |
| 7/11/2024 | Bought | 100 | $6.4900 |
| 7/11/2024 | Bought | 100 | $6.4900 |
| 7/11/2024 | Bought | 119 | $6.4900 |
| 7/11/2024 | Bought | 200 | $6.4900 |
| 7/11/2024 | Bought | 300 | $6.4900 |
| 7/11/2024 | Bought | 100 | $6.4900 |
| 7/11/2024 | Bought | 100 | $6.4900 |
| 7/11/2024 | Bought | 6,083 | $6.5000 |
| 7/11/2024 | Bought | 100 | $6.5000 |
| 7/11/2024 | Bought | 100 | $6.5000 |
| 7/11/2024 | Bought | 79 | $6.5000 |
| 7/11/2024 | Bought | 636 | $6.5000 |
| 7/11/2024 | Bought | 300 | $6.5000 |
| 7/11/2024 | Bought | 200 | $6.5000 |
| 7/11/2024 | Bought | 60 | $6.5000 |
| 7/11/2024 | Bought | 100 | $6.5000 |
| 7/11/2024 | Bought | 1 | $6.5000 |
| 7/11/2024 | Bought | 200 | $6.5000 |
| 7/11/2024 | Bought | 1,316 | $6.5000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/11/2024 | Bought | 166 | $6.5000 |
| 7/11/2024 | Bought | 7 | $6.5000 |
| 7/11/2024 | Bought | 600 | $6.5000 |
| 7/11/2024 | Bought | 4 | $6.5000 |
| 7/11/2024 | Bought | 100 | $6.5000 |
| 7/11/2024 | Bought | 100 | $6.5000 |
| 7/11/2024 | Bought | 10 | $6.5000 |
| 7/11/2024 | Bought | 4,000 | $6.5000 |
| 7/11/2024 | Bought | 100 | $6.5000 |
| 7/11/2024 | Bought | 2 | $6.5000 |
| 7/11/2024 | Bought | 700 | $6.5000 |
| 7/11/2024 | Bought | 200 | $6.5000 |
| 7/11/2024 | Bought | 900 | $6.5000 |
| 7/11/2024 | Bought | 19 | $6.5000 |
| 7/11/2024 | Bought | 100 | $6.5000 |
| 7/11/2024 | Bought | 1 | $6.5000 |
| 7/11/2024 | Bought | 260 | $6.5000 |
| 7/11/2024 | Bought | 100 | $6.5000 |
| 7/11/2024 | Bought | 200 | $6.5000 |
| 7/11/2024 | Bought | 200 | $6.5000 |
| 7/11/2024 | Bought | 200 | $6.5000 |
| 7/11/2024 | Bought | 300 | $6.5000 |
| 7/11/2024 | Bought | 100 | $6.5000 |
| 7/11/2024 | Bought | 200 | $6.5000 |
| 7/11/2024 | Bought | 900 | $6.5000 |
| 7/11/2024 | Bought | 1,140 | $6.5000 |
| 7/11/2024 | Bought | 1,200 | $6.5000 |
| 7/11/2024 | Bought | 100 | $6.5000 |
| 7/11/2024 | Bought | 300 | $6.5000 |
| 7/11/2024 | Bought | 100 | $6.5000 |
| 7/11/2024 | Bought | 671 | $6.5000 |
| 7/11/2024 | Bought | 293 | $6.5000 |
| 7/11/2024 | Bought | 21 | $6.5000 |
| 7/11/2024 | Bought | 900 | $6.5000 |
| 7/11/2024 | Bought | 683 | $6.5000 |
| 7/11/2024 | Bought | 112 | $6.5000 |
| 7/11/2024 | Bought | 293 | $6.5000 |
| 7/11/2024 | Bought | 558 | $6.5000 |
| 7/11/2024 | Bought | 1,068 | $6.5000 |
| 7/15/2024 | Bought | 100 | $7.1600 |
| 7/15/2024 | Bought | 1,650 | $7.1700 |
| 7/15/2024 | Bought | 10 | $7.1700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/15/2024 | Bought | 100 | $7.1600 |
| 7/15/2024 | Bought | 200 | $7.1600 |
| 7/15/2024 | Bought | 350 | $7.1700 |
| 7/15/2024 | Bought | 200 | $7.1600 |
| 7/15/2024 | Bought | 100 | $7.1600 |
| 7/15/2024 | Bought | 100 | $7.1600 |
| 7/15/2024 | Bought | 100 | $7.1700 |
| 7/15/2024 | Bought | 100 | $7.1600 |
| 7/15/2024 | Bought | 100 | $7.1600 |
| 7/15/2024 | Bought | 50 | $7.1600 |
| 7/15/2024 | Bought | 100 | $7.1700 |
| 7/15/2024 | Bought | 200 | $7.1700 |
| 7/15/2024 | Bought | 100 | $7.1600 |
| 7/15/2024 | Bought | 100 | $7.1600 |
| 7/15/2024 | Bought | 10 | $7.1700 |
| 7/15/2024 | Bought | 2,700 | $7.1600 |
| 7/15/2024 | Bought | 400 | $7.1700 |
| 7/15/2024 | Bought | 100 | $7.1600 |
| 7/15/2024 | Bought | 200 | $7.1700 |
| 7/15/2024 | Bought | 930 | $7.1700 |
| 7/15/2024 | Bought | 100 | $7.1600 |
| 7/15/2024 | Bought | 400 | $7.1700 |
| 7/15/2024 | Bought | 100 | $7.1700 |
| 7/15/2024 | Bought | 200 | $7.1600 |
| 7/15/2024 | Bought | 100 | $7.1700 |
| 7/15/2024 | Bought | 100 | $7.1700 |
| 7/15/2024 | Bought | 400 | $7.1600 |
| 7/15/2024 | Bought | 100 | $7.1600 |
| 7/15/2024 | Bought | 100 | $7.1700 |
| 7/15/2024 | Bought | 100 | $7.1700 |
| 7/15/2024 | Bought | 100 | $7.1600 |
| 7/15/2024 | Bought | 100 | $7.1700 |
| 7/15/2024 | Bought | 100 | $7.1700 |
| 7/15/2024 | Bought | 2 | $7.0500 |
| 7/15/2024 | Bought | 100 | $7.0600 |
| 7/15/2024 | Bought | 396 | $7.0700 |
| 7/15/2024 | Bought | 100 | $7.0700 |
| 7/15/2024 | Bought | 92 | $7.0800 |
| 7/15/2024 | Bought | 100 | $7.0500 |
| 7/15/2024 | Bought | 100 | $7.0600 |
| 7/15/2024 | Bought | 100 | $7.0700 |
| 7/15/2024 | Bought | 5 | $7.0700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/15/2024 | Bought | 200 | $7.0800 |
| 7/15/2024 | Bought | 59 | $7.0400 |
| 7/15/2024 | Bought | 100 | $7.0600 |
| 7/15/2024 | Bought | 4 | $7.0600 |
| 7/15/2024 | Bought | 100 | $7.0700 |
| 7/15/2024 | Bought | 100 | $7.0800 |
| 7/15/2024 | Bought | 100 | $7.0500 |
| 7/15/2024 | Bought | 4 | $7.0600 |
| 7/15/2024 | Bought | 100 | $7.0700 |
| 7/15/2024 | Bought | 100 | $7.0800 |
| 7/15/2024 | Bought | 300 | $7.0800 |
| 7/15/2024 | Bought | 100 | $7.0400 |
| 7/15/2024 | Bought | 50 | $7.0600 |
| 7/15/2024 | Bought | 200 | $7.0700 |
| 7/15/2024 | Bought | 100 | $7.0800 |
| 7/15/2024 | Bought | 100 | $7.0600 |
| 7/15/2024 | Bought | 85 | $7.0700 |
| 7/15/2024 | Bought | 100 | $7.0700 |
| 7/15/2024 | Bought | 300 | $7.0800 |
| 7/15/2024 | Bought | 3,700 | $7.0500 |
| 7/15/2024 | Bought | 200 | $7.0600 |
| 7/15/2024 | Bought | 3 | $7.0700 |
| 7/15/2024 | Bought | 200 | $7.0700 |
| 7/15/2024 | Bought | 100 | $7.0800 |
| 7/15/2024 | Bought | 200 | $7.0500 |
| 7/15/2024 | Bought | 200 | $7.0600 |
| 7/15/2024 | Bought | 100 | $7.0700 |
| 7/15/2024 | Bought | 200 | $7.0700 |
| 7/15/2024 | Bought | 200 | $7.0500 |
| 7/15/2024 | Bought | 200 | $7.0600 |
| 7/15/2024 | Bought | 100 | $7.0700 |
| 7/15/2024 | Bought | 100 | $7.0700 |
| 7/15/2024 | Bought | 100 | $7.0800 |
| 7/15/2024 | Bought | 700 | $7.0500 |
| 7/15/2024 | Bought | 200 | $7.0600 |
| 7/15/2024 | Bought | 200 | $7.0700 |
| 7/15/2024 | Bought | 100 | $7.0800 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 45 | $7.2700 |
| 7/15/2024 | Bought | 400 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2900 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 2,000 | $7.2900 |
| 7/15/2024 | Bought | 500 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 200 | $7.2800 |
| 7/15/2024 | Bought | 300 | $7.2700 |
| 7/15/2024 | Bought | 49 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2900 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2900 |
| 7/15/2024 | Bought | 100 | $7.2600 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 1,893 | $7.2700 |
| 7/15/2024 | Bought | 200 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 692 | $7.2900 |
| 7/15/2024 | Bought | 200 | $7.2700 |
| 7/15/2024 | Bought | 115 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 6 | $7.2900 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2900 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 700 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2900 |
| 7/15/2024 | Bought | 100 | $7.2500 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2300 |
| 7/15/2024 | Bought | 100 | $7.2500 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 2,000 | $7.2500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 50 | $7.2300 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2500 |
| 7/15/2024 | Bought | 400 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2400 |
| 7/15/2024 | Bought | 2,000 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 600 | $7.2500 |
| 7/15/2024 | Bought | 1,000 | $7.2600 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2400 |
| 7/15/2024 | Bought | 200 | $7.2800 |
| 7/15/2024 | Bought | 2,000 | $7.2500 |
| 7/15/2024 | Bought | 450 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2600 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 9 | $7.2800 |
| 7/15/2024 | Bought | 46 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2500 |
| 7/15/2024 | Bought | 125 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 10 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2500 |
| 7/15/2024 | Bought | 100 | $7.2600 |
| 7/15/2024 | Bought | 200 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 8 | $7.2800 |
| 7/15/2024 | Bought | 98 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2500 |
| 7/15/2024 | Bought | 500 | $7.2800 |
| 7/15/2024 | Bought | 200 | $7.2800 |
| 7/15/2024 | Bought | 200 | $7.2800 |
| 7/15/2024 | Bought | 500 | $7.2600 |
| 7/15/2024 | Bought | 100 | $7.2600 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 200 | $7.2400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/15/2024 | Bought | 100 | $7.2400 |
| 7/15/2024 | Bought | 500 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2400 |
| 7/15/2024 | Bought | 100 | $7.2500 |
| 7/15/2024 | Bought | 100 | $7.2600 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 300 | $7.2700 |
| 7/15/2024 | Bought | 200 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 2,000 | $7.2800 |
| 7/15/2024 | Bought | 300 | $7.2800 |
| 7/15/2024 | Bought | 400 | $7.2800 |
| 7/15/2024 | Bought | 85 | $7.2800 |
| 7/15/2024 | Bought | 19 | $7.2800 |
| 7/15/2024 | Bought | 1,000 | $7.2600 |
| 7/15/2024 | Bought | 100 | $7.2600 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2600 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 100 | $7.2800 |
| 7/15/2024 | Bought | 38 | $7.2700 |
| 7/15/2024 | Bought | 200 | $7.2700 |
| 7/15/2024 | Bought | 400 | $7.2600 |
| 7/15/2024 | Bought | 400 | $7.2600 |
| 7/15/2024 | Bought | 300 | $7.2600 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2600 |
| 7/15/2024 | Bought | 100 | $7.2600 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 500 | $7.2600 |
| 7/15/2024 | Bought | 100 | $7.2600 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 300 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/15/2024 | Bought | 200 | $7.2600 |
| 7/15/2024 | Bought | 300 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2600 |
| 7/15/2024 | Bought | 200 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 49 | $7.2700 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 125 | $7.2600 |
| 7/15/2024 | Bought | 100 | $7.2700 |
| 7/15/2024 | Bought | 5,688 | $7.2700 |
| 7/16/2024 | Bought | 100 | $7.4500 |
| 7/16/2024 | Bought | 100 | $7.4500 |
| 7/16/2024 | Bought | 700 | $7.4500 |
| 7/16/2024 | Bought | 100 | $7.4500 |
| 7/16/2024 | Bought | 2 | $7.4500 |
| 7/16/2024 | Bought | 100 | $7.4500 |
| 7/16/2024 | Bought | 100 | $7.4400 |
| 7/16/2024 | Bought | 100 | $7.4500 |
| 7/16/2024 | Bought | 100 | $7.4500 |
| 7/16/2024 | Bought | 8,098 | $7.4500 |
| 7/16/2024 | Bought | 500 | $7.4500 |
| 7/17/2024 | Bought | 100 | $7.8500 |
| 7/17/2024 | Bought | 50 | $7.8500 |
| 7/17/2024 | Bought | 50 | $7.8500 |
| 7/17/2024 | Bought | 100 | $7.8500 |
| 7/17/2024 | Bought | 100 | $7.8500 |
| 7/17/2024 | Bought | 100 | $7.8500 |
| 7/17/2024 | Bought | 200 | $7.8500 |
| 7/17/2024 | Bought | 100 | $7.8500 |
| 7/17/2024 | Bought | 16 | $7.8500 |
| 7/17/2024 | Bought | 40 | $7.8500 |
| 7/17/2024 | Bought | 100 | $7.8400 |
| 7/17/2024 | Bought | 350 | $7.8500 |
| 7/17/2024 | Bought | 50 | $7.8500 |
| 7/17/2024 | Bought | 800 | $7.8500 |
| 7/17/2024 | Bought | 100 | $7.8400 |
| 7/17/2024 | Bought | 17,744 | $7.8500 |
| 7/17/2024 | Bought | 100 | $7.8300 |
| 7/17/2024 | Bought | 9,900 | $7.8300 |
| 7/18/2024 | Bought | 100 | $8.0400 |
| 7/18/2024 | Bought | 100 | $8.0400 |
| 7/18/2024 | Bought | 100 | $8.0400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/18/2024 | Bought | 9,100 | $8.0400 |
| 7/18/2024 | Bought | 92 | $8.0400 |
| 7/18/2024 | Bought | 100 | $8.0400 |
| 7/18/2024 | Bought | 2 | $8.0400 |
| 7/18/2024 | Bought | 406 | $8.0400 |
| 7/18/2024 | Bought | 1,245 | $8.0400 |
| 7/18/2024 | Bought | 1,600 | $8.0400 |
| 7/18/2024 | Bought | 735 | $8.0400 |
| 7/18/2024 | Bought | 419 | $8.0400 |
| 7/18/2024 | Bought | 3,600 | $8.0400 |
| 7/18/2024 | Bought | 306 | $8.0400 |
| 7/18/2024 | Bought | 2,095 | $8.0400 |
| 7/18/2024 | Bought | 5 | $7.9100 |
| 7/18/2024 | Bought | 100 | $7.9100 |
| 7/18/2024 | Bought | 34 | $7.9000 |
| 7/18/2024 | Bought | 200 | $7.9100 |
| 7/18/2024 | Bought | 10 | $7.9100 |
| 7/18/2024 | Bought | 100 | $7.9100 |
| 7/18/2024 | Bought | 100 | $7.9100 |
| 7/18/2024 | Bought | 3 | $7.9100 |
| 7/18/2024 | Bought | 100 | $7.9000 |
| 7/18/2024 | Bought | 3 | $7.9000 |
| 7/18/2024 | Bought | 5 | $7.9100 |
| 7/18/2024 | Bought | 100 | $7.9100 |
| 7/18/2024 | Bought | 6 | $7.9000 |
| 7/18/2024 | Bought | 100 | $7.9100 |
| 7/18/2024 | Bought | 20 | $7.9100 |
| 7/18/2024 | Bought | 100 | $7.9100 |
| 7/18/2024 | Bought | 100 | $7.9000 |
| 7/18/2024 | Bought | 3 | $7.9000 |
| 7/18/2024 | Bought | 95 | $7.9100 |
| 7/18/2024 | Bought | 200 | $7.9100 |
| 7/18/2024 | Bought | 100 | $7.9100 |
| 7/18/2024 | Bought | 100 | $7.9100 |
| 7/18/2024 | Bought | 100 | $7.9000 |
| 7/18/2024 | Bought | 100 | $7.9000 |
| 7/18/2024 | Bought | 100 | $7.9100 |
| 7/18/2024 | Bought | 1,500 | $7.9100 |
| 7/18/2024 | Bought | 12 | $7.9000 |
| 7/18/2024 | Bought | 100 | $7.9000 |
| 7/18/2024 | Bought | 100 | $7.9000 |
| 7/18/2024 | Bought | 100 | $7.9100 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/18/2024 | Bought | 100 | $7.9100 |
| 7/18/2024 | Bought | 3 | $7.9000 |
| 7/18/2024 | Bought | 9 | $7.9100 |
| 7/18/2024 | Bought | 200 | $7.9100 |
| 7/18/2024 | Bought | 400 | $7.9100 |
| 7/18/2024 | Bought | 300 | $7.9100 |
| 7/18/2024 | Bought | 198 | $7.9100 |
| 7/18/2024 | Bought | 1,506 | $7.9100 |
| 7/18/2024 | Bought | 1,299 | $7.9100 |
| 7/18/2024 | Bought | 2,289 | $7.9100 |
| 7/18/2024 | Sold | -10 | $7.2500 |
| 7/18/2024 | Sold | -100 | $7.2500 |
| 7/18/2024 | Sold | -3 | $7.2500 |
| 7/18/2024 | Sold | -100 | $7.2500 |
| 7/18/2024 | Sold | -3,613 | $7.2500 |
| 7/18/2024 | Sold | -2 | $7.2500 |
| 7/18/2024 | Sold | -8 | $7.2500 |
| 7/18/2024 | Sold | -200 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -300 | $7.2400 |
| 7/18/2024 | Sold | -400 | $7.2400 |
| 7/18/2024 | Sold | -2 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -99 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -200 | $7.2400 |
| 7/18/2024 | Sold | -400 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -300 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -6 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/18/2024 | Sold | -3 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -300 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -300 | $7.2400 |
| 7/18/2024 | Sold | -200 | $7.2400 |
| 7/18/2024 | Sold | -1,800 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2300 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -98 | $7.2400 |
| 7/18/2024 | Sold | -163 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -300 | $7.2400 |
| 7/18/2024 | Sold | -300 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -732 | $7.2300 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -82 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -614 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -16 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -300 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -160 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -300 | $7.2400 |
| 7/18/2024 | Sold | -186 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -200 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -686 | $7.2400 |
| 7/18/2024 | Sold | -200 | $7.2400 |
| 7/18/2024 | Sold | -300 | $7.2400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/18/2024 | Sold | -300 | $7.2400 |
| 7/18/2024 | Sold | -300 | $7.2400 |
| 7/18/2024 | Sold | -5 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -58 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -300 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -100 | $7.2400 |
| 7/18/2024 | Sold | -602 | $7.2300 |
| 7/19/2024 | Sold | -500 | $7.1200 |
| 7/19/2024 | Sold | -157 | $7.1200 |
| 7/19/2024 | Sold | -200 | $7.1200 |
| 7/19/2024 | Sold | -200 | $7.1200 |
| 7/19/2024 | Sold | -200 | $7.1200 |
| 7/19/2024 | Sold | -400 | $7.1100 |
| 7/19/2024 | Sold | -200 | $7.1100 |
| 7/19/2024 | Sold | -100 | $7.1100 |
| 7/19/2024 | Sold | -200 | $7.1100 |
| 7/19/2024 | Sold | -4 | $7.1100 |
| 7/19/2024 | Sold | -200 | $7.1100 |
| 7/19/2024 | Sold | -700 | $7.1000 |
| 7/19/2024 | Sold | -100 | $7.1000 |
| 7/19/2024 | Sold | -100 | $7.1000 |
| 7/19/2024 | Sold | -200 | $7.1000 |
| 7/19/2024 | Sold | -100 | $7.1000 |
| 7/19/2024 | Sold | -200 | $7.1000 |
| 7/19/2024 | Sold | -50 | $7.1000 |
| 7/19/2024 | Sold | -41 | $7.1000 |
| 7/19/2024 | Sold | -100 | $7.1000 |
| 7/19/2024 | Sold | -10 | $7.1000 |
| 7/19/2024 | Sold | -1,454 | $7.1000 |
| 7/19/2024 | Sold | -200 | $7.1000 |
| 7/19/2024 | Sold | -2 | $7.1000 |
| 7/19/2024 | Sold | -100 | $7.1000 |
| 7/19/2024 | Sold | -100 | $7.1000 |
| 7/19/2024 | Sold | -100 | $7.1000 |
| 7/19/2024 | Sold | -25 | $7.1000 |
| 7/19/2024 | Sold | -24 | $7.1000 |
| 7/19/2024 | Sold | -100 | $7.1000 |
| 7/19/2024 | Sold | -200 | $7.1000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/19/2024 | Sold | -1,000 | $7.1000 |
| 7/19/2024 | Sold | -100 | $7.1000 |
| 7/19/2024 | Sold | -22 | $7.1000 |
| 7/19/2024 | Sold | -100 | $7.0900 |
| 7/19/2024 | Sold | -100 | $7.0900 |
| 7/19/2024 | Sold | -1,600 | $7.0900 |
| 7/19/2024 | Sold | -300 | $7.0900 |
| 7/19/2024 | Sold | -100 | $7.0900 |
| 7/19/2024 | Sold | -16 | $7.0900 |
| 7/19/2024 | Sold | -100 | $7.1000 |
| 7/19/2024 | Sold | -100 | $7.0900 |
| 7/19/2024 | Sold | -100 | $7.0900 |
| 7/19/2024 | Sold | -958 | $7.0900 |
| 7/19/2024 | Sold | -14 | $7.1000 |
| 7/19/2024 | Sold | -100 | $7.0900 |
| 7/19/2024 | Sold | -100 | $7.0900 |
| 7/19/2024 | Sold | -100 | $7.0900 |
| 7/19/2024 | Sold | -100 | $7.0900 |
| 7/19/2024 | Sold | -284 | $7.1000 |
| 7/19/2024 | Sold | -1 | $7.0900 |
| 7/19/2024 | Sold | -100 | $7.0900 |
| 7/19/2024 | Sold | -300 | $7.0900 |
| 7/19/2024 | Sold | -400 | $7.0900 |
| 7/19/2024 | Sold | -100 | $7.0900 |
| 7/19/2024 | Sold | -100 | $7.0900 |
| 7/19/2024 | Sold | -21 | $7.1000 |
| 7/19/2024 | Sold | -100 | $7.0900 |
| 7/19/2024 | Sold | -100 | $7.0900 |
| 7/19/2024 | Sold | -142 | $7.1000 |
| 7/19/2024 | Sold | -5 | $7.0900 |
| 7/19/2024 | Sold | -46 | $7.0900 |
| 7/19/2024 | Sold | -100 | $7.0900 |
| 7/19/2024 | Sold | -400 | $7.0900 |
| 7/19/2024 | Sold | -100 | $7.0900 |
| 7/19/2024 | Sold | -300 | $7.0800 |
| 7/19/2024 | Sold | -500 | $7.0800 |
| 7/19/2024 | Sold | -739 | $7.0800 |
| 7/19/2024 | Sold | -700 | $7.0800 |
| 7/19/2024 | Sold | -100 | $7.0800 |
| 7/19/2024 | Sold | -100 | $7.0800 |
| 7/19/2024 | Sold | -54 | $7.0800 |
| 7/19/2024 | Sold | -1,100 | $7.0800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/19/2024 | Sold | -200 | $7.0800 |
| 7/19/2024 | Sold | -300 | $7.0800 |
| 7/19/2024 | Sold | -400 | $7.0800 |
| 7/19/2024 | Sold | -100 | $7.0800 |
| 7/19/2024 | Sold | -400 | $7.0800 |
| 7/19/2024 | Sold | -100 | $7.0800 |
| 7/19/2024 | Sold | -6 | $7.0800 |
| 7/19/2024 | Sold | -100 | $7.0800 |
| 7/19/2024 | Sold | -100 | $7.0800 |
| 7/19/2024 | Sold | -300 | $7.0800 |
| 7/19/2024 | Sold | -300 | $7.0800 |
| 7/19/2024 | Sold | -200 | $7.0800 |
| 7/19/2024 | Sold | -100 | $7.0800 |
| 7/19/2024 | Sold | -100 | $7.0700 |
| 7/19/2024 | Sold | -100 | $7.0700 |
| 7/19/2024 | Sold | -300 | $7.0800 |
| 7/19/2024 | Sold | -100 | $7.0700 |
| 7/19/2024 | Sold | -200 | $7.0700 |
| 7/19/2024 | Sold | -100 | $7.0800 |
| 7/19/2024 | Sold | -700 | $7.0700 |
| 7/19/2024 | Sold | -100 | $7.0700 |
| 7/19/2024 | Sold | -100 | $7.0700 |
| 7/19/2024 | Sold | -100 | $7.0800 |
| 7/19/2024 | Sold | -100 | $7.0800 |
| 7/19/2024 | Sold | -700 | $7.0700 |
| 7/19/2024 | Sold | -100 | $7.0700 |
| 7/19/2024 | Sold | -700 | $7.0700 |
| 7/19/2024 | Sold | -100 | $7.0700 |
| 7/19/2024 | Sold | -1 | $7.0700 |
| 7/19/2024 | Sold | -100 | $7.0700 |
| 7/19/2024 | Sold | -243 | $7.0700 |
| 7/19/2024 | Sold | -400 | $7.0700 |
| 7/19/2024 | Sold | -100 | $7.0700 |
| 7/19/2024 | Sold | -10 | $7.0700 |
| 7/19/2024 | Sold | -100 | $7.0700 |
| 7/19/2024 | Sold | -1 | $7.0700 |
| 7/19/2024 | Sold | -100 | $7.0700 |
| 7/19/2024 | Sold | -100 | $7.0700 |
| 7/19/2024 | Sold | -2,000 | $7.0700 |
| 7/19/2024 | Sold | -46 | $7.0700 |
| 7/19/2024 | Sold | -47 | $7.0700 |
| 7/19/2024 | Sold | -39 | $7.0800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/19/2024 | Sold | -300 | $7.0700 |
| 7/19/2024 | Sold | -100 | $7.0700 |
| 7/19/2024 | Sold | -15 | $7.0800 |
| 7/19/2024 | Sold | -53 | $7.0700 |
| 7/19/2024 | Sold | -85 | $7.0700 |
| 7/19/2024 | Sold | -400 | $7.0700 |
| 7/19/2024 | Sold | -100 | $7.0700 |
| 7/19/2024 | Sold | -550 | $7.0700 |
| 7/19/2024 | Sold | -222 | $7.0700 |
| 7/19/2024 | Sold | -100 | $7.0700 |
| 7/19/2024 | Sold | -300 | $7.0700 |
| 7/19/2024 | Sold | -26 | $7.0800 |
| 7/19/2024 | Sold | -52 | $7.0800 |
| 7/19/2024 | Sold | -300 | $7.0700 |
| 7/19/2024 | Sold | -15 | $7.0700 |
| 7/19/2024 | Sold | -283 | $7.0700 |
| 7/19/2024 | Sold | -2,064 | $7.1200 |
| 7/19/2024 | Sold | -200 | $7.1200 |
| 7/22/2024 | Bought | 100 | $7.6900 |
| 7/22/2024 | Bought | 300 | $7.7000 |
| 7/22/2024 | Bought | 1,200 | $7.7000 |
| 7/22/2024 | Bought | 400 | $7.7000 |
| 7/22/2024 | Bought | 100 | $7.6900 |
| 7/22/2024 | Bought | 3,053 | $7.7000 |
| 7/22/2024 | Bought | 2,371 | $7.7000 |
| 7/22/2024 | Bought | 300 | $7.7000 |
| 7/22/2024 | Bought | 100 | $7.6900 |
| 7/22/2024 | Bought | 1,000 | $7.7000 |
| 7/22/2024 | Bought | 47 | $7.6900 |
| 7/22/2024 | Bought | 476 | $7.7000 |
| 7/22/2024 | Bought | 400 | $7.6900 |
| 7/22/2024 | Bought | 100 | $7.6900 |
| 7/22/2024 | Bought | 53 | $7.7000 |
| 7/22/2024 | Bought | 100 | $7.6900 |
| 7/22/2024 | Bought | 15 | $7.6900 |
| 7/22/2024 | Bought | 100 | $7.6900 |
| 7/22/2024 | Bought | 126 | $7.6800 |
| 7/22/2024 | Bought | 100 | $7.6900 |
| 7/22/2024 | Bought | 100 | $7.6800 |
| 7/22/2024 | Bought | 100 | $7.6900 |
| 7/22/2024 | Bought | 200 | $7.6900 |
| 7/22/2024 | Bought | 100 | $7.6900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/22/2024 | Bought | 100 | $7.6800 |
| 7/22/2024 | Bought | 100 | $7.6900 |
| 7/22/2024 | Bought | 100 | $7.6900 |
| 7/22/2024 | Bought | 100 | $7.6900 |
| 7/22/2024 | Bought | 100 | $7.6900 |
| 7/22/2024 | Bought | 100 | $7.6900 |
| 7/22/2024 | Bought | 1 | $7.6900 |
| 7/22/2024 | Bought | 2,400 | $7.6900 |
| 7/22/2024 | Bought | 2,356 | $7.6900 |
| 7/22/2024 | Bought | 859 | $7.6900 |
| 7/22/2024 | Bought | 2,400 | $7.6900 |
| 7/22/2024 | Bought | 443 | $7.6900 |
| 7/22/2024 | Bought | 80 | $7.9300 |
| 7/22/2024 | Bought | 100 | $7.9500 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 1 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9500 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 144 | $7.9300 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 500 | $7.9600 |
| 7/22/2024 | Bought | 200 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 2,000 | $7.9700 |
| 7/22/2024 | Bought | 100 | $7.9400 |
| 7/22/2024 | Bought | 3 | $7.9500 |
| 7/22/2024 | Bought | 100 | $7.9500 |
| 7/22/2024 | Bought | 600 | $7.9600 |
| 7/22/2024 | Bought | 600 | $7.9600 |
| 7/22/2024 | Bought | 56 | $7.9700 |
| 7/22/2024 | Bought | 160 | $7.9300 |
| 7/22/2024 | Bought | 100 | $7.9400 |
| 7/22/2024 | Bought | 18 | $7.9500 |
| 7/22/2024 | Bought | 66 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/22/2024 | Bought | 129 | $7.9300 |
| 7/22/2024 | Bought | 100 | $7.9500 |
| 7/22/2024 | Bought | 100 | $7.9500 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 34 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9700 |
| 7/22/2024 | Bought | 100 | $7.9400 |
| 7/22/2024 | Bought | 100 | $7.9500 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9700 |
| 7/22/2024 | Bought | 100 | $7.9300 |
| 7/22/2024 | Bought | 100 | $7.9500 |
| 7/22/2024 | Bought | 1 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9700 |
| 7/22/2024 | Bought | 40 | $7.9300 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 168 | $7.9300 |
| 7/22/2024 | Bought | 600 | $7.9400 |
| 7/22/2024 | Bought | 100 | $7.9500 |
| 7/22/2024 | Bought | 100 | $7.9500 |
| 7/22/2024 | Bought | 200 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 100 | $7.9600 |
| 7/22/2024 | Bought | 76 | $7.9000 |
| 7/22/2024 | Bought | 200 | $7.9000 |
| 7/22/2024 | Bought | 100 | $7.8900 |
| 7/22/2024 | Bought | 100 | $7.9000 |
| 7/22/2024 | Bought | 700 | $7.9000 |
| 7/22/2024 | Bought | 31 | $7.8900 |
| 7/22/2024 | Bought | 700 | $7.9000 |
| 7/22/2024 | Bought | 100 | $7.9000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/22/2024 | Bought | 893 | $7.9100 |
| 7/22/2024 | Bought | 100 | $7.9000 |
| 7/22/2024 | Bought | 100 | $7.9000 |
| 7/22/2024 | Bought | 100 | $7.8900 |
| 7/22/2024 | Bought | 100 | $7.9000 |
| 7/22/2024 | Bought | 100 | $7.8900 |
| 7/22/2024 | Bought | 100 | $7.9000 |
| 7/22/2024 | Bought | 100 | $7.9000 |
| 7/22/2024 | Bought | 100 | $7.9000 |
| 7/22/2024 | Bought | 1,200 | $7.8900 |
| 7/22/2024 | Bought | 100 | $7.9000 |
| 7/22/2024 | Bought | 100 | $7.9500 |
| 7/22/2024 | Bought | 300 | $7.9500 |
| 7/22/2024 | Bought | 300 | $7.9500 |
| 7/22/2024 | Bought | 700 | $7.9500 |
| 7/22/2024 | Bought | 100 | $7.9500 |
| 7/22/2024 | Bought | 100 | $7.9400 |
| 7/22/2024 | Bought | 2,000 | $7.9500 |
| 7/22/2024 | Bought | 200 | $7.9500 |
| 7/22/2024 | Bought | 100 | $7.9500 |
| 7/22/2024 | Bought | 56 | $7.9400 |
| 7/22/2024 | Bought | 489 | $7.9500 |
| 7/22/2024 | Bought | 193 | $7.9400 |
| 7/22/2024 | Bought | 200 | $7.9500 |
| 7/22/2024 | Bought | 50 | $7.9500 |
| 7/22/2024 | Bought | 100 | $7.9500 |
| 7/22/2024 | Bought | 12 | $7.9500 |
| 7/22/2024 | Bought | 6 | $8.0900 |
| 7/22/2024 | Bought | 99 | $8.0900 |
| 7/22/2024 | Bought | 500 | $8.1000 |
| 7/22/2024 | Bought | 300 | $8.1000 |
| 7/22/2024 | Bought | 200 | $8.0900 |
| 7/22/2024 | Bought | 10 | $8.0900 |
| 7/22/2024 | Bought | 100 | $8.1000 |
| 7/22/2024 | Bought | 50 | $8.1000 |
| 7/22/2024 | Bought | 100 | $8.0900 |
| 7/22/2024 | Bought | 100 | $8.0900 |
| 7/22/2024 | Bought | 100 | $8.1000 |
| 7/22/2024 | Bought | 100 | $8.1000 |
| 7/22/2024 | Bought | 100 | $8.0900 |
| 7/22/2024 | Bought | 100 | $8.0900 |
| 7/22/2024 | Bought | 12 | $8.0900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/22/2024 | Bought | 1 | $8.1000 |
| 7/22/2024 | Bought | 786 | $8.1000 |
| 7/22/2024 | Bought | 100 | $8.0900 |
| 7/22/2024 | Bought | 200 | $8.0900 |
| 7/22/2024 | Bought | 100 | $8.0900 |
| 7/22/2024 | Bought | 100 | $8.1000 |
| 7/22/2024 | Bought | 100 | $8.1000 |
| 7/22/2024 | Bought | 100 | $8.0900 |
| 7/22/2024 | Bought | 100 | $8.0900 |
| 7/22/2024 | Bought | 100 | $8.1000 |
| 7/22/2024 | Bought | 150 | $8.1000 |
| 7/22/2024 | Bought | 100 | $8.0900 |
| 7/22/2024 | Bought | 100 | $8.0900 |
| 7/22/2024 | Bought | 100 | $8.0900 |
| 7/22/2024 | Bought | 19 | $8.1000 |
| 7/22/2024 | Bought | 12 | $8.1000 |
| 7/22/2024 | Bought | 58 | $8.0900 |
| 7/22/2024 | Bought | 86 | $8.0900 |
| 7/22/2024 | Bought | 2 | $8.1000 |
| 7/22/2024 | Bought | 100 | $8.0900 |
| 7/22/2024 | Bought | 100 | $8.0900 |
| 7/22/2024 | Bought | 56 | $8.0900 |
| 7/22/2024 | Bought | 100 | $8.1000 |
| 7/22/2024 | Bought | 40 | $8.0900 |
| 7/22/2024 | Bought | 100 | $8.0900 |
| 7/22/2024 | Bought | 100 | $8.1000 |
| 7/22/2024 | Bought | 14 | $8.1000 |
| 7/22/2024 | Bought | 199 | $8.1000 |
| 7/22/2024 | Bought | 800 | $8.2000 |
| 7/22/2024 | Bought | 400 | $8.2000 |
| 7/22/2024 | Bought | 200 | $8.2000 |
| 7/22/2024 | Bought | 400 | $8.2000 |
| 7/22/2024 | Bought | 300 | $8.2000 |
| 7/22/2024 | Bought | 100 | $8.2000 |
| 7/22/2024 | Bought | 2,300 | $8.2000 |
| 7/22/2024 | Bought | 100 | $8.2000 |
| 7/22/2024 | Bought | 400 | $8.2000 |
| 7/22/2024 | Bought | 100 | $8.3500 |
| 7/22/2024 | Bought | 314 | $8.3500 |
| 7/22/2024 | Bought | 1,300 | $8.3500 |
| 7/22/2024 | Bought | 100 | $8.3500 |
| 7/22/2024 | Bought | 2 | $8.3500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/22/2024 | Bought | 1,239 | $8.3500 |
| 7/22/2024 | Bought | 51 | $8.3500 |
| 7/22/2024 | Bought | 2 | $8.3500 |
| 7/22/2024 | Bought | 1,869 | $8.3500 |
| 7/22/2024 | Bought | 23 | $8.3500 |
| 7/23/2024 | Bought | 28 | $8.2300 |
| 7/23/2024 | Bought | 300 | $8.2300 |
| 7/23/2024 | Bought | 100 | $8.2500 |
| 7/23/2024 | Bought | 100 | $8.2500 |
| 7/23/2024 | Bought | 4 | $8.4900 |
| 7/23/2024 | Bought | 400 | $8.5000 |
| 7/23/2024 | Bought | 29 | $8.4900 |
| 7/23/2024 | Bought | 67 | $8.5000 |
| 7/23/2024 | Bought | 4,500 | $8.5000 |
| 7/23/2024 | Bought | 200 | $8.4000 |
| 7/23/2024 | Bought | 3,372 | $8.4000 |
| 7/23/2024 | Bought | 900 | $8.4000 |
| 7/23/2024 | Bought | 100 | $8.4200 |
| 7/23/2024 | Bought | 16 | $8.4200 |
| 7/23/2024 | Bought | 25 | $8.4300 |
| 7/23/2024 | Bought | 100 | $8.4200 |
| 7/23/2024 | Bought | 8 | $8.4200 |
| 7/23/2024 | Bought | 100 | $8.4200 |
| 7/23/2024 | Bought | 176 | $8.4200 |
| 7/23/2024 | Bought | 200 | $8.4300 |
| 7/23/2024 | Bought | 100 | $8.4200 |
| 7/23/2024 | Bought | 100 | $8.4300 |
| 7/23/2024 | Bought | 2 | $8.4300 |
| 7/23/2024 | Bought | 4,073 | $8.4300 |
| 7/23/2024 | Bought | 10 | $8.4800 |
| 7/23/2024 | Bought | 100 | $8.4800 |
| 7/23/2024 | Bought | 200 | $8.4800 |
| 7/23/2024 | Bought | 400 | $8.4800 |
| 7/23/2024 | Bought | 300 | $8.4800 |
| 7/23/2024 | Bought | 97 | $8.4800 |
| 7/23/2024 | Bought | 1,004 | $8.4800 |
| 7/23/2024 | Bought | 2,889 | $8.4800 |
| 7/24/2024 | Sold | -272 | $7.3500 |
| 7/24/2024 | Sold | -3,700 | $7.3500 |
| 7/24/2024 | Sold | -100 | $7.3500 |
| 7/24/2024 | Sold | -400 | $7.3400 |
| 7/24/2024 | Sold | -100 | $7.3400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/24/2024 | Sold | -3,372 | $7.3400 |
| 7/24/2024 | Sold | -100 | $7.3400 |
| 7/24/2024 | Sold | -2 | $7.3400 |
| 7/24/2024 | Sold | -100 | $7.3400 |
| 7/24/2024 | Sold | -174 | $7.3400 |
| 7/24/2024 | Sold | -300 | $7.3400 |
| 7/24/2024 | Sold | -300 | $7.3400 |
| 7/24/2024 | Sold | -300 | $7.3400 |
| 7/24/2024 | Sold | -100 | $7.3400 |
| 7/24/2024 | Sold | -226 | $7.3400 |
| 7/24/2024 | Sold | -200 | $7.3400 |
| 7/24/2024 | Sold | -400 | $7.3400 |
| 7/24/2024 | Sold | -100 | $7.3400 |
| 7/24/2024 | Sold | -100 | $7.3400 |
| 7/24/2024 | Sold | -348 | $7.3400 |
| 7/24/2024 | Sold | -300 | $7.3400 |
| 7/24/2024 | Sold | -5 | $7.3400 |
| 7/24/2024 | Sold | -400 | $7.3400 |
| 7/24/2024 | Sold | -52 | $7.3400 |
| 7/24/2024 | Sold | -395 | $7.3400 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -200 | $7.3300 |
| 7/24/2024 | Sold | -300 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -200 | $7.3300 |
| 7/24/2024 | Sold | -23 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -11 | $7.3300 |
| 7/24/2024 | Sold | -169 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -1 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -200 | $7.3300 |
| 7/24/2024 | Sold | -57 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -289 | $7.3300 |
| 7/24/2024 | Sold | -6 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/24/2024 | Sold | -300 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -42 | $7.3300 |
| 7/24/2024 | Sold | -200 | $7.3300 |
| 7/24/2024 | Sold | -300 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -300 | $7.3300 |
| 7/24/2024 | Sold | -200 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -400 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -500 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -600 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3400 |
| 7/24/2024 | Sold | -200 | $7.3300 |
| 7/24/2024 | Sold | -300 | $7.3400 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -4,200 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -400 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -200 | $7.3300 |
| 7/24/2024 | Sold | -300 | $7.3200 |
| 7/24/2024 | Sold | -395 | $7.3100 |
| 7/24/2024 | Sold | -300 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3100 |
| 7/24/2024 | Sold | -5 | $7.3200 |
| 7/24/2024 | Sold | -100 | $7.3100 |
| 7/24/2024 | Sold | -200 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3100 |
| 7/24/2024 | Sold | -200 | $7.3100 |
| 7/24/2024 | Sold | -700 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3200 |
| 7/24/2024 | Sold | -100 | $7.3200 |
| 7/24/2024 | Sold | -100 | $7.3100 |
| 7/24/2024 | Sold | -10 | $7.3100 |
| 7/24/2024 | Sold | -1,000 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3200 |
| 7/24/2024 | Sold | -100 | $7.3200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/24/2024 | Sold | -100 | $7.3200 |
| 7/24/2024 | Sold | -10 | $7.3100 |
| 7/24/2024 | Sold | -600 | $7.3100 |
| 7/24/2024 | Sold | -200 | $7.3200 |
| 7/24/2024 | Sold | -183 | $7.3200 |
| 7/24/2024 | Sold | -1,095 | $7.3100 |
| 7/24/2024 | Sold | -480 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3200 |
| 7/24/2024 | Sold | -290 | $7.3100 |
| 7/24/2024 | Sold | -200 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3200 |
| 7/24/2024 | Sold | -700 | $7.3200 |
| 7/24/2024 | Sold | -200 | $7.3200 |
| 7/24/2024 | Sold | -200 | $7.3200 |
| 7/24/2024 | Sold | -480 | $7.3200 |
| 7/24/2024 | Sold | -100 | $7.3200 |
| 7/24/2024 | Sold | -100 | $7.3100 |
| 7/24/2024 | Sold | -24 | $7.3200 |
| 7/24/2024 | Sold | -5 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3100 |
| 7/24/2024 | Sold | -800 | $7.3200 |
| 7/24/2024 | Sold | -100 | $7.3200 |
| 7/24/2024 | Sold | -400 | $7.3200 |
| 7/24/2024 | Sold | -7 | $7.3100 |
| 7/24/2024 | Sold | -1 | $7.3100 |
| 7/24/2024 | Sold | -2 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3200 |
| 7/24/2024 | Sold | -131 | $7.3200 |
| 7/24/2024 | Sold | -300 | $7.3200 |
| 7/24/2024 | Sold | -400 | $7.3200 |
| 7/24/2024 | Sold | -100 | $7.3200 |
| 7/24/2024 | Sold | -200 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3100 |
| 7/24/2024 | Sold | -300 | $7.3100 |
| 7/24/2024 | Sold | -600 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3200 |
| 7/24/2024 | Sold | -100 | $7.3100 |
| 7/24/2024 | Sold | -500 | $7.3100 |
| 7/24/2024 | Sold | -800 | $7.3200 |
| 7/24/2024 | Sold | -100 | $7.3100 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/24/2024 | Sold | -200 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3100 |
| 7/24/2024 | Sold | -200 | $7.3100 |
| 7/24/2024 | Sold | -200 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3100 |
| 7/24/2024 | Sold | -35 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -700 | $7.3300 |
| 7/24/2024 | Sold | -2 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3400 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -535 | $7.3300 |
| 7/24/2024 | Sold | -50 | $7.3300 |
| 7/24/2024 | Sold | -131 | $7.3300 |
| 7/24/2024 | Sold | -14 | $7.3400 |
| 7/24/2024 | Sold | -300 | $7.3300 |
| 7/24/2024 | Sold | -83 | $7.3300 |
| 7/24/2024 | Sold | -100 | $7.3300 |
| 7/24/2024 | Sold | -900 | $7.3300 |
| 7/24/2024 | Sold | -3 | $7.3300 |
| 7/24/2024 | Sold | -400 | $7.3400 |
| 7/24/2024 | Sold | -917 | $7.3400 |
| 7/24/2024 | Sold | -365 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3100 |
| 7/24/2024 | Sold | -9 | $7.3100 |
| 7/24/2024 | Sold | -1 | $7.3100 |
| 7/24/2024 | Sold | -300 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3100 |
| 7/24/2024 | Sold | -300 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3100 |
| 7/24/2024 | Sold | -800 | $7.3200 |
| 7/24/2024 | Sold | -13 | $7.3100 |
| 7/24/2024 | Sold | -400 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3100 |
| 7/24/2024 | Sold | -16 | $7.3100 |
| 7/24/2024 | Sold | -100 | $7.3100 |
| 7/24/2024 | Sold | -105 | $7.3100 |
| 7/24/2024 | Sold | -243 | $7.3100 |
| 7/24/2024 | Sold | -300 | $7.3100 |
| 7/24/2024 | Sold | -38 | $7.3100 |
| 7/25/2024 | Sold | -2 | $7.2000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/25/2024 | Sold | -100 | $7.2000 |
| 7/25/2024 | Sold | -100 | $7.2000 |
| 7/25/2024 | Sold | -223 | $7.2000 |
| 7/25/2024 | Sold | -20 | $7.2000 |
| 7/25/2024 | Sold | -378 | $7.2000 |
| 7/25/2024 | Sold | -300 | $7.2000 |
| 7/25/2024 | Sold | -27 | $7.2000 |
| 7/25/2024 | Sold | -200 | $7.2000 |
| 7/25/2024 | Sold | -300 | $7.2000 |
| 7/25/2024 | Sold | -344 | $7.1800 |
| 7/25/2024 | Sold | -200 | $7.1800 |
| 7/25/2024 | Sold | -500 | $7.1800 |
| 7/25/2024 | Sold | -128 | $7.1800 |
| 7/25/2024 | Sold | -300 | $7.1800 |
| 7/25/2024 | Sold | -300 | $7.1800 |
| 7/25/2024 | Sold | -100 | $7.1800 |
| 7/25/2024 | Sold | -400 | $7.1800 |
| 7/25/2024 | Sold | -100 | $7.1800 |
| 7/25/2024 | Sold | -100 | $7.1800 |
| 7/25/2024 | Sold | -67 | $7.1800 |
| 7/25/2024 | Sold | -100 | $7.1800 |
| 7/25/2024 | Sold | -100 | $7.1800 |
| 7/25/2024 | Sold | -200 | $7.1800 |
| 7/29/2024 | Bought | 100 | $7.4000 |
| 7/29/2024 | Bought | 100 | $7.4000 |
| 7/29/2024 | Bought | 1 | $7.4000 |
| 7/29/2024 | Bought | 100 | $7.4000 |
| 7/29/2024 | Bought | 100 | $7.4000 |
| 7/29/2024 | Bought | 100 | $7.4100 |
| 7/29/2024 | Bought | 400 | $7.4100 |
| 7/29/2024 | Bought | 100 | $7.4100 |
| 7/29/2024 | Bought | 800 | $7.4100 |
| 7/29/2024 | Bought | 1,000 | $7.4100 |
| 7/29/2024 | Bought | 100 | $7.4100 |
| 7/29/2024 | Bought | 6,979 | $7.4100 |
| 7/29/2024 | Bought | 120 | $7.4100 |
| 7/30/2024 | Bought | 200 | $7.9100 |
| 7/30/2024 | Bought | 11 | $7.9200 |
| 7/30/2024 | Bought | 100 | $7.9300 |
| 7/30/2024 | Bought | 200 | $7.9200 |
| 7/30/2024 | Bought | 100 | $7.9300 |
| 7/30/2024 | Bought | 100 | $7.9300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/30/2024 | Bought | 200 | $7.9200 |
| 7/30/2024 | Bought | 100 | $7.9300 |
| 7/30/2024 | Bought | 100 | $7.9300 |
| 7/30/2024 | Bought | 100 | $7.9300 |
| 7/30/2024 | Bought | 100 | $7.9200 |
| 7/30/2024 | Bought | 600 | $7.9300 |
| 7/30/2024 | Bought | 100 | $7.9300 |
| 7/30/2024 | Bought | 100 | $7.9200 |
| 7/30/2024 | Bought | 100 | $7.9300 |
| 7/30/2024 | Bought | 100 | $7.9200 |
| 7/30/2024 | Bought | 100 | $7.9300 |
| 7/30/2024 | Bought | 82 | $7.9300 |
| 7/30/2024 | Bought | 100 | $7.9300 |
| 7/30/2024 | Bought | 100 | $7.9200 |
| 7/30/2024 | Bought | 184 | $7.9300 |
| 7/30/2024 | Bought | 100 | $7.9300 |
| 7/30/2024 | Bought | 100 | $7.9300 |
| 7/30/2024 | Bought | 100 | $7.9200 |
| 7/30/2024 | Bought | 100 | $7.9300 |
| 7/30/2024 | Bought | 50 | $7.9300 |
| 7/30/2024 | Bought | 100 | $7.9300 |
| 7/30/2024 | Bought | 600 | $7.9200 |
| 7/30/2024 | Bought | 200 | $7.9300 |
| 7/30/2024 | Bought | 200 | $7.9300 |
| 7/30/2024 | Bought | 100 | $7.9300 |
| 7/30/2024 | Bought | 200 | $7.9200 |
| 7/30/2024 | Bought | 600 | $7.9300 |
| 7/30/2024 | Bought | 100 | $7.9300 |
| 7/30/2024 | Bought | 16 | $7.9300 |
| 7/30/2024 | Bought | 100 | $7.9300 |
| 7/30/2024 | Bought | 982 | $7.9300 |
| 7/30/2024 | Bought | 3,475 | $7.9300 |
| 7/30/2024 | Bought | 400 | $7.7600 |
| 7/30/2024 | Bought | 4,500 | $7.7600 |
| 7/30/2024 | Bought | 2,000 | $7.7700 |
| 7/30/2024 | Bought | 3,100 | $7.7700 |
| 7/30/2024 | Bought | 200 | $7.9600 |
| 7/30/2024 | Bought | 9,700 | $7.9600 |
| 7/30/2024 | Bought | 100 | $7.9600 |
| 7/30/2024 | Sold | -100 | $7.6000 |
| 7/30/2024 | Sold | -100 | $7.6000 |
| 7/30/2024 | Sold | -200 | $7.6000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 7/30/2024 | Sold | -40 | $7.6000 |
| 7/30/2024 | Sold | -100 | $7.6000 |
| 7/31/2024 | Bought | 400 | $7.7900 |
| 7/31/2024 | Bought | 2,000 | $7.7900 |
| 7/31/2024 | Bought | 1,600 | $7.7900 |
| 7/31/2024 | Bought | 4,100 | $7.7900 |
| 8/1/2024 | Sold | -200 | $6.8300 |
| 8/1/2024 | Sold | -15 | $6.8300 |
| 8/1/2024 | Sold | -100 | $6.8300 |
| 8/1/2024 | Sold | -1,200 | $6.8300 |
| 8/1/2024 | Sold | -85 | $6.8300 |
| 8/1/2024 | Sold | -400 | $6.8300 |
| 8/1/2024 | Sold | -10,200 | $6.8300 |
| 8/1/2024 | Sold | -1,200 | $6.8300 |
| 8/1/2024 | Sold | -100 | $6.8400 |
| 8/1/2024 | Sold | -100 | $6.8300 |
| 8/1/2024 | Sold | -100 | $6.8300 |
| 8/1/2024 | Sold | -100 | $6.8400 |
| 8/1/2024 | Sold | -200 | $6.8300 |
| 8/1/2024 | Sold | -100 | $6.8400 |
| 8/1/2024 | Sold | -200 | $6.8300 |
| 8/1/2024 | Sold | -200 | $6.8300 |
| 8/1/2024 | Sold | -100 | $6.8300 |
| 8/1/2024 | Sold | -60 | $6.8300 |
| 8/1/2024 | Sold | -27 | $6.8300 |
| 8/1/2024 | Sold | -400 | $6.8300 |
| 8/1/2024 | Sold | -100 | $6.8300 |
| 8/1/2024 | Sold | -100 | $6.8200 |
| 8/1/2024 | Sold | -100 | $6.8200 |
| 8/1/2024 | Sold | -300 | $6.8200 |
| 8/1/2024 | Sold | -100 | $6.8200 |
| 8/1/2024 | Sold | -200 | $6.8200 |
| 8/1/2024 | Sold | -300 | $6.8200 |
| 8/1/2024 | Sold | -400 | $6.8200 |
| 8/1/2024 | Sold | -200 | $6.8200 |
| 8/1/2024 | Sold | -100 | $6.8200 |
| 8/1/2024 | Sold | -500 | $6.8200 |
| 8/1/2024 | Sold | -1,200 | $6.8200 |
| 8/1/2024 | Sold | -2,400 | $6.8200 |
| 8/1/2024 | Sold | -100 | $6.8200 |
| 8/1/2024 | Sold | -5,800 | $6.8200 |
| 8/1/2024 | Sold | -200 | $6.8200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/1/2024 | Sold | -2,500 | $6.8200 |
| 8/1/2024 | Sold | -13 | $6.8200 |
| 8/1/2024 | Sold | -100 | $6.8200 |
| 8/1/2024 | Sold | -400 | $6.8200 |
| 8/1/2024 | Sold | -100 | $6.8200 |
| 8/1/2024 | Sold | -100 | $6.8200 |
| 8/1/2024 | Sold | -100 | $6.8100 |
| 8/1/2024 | Sold | -100 | $6.8100 |
| 8/1/2024 | Sold | -200 | $6.8100 |
| 8/1/2024 | Sold | -300 | $6.8100 |
| 8/1/2024 | Sold | -100 | $6.8100 |
| 8/1/2024 | Sold | -100 | $6.8100 |
| 8/1/2024 | Sold | -19 | $6.8100 |
| 8/1/2024 | Sold | -1 | $6.8100 |
| 8/1/2024 | Sold | -600 | $6.8100 |
| 8/1/2024 | Sold | -170 | $6.8100 |
| 8/1/2024 | Sold | -54 | $6.8200 |
| 8/1/2024 | Sold | -720 | $6.8100 |
| 8/1/2024 | Sold | -200 | $6.8100 |
| 8/1/2024 | Sold | -500 | $6.8100 |
| 8/1/2024 | Sold | -300 | $6.8100 |
| 8/1/2024 | Sold | -200 | $6.8100 |
| 8/1/2024 | Sold | -126 | $6.8100 |
| 8/1/2024 | Sold | -100 | $6.8100 |
| 8/1/2024 | Sold | -100 | $6.8100 |
| 8/1/2024 | Sold | -200 | $6.8100 |
| 8/1/2024 | Sold | -200 | $6.8100 |
| 8/1/2024 | Sold | -300 | $6.8100 |
| 8/1/2024 | Sold | -100 | $6.8100 |
| 8/1/2024 | Sold | -1 | $6.8100 |
| 8/1/2024 | Sold | -200 | $6.8100 |
| 8/1/2024 | Sold | -500 | $6.8100 |
| 8/1/2024 | Sold | -100 | $6.8100 |
| 8/1/2024 | Sold | -18 | $6.8100 |
| 8/1/2024 | Sold | -100 | $6.8100 |
| 8/1/2024 | Sold | -100 | $6.8100 |
| 8/1/2024 | Sold | -37 | $6.8100 |
| 8/1/2024 | Sold | -100 | $6.8100 |
| 8/1/2024 | Sold | -100 | $6.8000 |
| 8/1/2024 | Sold | -8 | $6.8000 |
| 8/1/2024 | Sold | -300 | $6.8000 |
| 8/1/2024 | Sold | -49 | $6.8000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/1/2024 | Sold | -700 | $6.8000 |
| 8/1/2024 | Sold | -700 | $6.8000 |
| 8/1/2024 | Sold | -400 | $6.8000 |
| 8/1/2024 | Sold | -100 | $6.8000 |
| 8/1/2024 | Sold | -1 | $6.8000 |
| 8/1/2024 | Sold | -200 | $6.8000 |
| 8/1/2024 | Sold | -51 | $6.8000 |
| 8/1/2024 | Sold | -300 | $6.8000 |
| 8/1/2024 | Sold | -200 | $6.8000 |
| 8/1/2024 | Sold | -100 | $6.8000 |
| 8/1/2024 | Sold | -100 | $6.8000 |
| 8/1/2024 | Sold | -122 | $6.8000 |
| 8/1/2024 | Sold | -25 | $6.8000 |
| 8/1/2024 | Sold | -575 | $6.8000 |
| 8/1/2024 | Sold | -29 | $6.8000 |
| 8/1/2024 | Sold | -12 | $6.8000 |
| 8/1/2024 | Sold | -2 | $6.8000 |
| 8/1/2024 | Sold | -100 | $6.8000 |
| 8/1/2024 | Sold | -100 | $6.8000 |
| 8/1/2024 | Sold | -200 | $6.8000 |
| 8/1/2024 | Sold | -100 | $6.8000 |
| 8/1/2024 | Sold | -100 | $6.8000 |
| 8/1/2024 | Sold | -300 | $6.8000 |
| 8/1/2024 | Sold | -500 | $6.8000 |
| 8/1/2024 | Sold | -100 | $6.8000 |
| 8/1/2024 | Sold | -300 | $6.8000 |
| 8/1/2024 | Sold | -100 | $6.8000 |
| 8/1/2024 | Sold | -200 | $6.8000 |
| 8/1/2024 | Sold | -441 | $6.8000 |
| 8/1/2024 | Sold | -100 | $6.7900 |
| 8/1/2024 | Sold | -40 | $6.7900 |
| 8/1/2024 | Sold | -100 | $6.7900 |
| 8/1/2024 | Sold | -100 | $6.7900 |
| 8/1/2024 | Sold | -2,500 | $6.7900 |
| 8/1/2024 | Sold | -100 | $6.8000 |
| 8/1/2024 | Sold | -511 | $6.7900 |
| 8/1/2024 | Sold | -400 | $6.7900 |
| 8/1/2024 | Sold | -500 | $6.7900 |
| 8/2/2024 | Sold | -100 | $6.6300 |
| 8/2/2024 | Sold | -100 | $6.6300 |
| 8/2/2024 | Sold | -100 | $6.6300 |
| 8/2/2024 | Sold | -100 | $6.6400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/2/2024 | Sold | -100 | $6.6300 |
| 8/2/2024 | Sold | -200 | $6.6300 |
| 8/2/2024 | Sold | -40 | $6.6300 |
| 8/2/2024 | Sold | -3,300 | $6.6300 |
| 8/2/2024 | Sold | -500 | $6.6300 |
| 8/2/2024 | Sold | -100 | $6.6300 |
| 8/2/2024 | Sold | -100 | $6.6300 |
| 8/2/2024 | Sold | -200 | $6.6300 |
| 8/2/2024 | Sold | -100 | $6.6300 |
| 8/2/2024 | Sold | -400 | $6.6300 |
| 8/2/2024 | Sold | -60 | $6.6400 |
| 8/2/2024 | Sold | -300 | $6.6200 |
| 8/2/2024 | Sold | -400 | $6.6200 |
| 8/2/2024 | Sold | -10,000 | $6.6200 |
| 8/2/2024 | Sold | -10 | $6.6200 |
| 8/2/2024 | Sold | -100 | $6.6200 |
| 8/2/2024 | Sold | -100 | $6.6200 |
| 8/2/2024 | Sold | -200 | $6.6200 |
| 8/2/2024 | Sold | -10 | $6.6200 |
| 8/2/2024 | Sold | -100 | $6.6100 |
| 8/2/2024 | Sold | -100 | $6.6000 |
| 8/2/2024 | Sold | -100 | $6.6100 |
| 8/2/2024 | Sold | -300 | $6.6000 |
| 8/2/2024 | Sold | -300 | $6.6100 |
| 8/2/2024 | Sold | -400 | $6.6100 |
| 8/2/2024 | Sold | -16 | $6.6100 |
| 8/2/2024 | Sold | -10 | $6.6100 |
| 8/2/2024 | Sold | -100 | $6.6100 |
| 8/2/2024 | Sold | -100 | $6.6100 |
| 8/2/2024 | Sold | -100 | $6.6100 |
| 8/2/2024 | Sold | -100 | $6.6000 |
| 8/2/2024 | Sold | -13 | $6.6100 |
| 8/2/2024 | Sold | -300 | $6.6100 |
| 8/2/2024 | Sold | -100 | $6.6100 |
| 8/2/2024 | Sold | -100 | $6.6100 |
| 8/2/2024 | Sold | -100 | $6.6000 |
| 8/2/2024 | Sold | -300 | $6.6000 |
| 8/2/2024 | Sold | -100 | $6.6100 |
| 8/2/2024 | Sold | -51 | $6.6100 |
| 8/2/2024 | Sold | -100 | $6.6100 |
| 8/2/2024 | Sold | -200 | $6.6100 |
| 8/2/2024 | Sold | -200 | $6.6000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/2/2024 | Sold | -5 | $6.6000 |
| 8/2/2024 | Sold | -300 | $6.6000 |
| 8/2/2024 | Sold | -1 | $6.6000 |
| 8/2/2024 | Sold | -5 | $6.6000 |
| 8/2/2024 | Sold | -15 | $6.6000 |
| 8/2/2024 | Sold | -100 | $6.6000 |
| 8/2/2024 | Sold | -100 | $6.6000 |
| 8/2/2024 | Sold | -110 | $6.6000 |
| 8/2/2024 | Sold | -300 | $6.6000 |
| 8/2/2024 | Sold | -1,000 | $6.6000 |
| 8/2/2024 | Sold | -1 | $6.6000 |
| 8/2/2024 | Sold | -1 | $6.6000 |
| 8/2/2024 | Sold | -100 | $6.6000 |
| 8/2/2024 | Sold | -200 | $6.6000 |
| 8/2/2024 | Sold | -100 | $6.6000 |
| 8/2/2024 | Sold | -100 | $6.6000 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -300 | $6.5900 |
| 8/2/2024 | Sold | -438 | $6.5900 |
| 8/2/2024 | Sold | -900 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -2 | $6.5900 |
| 8/2/2024 | Sold | -200 | $6.5900 |
| 8/2/2024 | Sold | -18 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -200 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -300 | $6.5900 |
| 8/2/2024 | Sold | -20 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -300 | $6.5900 |
| 8/2/2024 | Sold | -800 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -292 | $6.6000 |
| 8/2/2024 | Sold | -1,200 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -12 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -300 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5900 |
| 8/2/2024 | Sold | -100 | $6.5800 |
| 8/2/2024 | Sold | -100 | $6.5800 |
| 8/2/2024 | Sold | -100 | $6.5800 |
| 8/2/2024 | Sold | -7 | $6.5800 |
| 8/2/2024 | Sold | -100 | $6.5800 |
| 8/2/2024 | Sold | -100 | $6.5800 |
| 8/2/2024 | Sold | -100 | $6.5800 |
| 8/2/2024 | Sold | -100 | $6.5800 |
| 8/2/2024 | Sold | -100 | $6.5800 |
| 8/2/2024 | Sold | -100 | $6.5800 |
| 8/2/2024 | Sold | -100 | $6.5800 |
| 8/2/2024 | Sold | -100 | $6.5700 |
| 8/2/2024 | Sold | -200 | $6.5700 |
| 8/2/2024 | Sold | -2,000 | $6.5700 |
| 8/2/2024 | Sold | -100 | $6.5700 |
| 8/2/2024 | Sold | -100 | $6.5700 |
| 8/2/2024 | Sold | -100 | $6.5700 |
| 8/2/2024 | Sold | -100 | $6.5800 |
| 8/2/2024 | Sold | -200 | $6.5700 |
| 8/2/2024 | Sold | -200 | $6.5700 |
| 8/2/2024 | Sold | -100 | $6.5700 |
| 8/2/2024 | Sold | -100 | $6.5700 |
| 8/2/2024 | Sold | -100 | $6.5600 |
| 8/2/2024 | Sold | -1,600 | $6.5700 |
| 8/2/2024 | Sold | -200 | $6.5700 |
| 8/2/2024 | Sold | -100 | $6.5600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/2/2024 | Sold | -700 | $6.5700 |
| 8/2/2024 | Sold | -100 | $6.5700 |
| 8/2/2024 | Sold | -100 | $6.5700 |
| 8/2/2024 | Sold | -100 | $6.5700 |
| 8/2/2024 | Sold | -200 | $6.5700 |
| 8/2/2024 | Sold | -100 | $6.5700 |
| 8/2/2024 | Sold | -100 | $6.5700 |
| 8/2/2024 | Sold | -100 | $6.5700 |
| 8/2/2024 | Sold | -200 | $6.5700 |
| 8/2/2024 | Sold | -1,649 | $6.5600 |
| 8/2/2024 | Sold | -100 | $6.5700 |
| 8/2/2024 | Sold | -100 | $6.5600 |
| 8/2/2024 | Sold | -100 | $6.5800 |
| 8/2/2024 | Sold | -100 | $6.5800 |
| 8/2/2024 | Sold | -200 | $6.5800 |
| 8/2/2024 | Sold | -300 | $6.5800 |
| 8/2/2024 | Sold | -100 | $6.5800 |
| 8/2/2024 | Sold | -200 | $6.5800 |
| 8/2/2024 | Sold | -1,170 | $6.5800 |
| 8/2/2024 | Sold | -2,000 | $6.5800 |
| 8/2/2024 | Sold | -200 | $6.5800 |
| 8/2/2024 | Sold | -100 | $6.5800 |
| 8/2/2024 | Sold | -100 | $6.5800 |
| 8/2/2024 | Sold | -200 | $6.5800 |
| 8/2/2024 | Sold | -100 | $6.5800 |
| 8/2/2024 | Sold | -6 | $6.5800 |
| 8/2/2024 | Sold | -282 | $6.5500 |
| 8/2/2024 | Sold | -3,700 | $6.5600 |
| 8/2/2024 | Sold | -6,300 | $6.5500 |
| 8/2/2024 | Sold | -2,539 | $6.5400 |
| 8/2/2024 | Sold | -600 | $6.5400 |
| 8/5/2024 | Sold | -100 | $5.8200 |
| 8/5/2024 | Sold | -100 | $5.8300 |
| 8/5/2024 | Sold | -100 | $5.8300 |
| 8/5/2024 | Sold | -19 | $5.8300 |
| 8/5/2024 | Sold | -200 | $5.8200 |
| 8/5/2024 | Sold | -100 | $5.8200 |
| 8/5/2024 | Sold | -100 | $5.8300 |
| 8/5/2024 | Sold | -100 | $5.8200 |
| 8/5/2024 | Sold | -100 | $5.8200 |
| 8/5/2024 | Sold | -200 | $5.8200 |
| 8/5/2024 | Sold | -100 | $5.8200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/5/2024 | Sold | -200 | $5.8300 |
| 8/5/2024 | Sold | -200 | $5.8300 |
| 8/5/2024 | Sold | -900 | $5.8400 |
| 8/5/2024 | Sold | -100 | $5.8300 |
| 8/5/2024 | Sold | -100 | $5.8200 |
| 8/5/2024 | Sold | -100 | $5.8300 |
| 8/5/2024 | Sold | -200 | $5.8100 |
| 8/5/2024 | Sold | -100 | $5.8200 |
| 8/5/2024 | Sold | -100 | $5.8200 |
| 8/5/2024 | Sold | -300 | $5.8400 |
| 8/5/2024 | Sold | -400 | $5.8100 |
| 8/5/2024 | Sold | -200 | $5.8100 |
| 8/5/2024 | Sold | -100 | $5.8100 |
| 8/5/2024 | Sold | -100 | $5.8100 |
| 8/5/2024 | Sold | -100 | $5.8100 |
| 8/5/2024 | Sold | -600 | $5.8100 |
| 8/5/2024 | Sold | -100 | $5.8100 |
| 8/5/2024 | Sold | -100 | $5.8100 |
| 8/5/2024 | Sold | -471 | $5.8100 |
| 8/5/2024 | Sold | -100 | $5.8100 |
| 8/5/2024 | Sold | -100 | $5.8100 |
| 8/5/2024 | Sold | -100 | $5.8100 |
| 8/5/2024 | Sold | -20 | $5.8000 |
| 8/5/2024 | Sold | -100 | $5.8000 |
| 8/5/2024 | Sold | -675 | $5.8000 |
| 8/5/2024 | Sold | -500 | $5.8000 |
| 8/5/2024 | Sold | -300 | $5.7900 |
| 8/5/2024 | Sold | -346 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -200 | $5.7900 |
| 8/5/2024 | Sold | -200 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -76 | $5.7900 |
| 8/5/2024 | Sold | -76 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -76 | $5.7900 |
| 8/5/2024 | Sold | -200 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -400 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -200 | $5.7900 |
| 8/5/2024 | Sold | -200 | $5.7800 |
| 8/5/2024 | Sold | -400 | $5.7800 |
| 8/5/2024 | Sold | -76 | $5.7800 |
| 8/5/2024 | Sold | -90 | $5.7800 |
| 8/5/2024 | Sold | -60 | $5.7800 |
| 8/5/2024 | Sold | -200 | $5.7800 |
| 8/5/2024 | Sold | -200 | $5.7800 |
| 8/5/2024 | Sold | -100 | $5.7800 |
| 8/5/2024 | Sold | -92 | $5.7800 |
| 8/5/2024 | Sold | -100 | $5.7800 |
| 8/5/2024 | Sold | -10 | $5.7800 |
| 8/5/2024 | Sold | -100 | $5.7800 |
| 8/5/2024 | Sold | -200 | $5.7800 |
| 8/5/2024 | Sold | -25 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -200 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7600 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7600 |
| 8/5/2024 | Sold | -740 | $5.7600 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7600 |
| 8/5/2024 | Sold | -100 | $5.7600 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -200 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/5/2024 | Sold | -200 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -200 | $5.7600 |
| 8/5/2024 | Sold | -73 | $5.7600 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -400 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7600 |
| 8/5/2024 | Sold | -200 | $5.7700 |
| 8/5/2024 | Sold | -400 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -7 | $5.7700 |
| 8/5/2024 | Sold | -400 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -400 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -200 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -400 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7600 |
| 8/5/2024 | Sold | -1,000 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7600 |
| 8/5/2024 | Sold | -100 | $5.7500 |
| 8/5/2024 | Sold | -100 | $5.7500 |
| 8/5/2024 | Sold | -99 | $5.7500 |
| 8/5/2024 | Sold | -20 | $5.7500 |
| 8/5/2024 | Sold | -200 | $5.7500 |
| 8/5/2024 | Sold | -100 | $5.7500 |
| 8/5/2024 | Sold | -499 | $5.7500 |
| 8/5/2024 | Sold | -100 | $5.7500 |
| 8/5/2024 | Sold | -100 | $5.7400 |
| 8/5/2024 | Sold | -100 | $5.7400 |
| 8/5/2024 | Sold | -200 | $5.7400 |
| 8/5/2024 | Sold | -100 | $5.7400 |
| 8/5/2024 | Sold | -99 | $5.7400 |
| 8/5/2024 | Sold | -100 | $5.7400 |
| 8/5/2024 | Sold | -100 | $5.7300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/5/2024 | Sold | -100 | $5.7300 |
| 8/5/2024 | Sold | -200 | $5.7300 |
| 8/5/2024 | Sold | -10 | $5.7300 |
| 8/5/2024 | Sold | -200 | $5.7300 |
| 8/5/2024 | Sold | -100 | $5.7300 |
| 8/5/2024 | Sold | -400 | $5.7300 |
| 8/5/2024 | Sold | -300 | $5.7300 |
| 8/5/2024 | Sold | -100 | $5.7300 |
| 8/5/2024 | Sold | -100 | $5.7300 |
| 8/5/2024 | Sold | -300 | $5.7200 |
| 8/5/2024 | Sold | -2 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -6 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -9 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -399 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -41 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -200 | $5.7100 |
| 8/5/2024 | Sold | -500 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -200 | $5.7100 |
| 8/5/2024 | Sold | -199 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -200 | $5.7200 |
| 8/5/2024 | Sold | -101 | $5.7200 |
| 8/5/2024 | Sold | -91 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7400 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -1,800 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/5/2024 | Sold | -12 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -4,415 | $5.7100 |
| 8/5/2024 | Sold | -60 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.8600 |
| 8/5/2024 | Sold | -100 | $5.8600 |
| 8/5/2024 | Sold | -200 | $5.8400 |
| 8/5/2024 | Sold | -3,200 | $5.8400 |
| 8/5/2024 | Sold | -233 | $5.8400 |
| 8/5/2024 | Sold | -900 | $5.8600 |
| 8/5/2024 | Sold | -100 | $5.8500 |
| 8/5/2024 | Sold | -100 | $5.8400 |
| 8/5/2024 | Sold | -2,000 | $5.8400 |
| 8/5/2024 | Sold | -100 | $5.8400 |
| 8/5/2024 | Sold | -100 | $5.8400 |
| 8/5/2024 | Sold | -100 | $5.8300 |
| 8/5/2024 | Sold | -2,533 | $5.8300 |
| 8/5/2024 | Sold | -100 | $5.8300 |
| 8/5/2024 | Sold | -200 | $5.8000 |
| 8/5/2024 | Sold | -133 | $5.8000 |
| 8/5/2024 | Sold | -100 | $5.8000 |
| 8/5/2024 | Sold | -100 | $5.8100 |
| 8/5/2024 | Sold | -100 | $5.8000 |
| 8/5/2024 | Sold | -67 | $5.8000 |
| 8/5/2024 | Sold | -200 | $5.8000 |
| 8/5/2024 | Sold | -100 | $5.8000 |
| 8/5/2024 | Sold | -100 | $5.8000 |
| 8/5/2024 | Sold | -100 | $5.8000 |
| 8/5/2024 | Sold | -3,200 | $5.8000 |
| 8/5/2024 | Sold | -200 | $5.8000 |
| 8/5/2024 | Sold | -100 | $5.8000 |
| 8/5/2024 | Sold | -900 | $5.8000 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |
| 8/5/2024 | Sold | -100 | $5.7900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -200 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7700 |
| 8/5/2024 | Sold | -100 | $5.7600 |
| 8/5/2024 | Sold | -100 | $5.7600 |
| 8/5/2024 | Sold | -100 | $5.7600 |
| 8/5/2024 | Sold | -100 | $5.7600 |
| 8/5/2024 | Sold | -100 | $5.7600 |
| 8/5/2024 | Sold | -100 | $5.7600 |
| 8/5/2024 | Sold | -100 | $5.7600 |
| 8/5/2024 | Sold | -100 | $5.7600 |
| 8/5/2024 | Sold | -100 | $5.7600 |
| 8/5/2024 | Sold | -100 | $5.7600 |
| 8/5/2024 | Sold | -100 | $5.7500 |
| 8/5/2024 | Sold | -100 | $5.7500 |
| 8/5/2024 | Sold | -100 | $5.7500 |
| 8/5/2024 | Sold | -100 | $5.7500 |
| 8/5/2024 | Sold | -100 | $5.7500 |
| 8/5/2024 | Sold | -100 | $5.7500 |
| 8/5/2024 | Sold | -551 | $5.7400 |
| 8/5/2024 | Sold | -100 | $5.7500 |
| 8/5/2024 | Sold | -100 | $5.7400 |
| 8/5/2024 | Sold | -100 | $5.7400 |
| 8/5/2024 | Sold | -100 | $5.7400 |
| 8/5/2024 | Sold | -1,300 | $5.7400 |
| 8/5/2024 | Sold | -100 | $5.7400 |
| 8/5/2024 | Sold | -100 | $5.7400 |
| 8/5/2024 | Sold | -100 | $5.7400 |
| 8/5/2024 | Sold | -100 | $5.7400 |
| 8/5/2024 | Sold | -100 | $5.7300 |
| 8/5/2024 | Sold | -100 | $5.7300 |
| 8/5/2024 | Sold | -2 | $5.7400 |
| 8/5/2024 | Sold | -100 | $5.7400 |
| 8/5/2024 | Sold | -100 | $5.7400 |
| 8/5/2024 | Sold | -100 | $5.7400 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/5/2024 | Sold | -400 | $5.7200 |
| 8/5/2024 | Sold | -200 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7300 |
| 8/5/2024 | Sold | -100 | $5.7300 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -400 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -500 | $5.7200 |
| 8/5/2024 | Sold | -400 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -400 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -98 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -200 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -200 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -200 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -97 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -3 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -27 | $5.7100 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -200 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -200 | $5.7100 |
| 8/5/2024 | Sold | -200 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -373 | $5.7100 |
| 8/5/2024 | Sold | -400 | $5.7100 |
| 8/5/2024 | Sold | -300 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -400 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -38 | $5.7000 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -62 | $5.7100 |
| 8/5/2024 | Sold | -2,000 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -13 | $5.7000 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -1,300 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -400 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -300 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -100 | $5.7200 |
| 8/5/2024 | Sold | -28 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -200 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -40 | $5.7100 |
| 8/5/2024 | Sold | -39 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -50 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -30 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -43 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -300 | $5.7100 |
| 8/5/2024 | Sold | -11 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7100 |
| 8/5/2024 | Sold | -100 | $5.7000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/5/2024 | Sold | -31 | $5.7000 |
| 8/5/2024 | Sold | -6 | $5.7000 |
| 8/5/2024 | Sold | -200 | $5.7000 |
| 8/5/2024 | Sold | -60 | $5.7000 |
| 8/5/2024 | Sold | -112 | $5.7000 |
| 8/5/2024 | Sold | -300 | $5.7000 |
| 8/5/2024 | Sold | -100 | $5.7000 |
| 8/5/2024 | Sold | -100 | $5.6900 |
| 8/5/2024 | Sold | -100 | $5.6900 |
| 8/5/2024 | Sold | -100 | $5.6900 |
| 8/5/2024 | Sold | -100 | $5.6900 |
| 8/5/2024 | Sold | -100 | $5.6900 |
| 8/5/2024 | Sold | -100 | $5.6900 |
| 8/5/2024 | Sold | -200 | $5.6900 |
| 8/5/2024 | Sold | -100 | $5.6900 |
| 8/5/2024 | Sold | -100 | $5.6800 |
| 8/5/2024 | Sold | -50 | $5.6700 |
| 8/5/2024 | Sold | -14 | $5.6800 |
| 8/5/2024 | Sold | -2,000 | $5.6800 |
| 8/5/2024 | Sold | -100 | $5.6800 |
| 8/5/2024 | Sold | -44 | $5.6700 |
| 8/5/2024 | Sold | -100 | $5.6800 |
| 8/5/2024 | Sold | -100 | $5.6700 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -289 | $5.6600 |
| 8/5/2024 | Sold | -111 | $5.6600 |
| 8/5/2024 | Sold | -40 | $5.6600 |
| 8/5/2024 | Sold | -41 | $5.6600 |
| 8/5/2024 | Sold | -53 | $5.6600 |
| 8/5/2024 | Sold | -800 | $5.6600 |
| 8/5/2024 | Sold | -10 | $5.6600 |
| 8/5/2024 | Sold | -10 | $5.6600 |
| 8/5/2024 | Sold | -8 | $5.6600 |
| 8/5/2024 | Sold | -53 | $5.6600 |
| 8/5/2024 | Sold | -2,000 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -300 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -36 | $5.6600 |
| 8/5/2024 | Sold | -300 | $5.6600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/5/2024 | Sold | -5 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6700 |
| 8/5/2024 | Sold | -300 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6800 |
| 8/5/2024 | Sold | -400 | $5.6700 |
| 8/5/2024 | Sold | -100 | $5.6800 |
| 8/5/2024 | Sold | -45 | $5.6700 |
| 8/5/2024 | Sold | -2,000 | $5.6800 |
| 8/5/2024 | Sold | -200 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -530 | $5.6800 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6700 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -2,000 | $5.6600 |
| 8/5/2024 | Sold | -400 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -52 | $5.6700 |
| 8/5/2024 | Sold | -852 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6700 |
| 8/5/2024 | Sold | -2 | $5.6700 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6700 |
| 8/5/2024 | Sold | -100 | $5.6700 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -6 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -7 | $5.6600 |
| 8/5/2024 | Sold | -179 | $5.6700 |
| 8/5/2024 | Sold | -519 | $5.6600 |
| 8/5/2024 | Sold | -2,000 | $5.6600 |
| 8/5/2024 | Sold | -52 | $5.6700 |
| 8/5/2024 | Sold | -2,482 | $5.6600 |
| 8/5/2024 | Sold | -200 | $5.6600 |
| 8/5/2024 | Sold | -48 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -2,000 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6600 |
| 8/5/2024 | Sold | -100 | $5.6500 |
| 8/5/2024 | Sold | -100 | $5.6500 |
| 8/5/2024 | Sold | -100 | $5.6500 |
| 8/5/2024 | Sold | -100 | $5.6500 |
| 8/5/2024 | Sold | -100 | $5.6500 |
| 8/5/2024 | Sold | -100 | $5.6500 |
| 8/5/2024 | Sold | -100 | $5.6500 |
| 8/5/2024 | Sold | -100 | $5.6500 |
| 8/5/2024 | Sold | -4 | $5.6500 |
| 8/5/2024 | Sold | -100 | $5.6500 |
| 8/5/2024 | Sold | -400 | $5.6500 |
| 8/5/2024 | Sold | -400 | $5.6500 |
| 8/5/2024 | Sold | -10 | $5.6500 |
| 8/5/2024 | Sold | -30 | $5.6500 |
| 8/5/2024 | Sold | -1,999 | $5.6500 |
| 8/5/2024 | Sold | -100 | $5.6500 |
| 8/5/2024 | Sold | -100 | $5.6400 |
| 8/5/2024 | Sold | -100 | $5.6400 |
| 8/5/2024 | Sold | -100 | $5.6400 |
| 8/5/2024 | Sold | -100 | $5.6400 |
| 8/5/2024 | Sold | -100 | $5.6400 |
| 8/5/2024 | Sold | -100 | $5.6500 |
| 8/5/2024 | Sold | -200 | $5.6400 |
| 8/5/2024 | Sold | -100 | $5.6400 |
| 8/5/2024 | Sold | -200 | $5.6400 |
| 8/5/2024 | Sold | -100 | $5.6400 |
| 8/5/2024 | Sold | -100 | $5.6400 |
| 8/5/2024 | Sold | -100 | $5.6400 |
| 8/5/2024 | Sold | -100 | $5.6400 |
| 8/5/2024 | Sold | -272 | $5.6400 |
| 8/5/2024 | Sold | -300 | $5.6400 |
| 8/5/2024 | Sold | -100 | $5.6400 |
| 8/5/2024 | Sold | -100 | $5.6400 |
| 8/5/2024 | Sold | -100 | $5.6400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/5/2024 | Sold | -100 | $5.6400 |
| 8/5/2024 | Sold | -100 | $5.6400 |
| 8/5/2024 | Sold | -200 | $5.6400 |
| 8/5/2024 | Sold | -100 | $5.6400 |
| 8/5/2024 | Sold | -82 | $5.6400 |
| 8/5/2024 | Sold | -2,000 | $5.6400 |
| 8/5/2024 | Sold | -100 | $5.6400 |
| 8/5/2024 | Bought | 300 | $6.1300 |
| 8/5/2024 | Bought | 700 | $6.1300 |
| 8/5/2024 | Bought | 100 | $6.1300 |
| 8/5/2024 | Bought | 4,300 | $6.1300 |
| 8/5/2024 | Bought | 10 | $6.1300 |
| 8/5/2024 | Bought | 400 | $6.1300 |
| 8/5/2024 | Bought | 129 | $6.1200 |
| 8/5/2024 | Bought | 1,290 | $6.1300 |
| 8/5/2024 | Bought | 71 | $6.1300 |
| 8/5/2024 | Bought | 1,800 | $6.1300 |
| 8/5/2024 | Bought | 500 | $6.1300 |
| 8/5/2024 | Bought | 200 | $6.1200 |
| 8/5/2024 | Bought | 200 | $6.1300 |
| 8/5/2024 | Bought | 2,000 | $6.1400 |
| 8/5/2024 | Bought | 400 | $6.1400 |
| 8/5/2024 | Bought | 800 | $6.1400 |
| 8/5/2024 | Bought | 400 | $6.1600 |
| 8/5/2024 | Bought | 140 | $6.1600 |
| 8/5/2024 | Bought | 2,000 | $6.1500 |
| 8/5/2024 | Bought | 3,500 | $6.1500 |
| 8/5/2024 | Bought | 400 | $6.1600 |
| 8/5/2024 | Bought | 100 | $6.2500 |
| 8/5/2024 | Bought | 1,600 | $6.2500 |
| 8/5/2024 | Bought | 400 | $6.2500 |
| 8/5/2024 | Bought | 250 | $6.2500 |
| 8/5/2024 | Bought | 100 | $6.2500 |
| 8/5/2024 | Bought | 400 | $6.2500 |
| 8/5/2024 | Bought | 110 | $6.2500 |
| 8/5/2024 | Bought | 500 | $6.2500 |
| 8/5/2024 | Bought | 100 | $6.2500 |
| 8/5/2024 | Bought | 6,300 | $6.2400 |
| 8/5/2024 | Bought | 500 | $6.2400 |
| 8/5/2024 | Bought | 200 | $6.2600 |
| 8/5/2024 | Bought | 100 | $6.2700 |
| 8/5/2024 | Bought | 100 | $6.2600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/5/2024 | Bought | 100 | $6.2700 |
| 8/5/2024 | Bought | 100 | $6.2700 |
| 8/5/2024 | Bought | 300 | $6.2600 |
| 8/5/2024 | Bought | 100 | $6.2700 |
| 8/5/2024 | Bought | 100 | $6.2700 |
| 8/5/2024 | Bought | 100 | $6.2700 |
| 8/5/2024 | Bought | 11 | $6.2700 |
| 8/5/2024 | Bought | 100 | $6.2700 |
| 8/5/2024 | Bought | 100 | $6.2700 |
| 8/5/2024 | Bought | 3,889 | $6.2700 |
| 8/5/2024 | Bought | 700 | $6.2700 |
| 8/5/2024 | Sold | -200 | $6.0500 |
| 8/5/2024 | Sold | -100 | $6.0500 |
| 8/5/2024 | Sold | -200 | $6.0500 |
| 8/5/2024 | Sold | -7 | $6.0500 |
| 8/5/2024 | Sold | -115 | $6.0500 |
| 8/5/2024 | Sold | -10 | $6.0500 |
| 8/5/2024 | Sold | -1,200 | $6.0500 |
| 8/5/2024 | Sold | -100 | $6.0500 |
| 8/5/2024 | Sold | -100 | $6.0500 |
| 8/5/2024 | Sold | -200 | $6.0400 |
| 8/5/2024 | Sold | -400 | $6.0400 |
| 8/5/2024 | Sold | -100 | $6.0400 |
| 8/5/2024 | Sold | -100 | $6.0400 |
| 8/5/2024 | Sold | -367 | $6.0400 |
| 8/5/2024 | Sold | -100 | $6.0400 |
| 8/5/2024 | Sold | -100 | $6.0400 |
| 8/5/2024 | Sold | -100 | $6.0400 |
| 8/5/2024 | Sold | -557 | $6.0400 |
| 8/5/2024 | Sold | -1 | $6.0400 |
| 8/5/2024 | Sold | -200 | $6.0400 |
| 8/5/2024 | Sold | -43 | $6.0400 |
| 8/5/2024 | Sold | -200 | $6.0400 |
| 8/5/2024 | Sold | -100 | $6.0400 |
| 8/5/2024 | Sold | -100 | $6.0400 |
| 8/5/2024 | Sold | -300 | $6.0400 |
| 8/5/2024 | Sold | -1 | $6.0400 |
| 8/5/2024 | Sold | -100 | $6.0400 |
| 8/5/2024 | Sold | -300 | $6.0400 |
| 8/5/2024 | Sold | -400 | $6.0400 |
| 8/5/2024 | Sold | -200 | $6.0400 |
| 8/5/2024 | Sold | -400 | $6.0400 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|------------|
| 8/5/2024 | Sold | -200 | $6.0600 |
| 8/5/2024 | Sold | -100 | $6.0500 |
| 8/5/2024 | Sold | -16 | $6.0600 |
| 8/5/2024 | Sold | -200 | $6.0500 |
| 8/5/2024 | Sold | -600 | $6.0500 |
| 8/5/2024 | Sold | -55 | $6.0500 |
| 8/5/2024 | Sold | -200 | $6.0600 |
| 8/5/2024 | Sold | -100 | $6.0500 |
| 8/5/2024 | Sold | -100 | $6.0500 |
| 8/5/2024 | Sold | -84 | $6.0500 |
| 8/5/2024 | Sold | -203 | $6.0600 |
| 8/5/2024 | Sold | -400 | $6.0500 |
| 8/5/2024 | Sold | -100 | $6.0600 |
| 8/5/2024 | Sold | -400 | $6.0500 |
| 8/5/2024 | Sold | -100 | $6.0600 |
| 8/5/2024 | Sold | -97 | $6.0500 |
| 8/5/2024 | Sold | -10 | $6.0500 |
| 8/5/2024 | Sold | -25 | $6.0500 |
| 8/5/2024 | Sold | -300 | $6.0500 |
| 8/5/2024 | Sold | -325 | $6.0500 |
| 8/5/2024 | Sold | -100 | $6.0500 |
| 8/5/2024 | Sold | -300 | $6.0500 |
| 8/5/2024 | Sold | -100 | $6.0600 |
| 8/5/2024 | Sold | -100 | $6.0500 |
| 8/5/2024 | Sold | -100 | $6.0500 |
| 8/5/2024 | Sold | -100 | $6.0500 |
| 8/5/2024 | Sold | -45 | $6.0500 |
| 8/5/2024 | Sold | -200 | $6.0600 |
| 8/5/2024 | Sold | -45 | $6.0500 |
| 8/5/2024 | Sold | -100 | $6.0600 |
| 8/5/2024 | Sold | -200 | $6.0500 |
| 8/5/2024 | Sold | -400 | $6.0500 |
| 8/5/2024 | Sold | -100 | $6.0500 |
| 8/5/2024 | Sold | -200 | $6.0500 |
| 8/5/2024 | Sold | -200 | $6.0500 |
| 8/5/2024 | Sold | -200 | $6.0500 |
| 8/5/2024 | Sold | -200 | $6.0500 |
| 8/5/2024 | Sold | -30 | $6.0500 |
| 8/5/2024 | Sold | -100 | $6.0500 |
| 8/5/2024 | Sold | -824 | $6.0600 |
| 8/6/2024 | Bought | 500 | $6.2500 |
| 8/6/2024 | Bought | 100 | $6.2500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/6/2024 | Bought | 100 | $6.2500 |
| 8/6/2024 | Bought | 100 | $6.2500 |
| 8/6/2024 | Bought | 100 | $6.2500 |
| 8/6/2024 | Bought | 500 | $6.2500 |
| 8/6/2024 | Bought | 700 | $6.2500 |
| 8/6/2024 | Bought | 2,000 | $6.2500 |
| 8/6/2024 | Bought | 100 | $6.2500 |
| 8/6/2024 | Bought | 100 | $6.2500 |
| 8/6/2024 | Bought | 100 | $6.2500 |
| 8/6/2024 | Bought | 100 | $6.2400 |
| 8/6/2024 | Bought | 19 | $6.2500 |
| 8/6/2024 | Bought | 20 | $6.3200 |
| 8/6/2024 | Bought | 100 | $6.3200 |
| 8/6/2024 | Bought | 100 | $6.3200 |
| 8/6/2024 | Bought | 100 | $6.3200 |
| 8/6/2024 | Bought | 368 | $6.3100 |
| 8/6/2024 | Bought | 100 | $6.3200 |
| 8/6/2024 | Bought | 100 | $6.3200 |
| 8/6/2024 | Bought | 1,150 | $6.3200 |
| 8/6/2024 | Bought | 800 | $6.3200 |
| 8/6/2024 | Bought | 500 | $6.3200 |
| 8/6/2024 | Bought | 200 | $6.3200 |
| 8/6/2024 | Bought | 2,043 | $6.3200 |
| 8/6/2024 | Bought | 828 | $6.3200 |
| 8/6/2024 | Bought | 877 | $6.3200 |
| 8/6/2024 | Bought | 1,397 | $6.3200 |
| 8/6/2024 | Bought | 4,800 | $6.3200 |
| 8/6/2024 | Bought | 1,515 | $6.3200 |
| 8/6/2024 | Bought | 2 | $6.3200 |
| 8/6/2024 | Bought | 100 | $6.2900 |
| 8/6/2024 | Bought | 5,381 | $6.3000 |
| 8/6/2024 | Bought | 100 | $6.2800 |
| 8/6/2024 | Bought | 200 | $6.2800 |
| 8/6/2024 | Bought | 100 | $6.2800 |
| 8/6/2024 | Bought | 100 | $6.2800 |
| 8/6/2024 | Bought | 100 | $6.2800 |
| 8/6/2024 | Bought | 100 | $6.2800 |
| 8/6/2024 | Bought | 100 | $6.2800 |
| 8/6/2024 | Bought | 200 | $6.2800 |
| 8/6/2024 | Bought | 100 | $6.2800 |
| 8/6/2024 | Bought | 200 | $6.2800 |
| 8/6/2024 | Bought | 100 | $6.2800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/6/2024 | Bought | 100 | $6.2800 |
| 8/6/2024 | Bought | 100 | $6.2800 |
| 8/6/2024 | Bought | 100 | $6.2800 |
| 8/6/2024 | Bought | 100 | $6.2800 |
| 8/6/2024 | Bought | 6,300 | $6.2800 |
| 8/6/2024 | Bought | 100 | $6.2800 |
| 8/6/2024 | Bought | 1,300 | $6.2800 |
| 8/6/2024 | Bought | 100 | $6.2700 |
| 8/6/2024 | Bought | 100 | $6.2800 |
| 8/6/2024 | Bought | 100 | $6.2800 |
| 8/6/2024 | Bought | 100 | $6.2800 |
| 8/6/2024 | Bought | 100 | $6.2800 |
| 8/6/2024 | Bought | 100 | $6.3300 |
| 8/6/2024 | Bought | 500 | $6.3300 |
| 8/6/2024 | Bought | 300 | $6.3300 |
| 8/6/2024 | Bought | 800 | $6.3300 |
| 8/6/2024 | Bought | 200 | $6.3300 |
| 8/6/2024 | Bought | 100 | $6.3300 |
| 8/6/2024 | Bought | 384 | $6.3300 |
| 8/6/2024 | Bought | 2 | $6.3300 |
| 8/6/2024 | Bought | 2,327 | $6.3300 |
| 8/6/2024 | Bought | 216 | $6.3300 |
| 8/6/2024 | Bought | 600 | $6.3300 |
| 8/6/2024 | Bought | 204 | $6.3300 |
| 8/6/2024 | Bought | 300 | $6.3300 |
| 8/6/2024 | Bought | 75 | $6.3300 |
| 8/6/2024 | Bought | 870 | $6.3300 |
| 8/6/2024 | Bought | 144 | $6.3300 |
| 8/6/2024 | Bought | 108 | $6.3300 |
| 8/6/2024 | Bought | 100 | $6.3300 |
| 8/6/2024 | Bought | 365 | $6.3300 |
| 8/6/2024 | Bought | 150 | $6.3300 |
| 8/6/2024 | Bought | 250 | $6.3300 |
| 8/6/2024 | Bought | 805 | $6.3300 |
| 8/6/2024 | Bought | 100 | $6.3300 |
| 8/6/2024 | Bought | 193 | $6.3900 |
| 8/6/2024 | Bought | 100 | $6.3800 |
| 8/6/2024 | Bought | 100 | $6.3900 |
| 8/6/2024 | Bought | 100 | $6.3900 |
| 8/6/2024 | Bought | 2,000 | $6.3800 |
| 8/6/2024 | Dought | 100 | $6.3900 |
| 8/6/2024 | Bought | 200 | $6.3900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/6/2024 | Bought | 100 | $6.3800 |
| 8/6/2024 | Bought | 100 | $6.3900 |
| 8/6/2024 | Bought | 100 | $6.3900 |
| 8/6/2024 | Bought | 100 | $6.3900 |
| 8/6/2024 | Bought | 100 | $6.3900 |
| 8/6/2024 | Bought | 100 | $6.3900 |
| 8/6/2024 | Bought | 250 | $6.3900 |
| 8/6/2024 | Bought | 415 | $6.3900 |
| 8/6/2024 | Bought | 1,365 | $6.3900 |
| 8/6/2024 | Bought | 830 | $6.3900 |
| 8/6/2024 | Bought | 50 | $6.3900 |
| 8/6/2024 | Bought | 3,144 | $6.3900 |
| 8/6/2024 | Bought | 415 | $6.3900 |
| 8/6/2024 | Bought | 138 | $6.3900 |
| 8/6/2024 | Bought | 306 | $6.4100 |
| 8/6/2024 | Bought | 100 | $6.4000 |
| 8/6/2024 | Bought | 100 | $6.4100 |
| 8/6/2024 | Bought | 100 | $6.4100 |
| 8/6/2024 | Bought | 95 | $6.4100 |
| 8/6/2024 | Bought | 500 | $6.4100 |
| 8/6/2024 | Bought | 100 | $6.4000 |
| 8/6/2024 | Bought | 100 | $6.4100 |
| 8/6/2024 | Bought | 100 | $6.4000 |
| 8/6/2024 | Bought | 100 | $6.4100 |
| 8/6/2024 | Bought | 100 | $6.4100 |
| 8/6/2024 | Bought | 100 | $6.4100 |
| 8/6/2024 | Bought | 100 | $6.4100 |
| 8/6/2024 | Bought | 1,996 | $6.4100 |
| 8/6/2024 | Bought | 1,213 | $6.4100 |
| 8/6/2024 | Bought | 986 | $6.4100 |
| 8/6/2024 | Bought | 399 | $6.4100 |
| 8/6/2024 | Bought | 390 | $6.4100 |
| 8/6/2024 | Bought | 2,367 | $6.4100 |
| 8/6/2024 | Bought | 644 | $6.4100 |
| 8/6/2024 | Bought | 104 | $6.4100 |
| 8/6/2024 | Bought | 100 | $6.4500 |
| 8/6/2024 | Bought | 3,756 | $6.4500 |
| 8/6/2024 | Bought | 100 | $6.4500 |
| 8/6/2024 | Bought | 100 | $6.4500 |
| 8/6/2024 | Bought | 100 | $6.4500 |
| 8/6/2024 | Bought | 100 | $6.4500 |
| 8/6/2024 | Bought | 5,744 | $6.4500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/6/2024 | Bought | 1,000 | $6.4700 |
| 8/6/2024 | Bought | 100 | $6.4700 |
| 8/6/2024 | Bought | 100 | $6.4700 |
| 8/6/2024 | Bought | 1 | $6.4600 |
| 8/6/2024 | Bought | 370 | $6.4700 |
| 8/6/2024 | Bought | 20 | $6.4700 |
| 8/6/2024 | Bought | 100 | $6.4700 |
| 8/6/2024 | Bought | 80 | $6.4700 |
| 8/6/2024 | Bought | 100 | $6.4700 |
| 8/6/2024 | Bought | 99 | $6.4700 |
| 8/6/2024 | Bought | 100 | $6.4700 |
| 8/6/2024 | Bought | 300 | $6.4700 |
| 8/6/2024 | Bought | 148 | $6.4800 |
| 8/6/2024 | Bought | 100 | $6.4800 |
| 8/6/2024 | Bought | 82 | $6.4800 |
| 8/6/2024 | Bought | 300 | $6.4800 |
| 8/6/2024 | Bought | 118 | $6.4800 |
| 8/6/2024 | Bought | 7 | $6.4800 |
| 8/6/2024 | Bought | 100 | $6.4800 |
| 8/6/2024 | Bought | 100 | $6.4800 |
| 8/6/2024 | Bought | 1,675 | $6.4800 |
| 8/6/2024 | Bought | 300 | $6.4400 |
| 8/6/2024 | Bought | 4,700 | $6.4400 |
| 8/7/2024 | Sold | -500 | $6.4800 |
| 8/7/2024 | Sold | -200 | $6.4800 |
| 8/7/2024 | Sold | -59 | $6.4800 |
| 8/7/2024 | Sold | -900 | $6.4800 |
| 8/7/2024 | Sold | -300 | $6.4800 |
| 8/7/2024 | Sold | -4,500 | $6.4800 |
| 8/7/2024 | Sold | -75 | $6.4800 |
| 8/7/2024 | Sold | -100 | $6.4800 |
| 8/7/2024 | Sold | -400 | $6.4800 |
| 8/7/2024 | Sold | -100 | $6.4800 |
| 8/7/2024 | Sold | -100 | $6.4800 |
| 8/7/2024 | Sold | -100 | $6.4800 |
| 8/7/2024 | Sold | -100 | $6.4800 |
| 8/7/2024 | Sold | -225 | $6.4800 |
| 8/7/2024 | Sold | -2,800 | $6.4800 |
| 8/7/2024 | Sold | -200 | $6.4800 |
| 8/7/2024 | Sold | -200 | $6.4800 |
| 8/7/2024 | Sold | -100 | $6.4800 |
| 8/7/2024 | Sold | -200 | $6.4800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/7/2024 | Sold | -375 | $6.4800 |
| 8/7/2024 | Sold | -100 | $6.4800 |
| 8/7/2024 | Sold | -100 | $6.4800 |
| 8/7/2024 | Sold | -300 | $6.4800 |
| 8/7/2024 | Sold | -301 | $6.4800 |
| 8/7/2024 | Sold | -1,300 | $6.4800 |
| 8/7/2024 | Sold | -294 | $6.4700 |
| 8/7/2024 | Sold | -300 | $6.4800 |
| 8/7/2024 | Sold | -100 | $6.4800 |
| 8/7/2024 | Sold | -100 | $6.4800 |
| 8/7/2024 | Sold | -700 | $6.4800 |
| 8/7/2024 | Sold | -2 | $6.3900 |
| 8/7/2024 | Sold | -100 | $6.3900 |
| 8/7/2024 | Sold | -500 | $6.3900 |
| 8/7/2024 | Sold | -57 | $6.3900 |
| 8/7/2024 | Sold | -100 | $6.3900 |
| 8/7/2024 | Sold | -100 | $6.3900 |
| 8/7/2024 | Sold | -100 | $6.3900 |
| 8/7/2024 | Sold | -20 | $6.3900 |
| 8/7/2024 | Sold | -100 | $6.3900 |
| 8/7/2024 | Sold | -2,300 | $6.3900 |
| 8/7/2024 | Sold | -200 | $6.4000 |
| 8/7/2024 | Sold | -100 | $6.3900 |
| 8/7/2024 | Sold | -200 | $6.3900 |
| 8/7/2024 | Sold | -400 | $6.3900 |
| 8/7/2024 | Sold | -1,165 | $6.3900 |
| 8/7/2024 | Sold | -100 | $6.3900 |
| 8/7/2024 | Sold | -100 | $6.3900 |
| 8/7/2024 | Sold | -100 | $6.4000 |
| 8/7/2024 | Sold | -500 | $6.3900 |
| 8/7/2024 | Sold | -221 | $6.3900 |
| 8/7/2024 | Sold | -1,000 | $6.3900 |
| 8/7/2024 | Sold | -100 | $6.3900 |
| 8/7/2024 | Sold | -2,000 | $6.3900 |
| 8/7/2024 | Sold | -300 | $6.4000 |
| 8/7/2024 | Sold | -100 | $6.3900 |
| 8/7/2024 | Sold | -100 | $6.3900 |
| 8/7/2024 | Sold | -100 | $6.3900 |
| 8/7/2024 | Sold | -100 | $6.3900 |
| 8/7/2024 | Sold | -200 | $6.3900 |
| 8/8/2024 | Bought | 54 | $6.5800 |
| 8/8/2024 | Bought | 8,439 | $6.5800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/8/2024 | Bought | 500 | $6.5800 |
| 8/8/2024 | Bought | 300 | $6.5800 |
| 8/8/2024 | Bought | 353 | $6.5800 |
| 8/8/2024 | Bought | 354 | $6.5800 |
| 8/8/2024 | Bought | 100 | $6.9700 |
| 8/8/2024 | Bought | 300 | $6.9700 |
| 8/8/2024 | Bought | 100 | $6.9700 |
| 8/8/2024 | Bought | 18 | $6.9700 |
| 8/8/2024 | Bought | 100 | $6.9700 |
| 8/8/2024 | Bought | 3,000 | $7.0000 |
| 8/8/2024 | Bought | 6,900 | $7.0000 |
| 8/8/2024 | Bought | 100 | $7.0000 |
| 8/8/2024 | Bought | 1 | $7.0000 |
| 8/8/2024 | Bought | 10 | $7.0000 |
| 8/8/2024 | Bought | 1,600 | $7.0000 |
| 8/8/2024 | Bought | 100 | $7.0000 |
| 8/8/2024 | Bought | 200 | $7.0000 |
| 8/8/2024 | Bought | 100 | $7.0000 |
| 8/8/2024 | Bought | 6,300 | $7.0000 |
| 8/8/2024 | Bought | 400 | $7.0000 |
| 8/8/2024 | Bought | 1 | $6.9900 |
| 8/8/2024 | Bought | 12 | $6.9900 |
| 8/8/2024 | Bought | 200 | $7.0000 |
| 8/8/2024 | Bought | 400 | $7.0000 |
| 8/8/2024 | Bought | 100 | $7.0000 |
| 8/8/2024 | Bought | 5 | $7.0000 |
| 8/8/2024 | Bought | 307 | $7.0000 |
| 8/8/2024 | Bought | 9,984 | $7.0100 |
| 8/8/2024 | Bought | 16 | $7.0100 |
| 8/8/2024 | Bought | 200 | $7.0200 |
| 8/8/2024 | Bought | 100 | $7.0200 |
| 8/8/2024 | Bought | 100 | $7.0100 |
| 8/8/2024 | Bought | 195 | $7.0200 |
| 8/8/2024 | Bought | 5 | $7.0100 |
| 8/8/2024 | Bought | 204 | $7.0200 |
| 8/8/2024 | Bought | 100 | $7.0100 |
| 8/8/2024 | Bought | 100 | $7.0200 |
| 8/8/2024 | Bought | 100 | $7.0200 |
| 8/8/2024 | Bought | 100 | $7.0200 |
| 8/8/2024 | Bought | 100 | $7.0200 |
| 8/8/2024 | Bought | 100 | $7.0100 |
| 8/8/2024 | Bought | 100 | $7.0200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/8/2024 | Bought | 100 | $7.0200 |
| 8/8/2024 | Bought | 100 | $7.0200 |
| 8/8/2024 | Bought | 100 | $7.0200 |
| 8/8/2024 | Bought | 100 | $7.0100 |
| 8/8/2024 | Bought | 100 | $7.0200 |
| 8/8/2024 | Bought | 7,996 | $7.0200 |
| 8/8/2024 | Bought | 264 | $7.0000 |
| 8/8/2024 | Bought | 8,982 | $6.9700 |
| 8/8/2024 | Bought | 400 | $6.9700 |
| 8/9/2024 | Sold | -100 | $6.4300 |
| 8/9/2024 | Sold | -100 | $6.4300 |
| 8/9/2024 | Sold | -500 | $6.4300 |
| 8/9/2024 | Sold | -100 | $6.4300 |
| 8/9/2024 | Sold | -400 | $6.4300 |
| 8/9/2024 | Sold | -1 | $6.4300 |
| 8/9/2024 | Sold | -100 | $6.4300 |
| 8/9/2024 | Sold | -300 | $6.4300 |
| 8/9/2024 | Sold | -8 | $6.4300 |
| 8/9/2024 | Sold | -52 | $6.4300 |
| 8/9/2024 | Sold | -2,887 | $6.4300 |
| 8/9/2024 | Sold | -100 | $6.4300 |
| 8/9/2024 | Sold | -100 | $6.4300 |
| 8/9/2024 | Sold | -20 | $6.4300 |
| 8/9/2024 | Sold | -32 | $6.4300 |
| 8/9/2024 | Sold | -300 | $6.4300 |
| 8/9/2024 | Sold | -300 | $6.4300 |
| 8/9/2024 | Sold | -400 | $6.4300 |
| 8/9/2024 | Sold | -100 | $6.4200 |
| 8/9/2024 | Sold | -300 | $6.4200 |
| 8/9/2024 | Sold | -1,000 | $6.4200 |
| 8/9/2024 | Sold | -300 | $6.4200 |
| 8/9/2024 | Sold | -100 | $6.4200 |
| 8/9/2024 | Sold | -100 | $6.4200 |
| 8/9/2024 | Sold | -200 | $6.4200 |
| 8/9/2024 | Sold | -100 | $6.4200 |
| 8/9/2024 | Sold | -200 | $6.4200 |
| 8/9/2024 | Sold | -270 | $6.4200 |
| 8/9/2024 | Sold | -185 | $6.4200 |
| 8/9/2024 | Sold | -500 | $6.4200 |
| 8/9/2024 | Sold | -100 | $6.4200 |
| 8/9/2024 | Sold | -100 | $6.4100 |
| 8/9/2024 | Sold | -100 | $6.4100 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/9/2024 | Sold | -100 | $6.4100 |
| 8/9/2024 | Sold | -77 | $6.4100 |
| 8/9/2024 | Sold | -100 | $6.4100 |
| 8/9/2024 | Sold | -100 | $6.4000 |
| 8/9/2024 | Sold | -100 | $6.4000 |
| 8/9/2024 | Sold | -100 | $6.4000 |
| 8/9/2024 | Sold | -23 | $6.4000 |
| 8/9/2024 | Sold | -100 | $6.4000 |
| 8/9/2024 | Sold | -100 | $6.4000 |
| 8/12/2024 | Sold | -7 | $6.3500 |
| 8/12/2024 | Sold | -1 | $6.3500 |
| 8/12/2024 | Sold | -300 | $6.3500 |
| 8/12/2024 | Sold | -900 | $6.3500 |
| 8/12/2024 | Sold | -100 | $6.3500 |
| 8/12/2024 | Sold | -100 | $6.3500 |
| 8/12/2024 | Sold | -1,600 | $6.3500 |
| 8/12/2024 | Sold | -100 | $6.3500 |
| 8/12/2024 | Sold | -100 | $6.3500 |
| 8/12/2024 | Sold | -100 | $6.3500 |
| 8/12/2024 | Sold | -52 | $6.3500 |
| 8/12/2024 | Sold | -100 | $6.3500 |
| 8/12/2024 | Sold | -100 | $6.3500 |
| 8/12/2024 | Sold | -50 | $6.3500 |
| 8/12/2024 | Sold | -1,129 | $6.3400 |
| 8/12/2024 | Sold | -200 | $6.3400 |
| 8/12/2024 | Sold | -300 | $6.3400 |
| 8/12/2024 | Sold | -100 | $6.3400 |
| 8/12/2024 | Sold | -100 | $6.3400 |
| 8/12/2024 | Sold | -177 | $6.3400 |
| 8/12/2024 | Sold | -100 | $6.3400 |
| 8/12/2024 | Sold | -100 | $6.3400 |
| 8/12/2024 | Sold | -200 | $6.3400 |
| 8/12/2024 | Sold | -100 | $6.3400 |
| 8/12/2024 | Sold | -100 | $6.3400 |
| 8/12/2024 | Sold | -100 | $6.3400 |
| 8/12/2024 | Sold | -100 | $6.3400 |
| 8/12/2024 | Sold | -100 | $6.3400 |
| 8/12/2024 | Sold | -300 | $6.3400 |
| 8/12/2024 | Sold | -300 | $6.3400 |
| 8/12/2024 | Sold | -300 | $6.3400 |
| 8/12/2024 | Sold | -100 | $6.3400 |
| 8/12/2024 | Sold | -100 | $6.3400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/12/2024 | Sold | -127 | $6.3400 |
| 8/12/2024 | Sold | -200 | $6.3400 |
| 8/12/2024 | Sold | -100 | $6.3400 |
| 8/12/2024 | Sold | -1 | $6.3400 |
| 8/12/2024 | Sold | -200 | $6.3400 |
| 8/12/2024 | Sold | -100 | $6.3400 |
| 8/12/2024 | Sold | -800 | $6.3400 |
| 8/12/2024 | Sold | -202 | $6.3300 |
| 8/13/2024 | Bought | 100 | $6.7600 |
| 8/13/2024 | Bought | 10 | $6.7700 |
| 8/13/2024 | Bought | 100 | $6.7600 |
| 8/13/2024 | Bought | 100 | $6.7600 |
| 8/13/2024 | Bought | 200 | $6.7700 |
| 8/13/2024 | Bought | 100 | $6.7600 |
| 8/13/2024 | Bought | 100 | $6.7600 |
| 8/13/2024 | Bought | 25 | $6.7700 |
| 8/13/2024 | Bought | 100 | $6.7600 |
| 8/13/2024 | Bought | 100 | $6.7600 |
| 8/13/2024 | Bought | 100 | $6.7700 |
| 8/13/2024 | Bought | 2 | $6.7600 |
| 8/13/2024 | Bought | 12 | $6.7700 |
| 8/13/2024 | Bought | 2,500 | $6.7600 |
| 8/13/2024 | Bought | 100 | $6.7600 |
| 8/13/2024 | Bought | 1,100 | $6.7700 |
| 8/13/2024 | Bought | 600 | $6.7600 |
| 8/13/2024 | Bought | 100 | $6.7600 |
| 8/13/2024 | Bought | 200 | $6.7700 |
| 8/13/2024 | Bought | 200 | $6.7600 |
| 8/13/2024 | Bought | 898 | $6.7700 |
| 8/13/2024 | Bought | 2,000 | $6.7600 |
| 8/13/2024 | Bought | 453 | $6.7700 |
| 8/13/2024 | Bought | 800 | $6.7700 |
| 8/13/2024 | Bought | 2,000 | $6.8000 |
| 8/13/2024 | Bought | 2,200 | $6.8000 |
| 8/13/2024 | Bought | 100 | $6.8000 |
| 8/13/2024 | Bought | 100 | $6.8000 |
| 8/13/2024 | Bought | 300 | $6.8000 |
| 8/13/2024 | Bought | 300 | $6.8000 |
| 8/14/2024 | Bought | 93 | $6.8700 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 158 | $6.8800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/14/2024 | Bought | 11 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 5 | $6.8900 |
| 8/14/2024 | Bought | 1,100 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 158 | $6.8800 |
| 8/14/2024 | Bought | 10 | $6.8800 |
| 8/14/2024 | Bought | 300 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8700 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 88 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 12 | $6.8800 |
| 8/14/2024 | Bought | 58 | $6.8800 |
| 8/14/2024 | Bought | 300 | $6.8800 |
| 8/14/2024 | Bought | 500 | $6.8900 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8900 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 60 | $6.8800 |
| 8/14/2024 | Bought | 300 | $6.8800 |
| 8/14/2024 | Bought | 1 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 10 | $6.8800 |
| 8/14/2024 | Bought | 12 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8900 |
| 8/14/2024 | Bought | 600 | $6.8800 |
| 8/14/2024 | Bought | 200 | $6.8800 |
| 8/14/2024 | Bought | 200 | $6.8800 |
| 8/14/2024 | Bought | 300 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8900 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 500 | $6.8800 |
| 8/14/2024 | Bought | 200 | $6.8700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/14/2024 | Bought | 400 | $6.8800 |
| 8/14/2024 | Bought | 142 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 158 | $6.8800 |
| 8/14/2024 | Bought | 12 | $6.8800 |
| 8/14/2024 | Bought | 200 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 158 | $6.8800 |
| 8/14/2024 | Bought | 200 | $6.8800 |
| 8/14/2024 | Bought | 42 | $6.8800 |
| 8/14/2024 | Bought | 12 | $6.8800 |
| 8/14/2024 | Bought | 200 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8900 |
| 8/14/2024 | Bought | 100 | $6.8800 |
| 8/14/2024 | Bought | 100 | $6.8600 |
| 8/14/2024 | Bought | 10 | $6.8700 |
| 8/14/2024 | Bought | 100 | $6.8600 |
| 8/14/2024 | Bought | 100 | $6.8700 |
| 8/14/2024 | Bought | 6,500 | $6.8600 |
| 8/14/2024 | Bought | 30 | $6.8700 |
| 8/14/2024 | Bought | 2 | $6.8700 |
| 8/14/2024 | Bought | 334 | $6.8700 |
| 8/14/2024 | Bought | 400 | $6.8700 |
| 8/14/2024 | Bought | 24 | $6.8700 |
| 8/14/2024 | Bought | 2,000 | $6.8700 |
| 8/14/2024 | Bought | 400 | $6.8700 |
| 8/14/2024 | Bought | 7,100 | $6.9000 |
| 8/14/2024 | Bought | 500 | $6.9000 |
| 8/14/2024 | Bought | 2,100 | $6.9000 |
| 8/14/2024 | Bought | 300 | $6.9000 |
| 8/14/2024 | Bought | 38 | $6.9500 |
| 8/14/2024 | Bought | 1,100 | $6.9500 |
| 8/14/2024 | Bought | 100 | $6.9500 |
| 8/14/2024 | Bought | 100 | $6.9400 |
| 8/14/2024 | Bought | 38 | $6.9500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/14/2024 | Bought | 13 | $6.9500 |
| 8/14/2024 | Bought | 100 | $6.9400 |
| 8/14/2024 | Bought | 100 | $6.9500 |
| 8/14/2024 | Bought | 1,100 | $6.9500 |
| 8/14/2024 | Bought | 12 | $6.9500 |
| 8/14/2024 | Bought | 50 | $6.9500 |
| 8/14/2024 | Bought | 400 | $6.9500 |
| 8/14/2024 | Bought | 100 | $6.9500 |
| 8/14/2024 | Bought | 100 | $6.9500 |
| 8/14/2024 | Bought | 500 | $6.9500 |
| 8/14/2024 | Bought | 5 | $6.9500 |
| 8/14/2024 | Bought | 1,900 | $6.9500 |
| 8/14/2024 | Bought | 800 | $6.9500 |
| 8/14/2024 | Bought | 100 | $6.9500 |
| 8/14/2024 | Bought | 200 | $6.9500 |
| 8/14/2024 | Bought | 200 | $6.9500 |
| 8/14/2024 | Bought | 200 | $6.9500 |
| 8/14/2024 | Bought | 600 | $6.9500 |
| 8/14/2024 | Bought | 100 | $6.9600 |
| 8/14/2024 | Bought | 100 | $6.9700 |
| 8/14/2024 | Bought | 100 | $6.9600 |
| 8/14/2024 | Bought | 100 | $6.9600 |
| 8/14/2024 | Bought | 100 | $6.9700 |
| 8/14/2024 | Bought | 100 | $6.9600 |
| 8/14/2024 | Bought | 100 | $6.9600 |
| 8/14/2024 | Bought | 100 | $6.9600 |
| 8/14/2024 | Bought | 100 | $6.9600 |
| 8/14/2024 | Bought | 100 | $6.9600 |
| 8/14/2024 | Bought | 8,882 | $6.9700 |
| 8/14/2024 | Bought | 2 | $6.9700 |
| 8/14/2024 | Bought | 116 | $6.9700 |
| 8/14/2024 | Bought | 323 | $6.9500 |
| 8/14/2024 | Bought | 940 | $6.9500 |
| 8/14/2024 | Bought | 581 | $6.9500 |
| 8/14/2024 | Bought | 300 | $6.9500 |
| 8/15/2024 | Bought | 200 | $7.0700 |
| 8/15/2024 | Bought | 100 | $7.0800 |
| 8/15/2024 | Bought | 200 | $7.0600 |
| 8/15/2024 | Bought | 100 | $7.0700 |
| 8/15/2024 | Bought | 100 | $7.0800 |
| 8/15/2024 | Bought | 100 | $7.0800 |
| 8/15/2024 | Bought | 100 | $7.0800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/15/2024 | Bought | 13 | $7.0700 |
| 8/15/2024 | Bought | 1,100 | $7.0800 |
| 8/15/2024 | Bought | 74 | $7.0800 |
| 8/15/2024 | Bought | 400 | $7.0800 |
| 8/15/2024 | Bought | 100 | $7.0700 |
| 8/15/2024 | Bought | 100 | $7.0800 |
| 8/15/2024 | Bought | 126 | $7.0800 |
| 8/15/2024 | Bought | 100 | $7.0800 |
| 8/15/2024 | Bought | 100 | $7.0800 |
| 8/15/2024 | Bought | 100 | $7.0700 |
| 8/15/2024 | Bought | 200 | $7.0800 |
| 8/15/2024 | Bought | 161 | $7.0800 |
| 8/15/2024 | Bought | 2,600 | $7.0700 |
| 8/15/2024 | Bought | 100 | $7.0700 |
| 8/15/2024 | Bought | 100 | $7.0800 |
| 8/15/2024 | Bought | 98 | $7.0800 |
| 8/15/2024 | Bought | 200 | $7.0700 |
| 8/15/2024 | Bought | 100 | $7.0700 |
| 8/15/2024 | Bought | 200 | $7.0800 |
| 8/15/2024 | Bought | 100 | $7.0600 |
| 8/15/2024 | Bought | 126 | $7.0600 |
| 8/15/2024 | Bought | 1,100 | $7.0800 |
| 8/15/2024 | Bought | 100 | $7.0800 |
| 8/15/2024 | Bought | 100 | $7.0700 |
| 8/15/2024 | Bought | 100 | $7.0700 |
| 8/15/2024 | Bought | 100 | $7.0700 |
| 8/15/2024 | Bought | 100 | $7.0700 |
| 8/15/2024 | Bought | 100 | $7.0800 |
| 8/15/2024 | Bought | 700 | $7.0700 |
| 8/15/2024 | Bought | 200 | $7.0800 |
| 8/15/2024 | Bought | 300 | $7.0800 |
| 8/15/2024 | Bought | 2 | $7.0800 |
| 8/16/2024 | Bought | 162 | $7.1000 |
| 8/16/2024 | Bought | 5 | $7.1000 |
| 8/16/2024 | Bought | 179 | $7.1000 |
| 8/16/2024 | Bought | 500 | $7.1000 |
| 8/16/2024 | Bought | 100 | $7.1000 |
| 8/16/2024 | Bought | 800 | $7.1000 |
| 8/16/2024 | Bought | 100 | $7.1000 |
| 8/16/2024 | Bought | 64 | $7.1000 |
| 8/16/2024 | Bought | 438 | $7.1000 |
| 8/16/2024 | Bought | 100 | $7.1000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/16/2024 | Bought | 100 | $7.1000 |
| 8/16/2024 | Bought | 100 | $7.1000 |
| 8/16/2024 | Bought | 100 | $7.1000 |
| 8/16/2024 | Bought | 900 | $7.1000 |
| 8/16/2024 | Bought | 4 | $7.1000 |
| 8/16/2024 | Bought | 50 | $7.1000 |
| 8/16/2024 | Bought | 294 | $7.1000 |
| 8/16/2024 | Bought | 4 | $7.1000 |
| 8/16/2024 | Bought | 100 | $7.1000 |
| 8/16/2024 | Bought | 200 | $7.1000 |
| 8/16/2024 | Bought | 500 | $7.1000 |
| 8/16/2024 | Bought | 200 | $7.1000 |
| 8/19/2024 | Bought | 4 | $6.6300 |
| 8/19/2024 | Bought | 100 | $6.6400 |
| 8/19/2024 | Bought | 300 | $6.6400 |
| 8/19/2024 | Bought | 100 | $6.6400 |
| 8/19/2024 | Bought | 100 | $6.6400 |
| 8/19/2024 | Bought | 100 | $6.6300 |
| 8/19/2024 | Bought | 2 | $6.6300 |
| 8/19/2024 | Bought | 300 | $6.6300 |
| 8/19/2024 | Bought | 42 | $6.6400 |
| 8/19/2024 | Bought | 100 | $6.6500 |
| 8/19/2024 | Bought | 300 | $6.6500 |
| 8/19/2024 | Bought | 100 | $6.6500 |
| 8/19/2024 | Bought | 100 | $6.6400 |
| 8/19/2024 | Bought | 100 | $6.6500 |
| 8/19/2024 | Bought | 200 | $6.6500 |
| 8/19/2024 | Bought | 200 | $6.6500 |
| 8/19/2024 | Bought | 603 | $6.6500 |
| 8/19/2024 | Bought | 1,233 | $6.6500 |
| 8/19/2024 | Bought | 814 | $6.6500 |
| 8/19/2024 | Bought | 202 | $6.6500 |
| 8/20/2024 | Sold | -100 | $6.3900 |
| 8/20/2024 | Sold | -200 | $6.3900 |
| 8/20/2024 | Sold | -300 | $6.3900 |
| 8/20/2024 | Sold | -2,500 | $6.3900 |
| 8/20/2024 | Sold | -896 | $6.3900 |
| 8/20/2024 | Sold | -7,100 | $6.3900 |
| 8/20/2024 | Sold | -100 | $6.3900 |
| 8/20/2024 | Sold | -25 | $6.3900 |
| 8/20/2024 | Sold | -14 | $6.3900 |
| 8/20/2024 | Sold | -100 | $6.3900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/20/2024 | Sold | -1 | $6.3900 |
| 8/20/2024 | Sold | -100 | $6.3900 |
| 8/20/2024 | Sold | -100 | $6.3900 |
| 8/20/2024 | Sold | -118 | $6.4000 |
| 8/20/2024 | Sold | -100 | $6.3900 |
| 8/20/2024 | Sold | -200 | $6.3900 |
| 8/20/2024 | Sold | -899 | $6.3900 |
| 8/20/2024 | Sold | -19 | $6.3800 |
| 8/20/2024 | Sold | -200 | $6.3800 |
| 8/20/2024 | Sold | -13 | $6.3800 |
| 8/20/2024 | Sold | -100 | $6.3800 |
| 8/20/2024 | Sold | -100 | $6.3800 |
| 8/20/2024 | Sold | -2 | $6.3800 |
| 8/20/2024 | Sold | -100 | $6.3800 |
| 8/20/2024 | Sold | -200 | $6.3800 |
| 8/20/2024 | Sold | -100 | $6.3800 |
| 8/20/2024 | Sold | -20 | $6.3800 |
| 8/20/2024 | Sold | -100 | $6.3800 |
| 8/20/2024 | Sold | -100 | $6.3800 |
| 8/20/2024 | Sold | -300 | $6.3800 |
| 8/20/2024 | Sold | -87 | $6.3800 |
| 8/20/2024 | Sold | -100 | $6.3800 |
| 8/20/2024 | Sold | -200 | $6.3800 |
| 8/20/2024 | Sold | -100 | $6.3800 |
| 8/20/2024 | Sold | -200 | $6.3700 |
| 8/20/2024 | Sold | -300 | $6.3700 |
| 8/20/2024 | Sold | -400 | $6.3700 |
| 8/20/2024 | Sold | -400 | $6.3700 |
| 8/20/2024 | Sold | -100 | $6.3700 |
| 8/20/2024 | Sold | -441 | $6.3800 |
| 8/20/2024 | Sold | -100 | $6.3800 |
| 8/20/2024 | Sold | -3 | $6.3700 |
| 8/20/2024 | Sold | -400 | $6.3700 |
| 8/20/2024 | Sold | -200 | $6.3700 |
| 8/20/2024 | Sold | -100 | $6.3700 |
| 8/20/2024 | Sold | -300 | $6.3700 |
| 8/20/2024 | Sold | -1,110 | $6.3700 |
| 8/20/2024 | Sold | -501 | $6.3800 |
| 8/20/2024 | Sold | -200 | $6.3700 |
| 8/20/2024 | Sold | -20 | $6.3700 |
| 8/20/2024 | Sold | -800 | $6.3700 |
| 8/20/2024 | Sold | -400 | $6.3700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/20/2024 | Sold | -100 | $6.3800 |
| 8/20/2024 | Sold | -2,000 | $6.3700 |
| 8/20/2024 | Sold | -3,200 | $6.3700 |
| 8/20/2024 | Sold | -300 | $6.3700 |
| 8/20/2024 | Sold | -100 | $6.3800 |
| 8/20/2024 | Sold | -100 | $6.3700 |
| 8/20/2024 | Sold | -2 | $6.3700 |
| 8/20/2024 | Sold | -300 | $6.3700 |
| 8/20/2024 | Sold | -100 | $6.3700 |
| 8/20/2024 | Sold | -1 | $6.3700 |
| 8/20/2024 | Sold | -200 | $6.3700 |
| 8/20/2024 | Sold | -100 | $6.3800 |
| 8/20/2024 | Sold | -467 | $6.3700 |
| 8/20/2024 | Sold | -1 | $6.3700 |
| 8/20/2024 | Sold | -100 | $6.3700 |
| 8/20/2024 | Sold | -200 | $6.3700 |
| 8/20/2024 | Sold | -9 | $6.3700 |
| 8/20/2024 | Sold | -100 | $6.3700 |
| 8/20/2024 | Sold | -441 | $6.3600 |
| 8/20/2024 | Sold | -900 | $6.3600 |
| 8/20/2024 | Sold | -29 | $6.3600 |
| 8/20/2024 | Sold | -400 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -1 | $6.3600 |
| 8/20/2024 | Sold | -200 | $6.3600 |
| 8/20/2024 | Sold | -400 | $6.3600 |
| 8/20/2024 | Sold | -200 | $6.3600 |
| 8/20/2024 | Sold | -200 | $6.3600 |
| 8/20/2024 | Sold | -300 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -600 | $6.3600 |
| 8/20/2024 | Sold | -1,000 | $6.3600 |
| 8/20/2024 | Sold | -400 | $6.3600 |
| 8/20/2024 | Sold | -700 | $6.3600 |
| 8/20/2024 | Sold | -200 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -200 | $6.3600 |
| 8/20/2024 | Sold | -409 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -300 | $6.3600 |
| 8/20/2024 | Sold | -86 | $6.3600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -400 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -300 | $6.3600 |
| 8/20/2024 | Sold | -200 | $6.3600 |
| 8/20/2024 | Sold | -200 | $6.3600 |
| 8/20/2024 | Sold | -15 | $6.3600 |
| 8/20/2024 | Sold | -200 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -200 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -200 | $6.3600 |
| 8/20/2024 | Sold | -70 | $6.3600 |
| 8/20/2024 | Sold | -882 | $6.3600 |
| 8/20/2024 | Sold | -400 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -300 | $6.3600 |
| 8/20/2024 | Sold | -59 | $6.3600 |
| 8/20/2024 | Sold | -4,500 | $6.3600 |
| 8/20/2024 | Sold | -500 | $6.3600 |
| 8/20/2024 | Sold | -700 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -126 | $6.3600 |
| 8/20/2024 | Sold | -200 | $6.3600 |
| 8/20/2024 | Sold | -400 | $6.3600 |
| 8/20/2024 | Sold | -200 | $6.3600 |
| 8/20/2024 | Sold | -700 | $6.3600 |
| 8/20/2024 | Sold | -400 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -900 | $6.3600 |
| 8/20/2024 | Sold | -300 | $6.3600 |
| 8/20/2024 | Sold | -900 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -441 | $6.3600 |
| 8/20/2024 | Sold | -200 | $6.3600 |
| 8/20/2024 | Sold | -200 | $6.3600 |
| 8/20/2024 | Sold | -191 | $6.3600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/20/2024 | Sold | -900 | $6.3600 |
| 8/20/2024 | Sold | -200 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -400 | $6.3600 |
| 8/20/2024 | Sold | -1,009 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/20/2024 | Sold | -100 | $6.3500 |
| 8/20/2024 | Sold | -100 | $6.3600 |
| 8/21/2024 | Bought | 200 | $6.4100 |
| 8/21/2024 | Bought | 100 | $6.4000 |
| 8/21/2024 | Bought | 200 | $6.4000 |
| 8/21/2024 | Bought | 200 | $6.4000 |
| 8/21/2024 | Bought | 100 | $6.4100 |
| 8/21/2024 | Bought | 3,200 | $6.4100 |
| 8/21/2024 | Bought | 700 | $6.4100 |
| 8/21/2024 | Bought | 100 | $6.4000 |
| 8/21/2024 | Bought | 200 | $6.4000 |
| 8/22/2024 | Sold | -6,700 | $6.1200 |
| 8/22/2024 | Sold | -100 | $6.1100 |
| 8/22/2024 | Sold | -200 | $6.1200 |
| 8/22/2024 | Sold | -5,800 | $6.1100 |
| 8/23/2024 | Bought | 100 | $6.2800 |
| 8/23/2024 | Bought | 186 | $6.2800 |
| 8/23/2024 | Bought | 300 | $6.2800 |
| 8/23/2024 | Bought | 100 | $6.2800 |
| 8/23/2024 | Bought | 200 | $6.2800 |
| 8/23/2024 | Bought | 100 | $6.2900 |
| 8/23/2024 | Bought | 6,900 | $6.2900 |
| 8/23/2024 | Bought | 800 | $6.2900 |
| 8/23/2024 | Bought | 600 | $6.2900 |
| 8/23/2024 | Bought | 300 | $6.2800 |
| 8/23/2024 | Bought | 100 | $6.2800 |
| 8/23/2024 | Bought | 400 | $6.2900 |
| 8/23/2024 | Bought | 100 | $6.2900 |
| 8/23/2024 | Bought | 118 | $6.2900 |
| 8/23/2024 | Bought | 400 | $6.2800 |
| 8/23/2024 | Bought | 11 | $6.2800 |
| 8/23/2024 | Bought | 100 | $6.2800 |
| 8/23/2024 | Bought | 100 | $6.2900 |
| 8/23/2024 | Bought | 100 | $6.2900 |
| 8/23/2024 | Bought | 382 | $6.2900 |
| 8/23/2024 | Bought | 300 | $6.2800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/23/2024 | Bought | 16 | $6.2800 |
| 8/23/2024 | Bought | 194 | $6.2800 |
| 8/23/2024 | Bought | 100 | $6.2900 |
| 8/23/2024 | Bought | 10 | $6.2900 |
| 8/23/2024 | Bought | 100 | $6.2900 |
| 8/23/2024 | Bought | 200 | $6.2900 |
| 8/23/2024 | Bought | 514 | $6.2800 |
| 8/23/2024 | Bought | 200 | $6.2800 |
| 8/23/2024 | Bought | 400 | $6.2900 |
| 8/23/2024 | Bought | 100 | $6.2900 |
| 8/23/2024 | Bought | 100 | $6.2800 |
| 8/23/2024 | Bought | 4 | $6.2800 |
| 8/23/2024 | Bought | 100 | $6.2900 |
| 8/23/2024 | Bought | 100 | $6.2900 |
| 8/23/2024 | Bought | 200 | $6.2900 |
| 8/23/2024 | Bought | 100 | $6.2900 |
| 8/23/2024 | Bought | 300 | $6.2800 |
| 8/23/2024 | Bought | 85 | $6.2800 |
| 8/23/2024 | Bought | 100 | $6.2900 |
| 8/23/2024 | Bought | 106 | $6.2900 |
| 8/23/2024 | Bought | 800 | $6.2900 |
| 8/23/2024 | Bought | 100 | $6.2900 |
| 8/23/2024 | Bought | 300 | $6.2800 |
| 8/23/2024 | Bought | 292 | $6.2800 |
| 8/23/2024 | Bought | 100 | $6.2900 |
| 8/23/2024 | Bought | 200 | $6.2900 |
| 8/23/2024 | Bought | 100 | $6.2900 |
| 8/23/2024 | Bought | 100 | $6.2900 |
| 8/23/2024 | Bought | 282 | $6.2900 |
| 8/23/2024 | Bought | 100 | $6.2800 |
| 8/23/2024 | Bought | 100 | $6.2800 |
| 8/23/2024 | Bought | 100 | $6.2900 |
| 8/23/2024 | Bought | 1,700 | $6.2900 |
| 8/23/2024 | Bought | 600 | $6.2900 |
| 8/23/2024 | Bought | 200 | $6.2900 |
| 8/23/2024 | Bought | 100 | $6.2900 |
| 8/23/2024 | Bought | 100 | $6.2900 |
| 8/23/2024 | Bought | 400 | $6.2500 |
| 8/23/2024 | Bought | 3,000 | $6.2500 |
| 8/23/2024 | Bought | 400 | $6.2500 |
| 8/23/2024 | Bought | 900 | $6.2500 |
| 8/23/2024 | Bought | 300 | $6.2500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/26/2024 | Sold | -100 | $6.1800 |
| 8/26/2024 | Sold | -1,600 | $6.1800 |
| 8/26/2024 | Sold | -300 | $6.1800 |
| 8/26/2024 | Sold | -200 | $6.1800 |
| 8/26/2024 | Sold | -1 | $6.1800 |
| 8/26/2024 | Sold | -164 | $6.1800 |
| 8/26/2024 | Sold | -86 | $6.1800 |
| 8/26/2024 | Sold | -10 | $6.1800 |
| 8/26/2024 | Sold | -200 | $6.1800 |
| 8/26/2024 | Sold | -64 | $6.1800 |
| 8/26/2024 | Sold | -3 | $6.1800 |
| 8/26/2024 | Sold | -100 | $6.1800 |
| 8/26/2024 | Sold | -400 | $6.1800 |
| 8/26/2024 | Sold | -100 | $6.1800 |
| 8/26/2024 | Sold | -100 | $6.1800 |
| 8/26/2024 | Sold | -100 | $6.1800 |
| 8/26/2024 | Sold | -200 | $6.1800 |
| 8/26/2024 | Sold | -100 | $6.1800 |
| 8/26/2024 | Sold | -100 | $6.1800 |
| 8/26/2024 | Sold | -100 | $6.1800 |
| 8/26/2024 | Sold | -136 | $6.1800 |
| 8/26/2024 | Sold | -100 | $6.1800 |
| 8/26/2024 | Sold | -200 | $6.1800 |
| 8/26/2024 | Sold | -100 | $6.1800 |
| 8/26/2024 | Sold | -400 | $6.1800 |
| 8/26/2024 | Sold | -200 | $6.1800 |
| 8/26/2024 | Sold | -100 | $6.1800 |
| 8/26/2024 | Sold | -100 | $6.1700 |
| 8/26/2024 | Sold | -100 | $6.1700 |
| 8/26/2024 | Sold | -536 | $6.1700 |
| 8/26/2024 | Sold | -30 | $6.1700 |
| 8/26/2024 | Sold | -100 | $6.1700 |
| 8/26/2024 | Sold | -200 | $6.1700 |
| 8/26/2024 | Sold | -200 | $6.1700 |
| 8/26/2024 | Sold | -200 | $6.1500 |
| 8/26/2024 | Sold | -200 | $6.1500 |
| 8/26/2024 | Sold | -1,004 | $6.1600 |
| 8/26/2024 | Sold | -298 | $6.1600 |
| 8/26/2024 | Sold | -100 | $6.1500 |
| 8/26/2024 | Sold | -300 | $6.1500 |
| 8/26/2024 | Sold | -100 | $6.1500 |
| 8/26/2024 | Sold | -23 | $6.1500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/26/2024 | Sold | -200 | $6.1500 |
| 8/26/2024 | Sold | -300 | $6.1600 |
| 8/26/2024 | Sold | -898 | $6.1500 |
| 8/26/2024 | Sold | -200 | $6.1600 |
| 8/26/2024 | Sold | -500 | $6.1600 |
| 8/26/2024 | Sold | -2,200 | $6.1500 |
| 8/26/2024 | Sold | -200 | $6.1500 |
| 8/27/2024 | Sold | -100 | $5.2900 |
| 8/27/2024 | Sold | -1,000 | $5.2800 |
| 8/27/2024 | Sold | -1,000 | $5.2800 |
| 8/27/2024 | Sold | -1 | $5.2800 |
| 8/27/2024 | Sold | -150 | $5.2700 |
| 8/27/2024 | Sold | -200 | $5.2700 |
| 8/27/2024 | Sold | -100 | $5.2600 |
| 8/27/2024 | Sold | -600 | $5.2600 |
| 8/27/2024 | Sold | -100 | $5.2600 |
| 8/27/2024 | Sold | -800 | $5.2600 |
| 8/27/2024 | Sold | -814 | $5.2500 |
| 8/27/2024 | Sold | -20 | $5.2500 |
| 8/27/2024 | Sold | -2,200 | $5.2500 |
| 8/27/2024 | Sold | -200 | $5.2500 |
| 8/27/2024 | Sold | -500 | $5.2500 |
| 8/27/2024 | Sold | -952 | $5.2500 |
| 8/27/2024 | Sold | -58 | $5.2500 |
| 8/27/2024 | Sold | -100 | $5.2500 |
| 8/27/2024 | Sold | -800 | $5.2500 |
| 8/27/2024 | Sold | -50 | $5.2500 |
| 8/27/2024 | Sold | -1,600 | $5.2500 |
| 8/27/2024 | Sold | -5 | $5.2500 |
| 8/27/2024 | Sold | -1,842 | $5.2500 |
| 8/27/2024 | Sold | -4,000 | $5.2300 |
| 8/27/2024 | Sold | -700 | $5.2300 |
| 8/27/2024 | Sold | -1,400 | $5.2300 |
| 8/27/2024 | Sold | -100 | $5.2300 |
| 8/27/2024 | Sold | -100 | $5.2400 |
| 8/27/2024 | Sold | -100 | $5.2400 |
| 8/27/2024 | Sold | -2 | $5.2300 |
| 8/27/2024 | Sold | -100 | $5.2300 |
| 8/27/2024 | Sold | -100 | $5.2400 |
| 8/27/2024 | Sold | -2,000 | $5.2400 |
| 8/27/2024 | Sold | -100 | $5.2400 |
| 8/27/2024 | Sold | -100 | $5.2200 |

| Date | Transaction Type | Quantity | Unit Price |
| --- | --- | --- | --- |
| 8/27/2024 | Sold | -1 | $5.2200 |
| 8/27/2024 | Sold | -100 | $5.2200 |
| 8/27/2024 | Sold | -100 | $5.2200 |
| 8/27/2024 | Sold | -100 | $5.2200 |
| 8/27/2024 | Sold | -5 | $5.2200 |
| 8/27/2024 | Sold | -100 | $5.2200 |
| 8/27/2024 | Sold | -100 | $5.2200 |
| 8/27/2024 | Sold | -50 | $5.2200 |
| 8/27/2024 | Sold | -100 | $5.2200 |
| 8/27/2024 | Sold | -100 | $5.2200 |
| 8/27/2024 | Sold | -100 | $5.2200 |
| 8/27/2024 | Sold | -10 | $5.2100 |
| 8/27/2024 | Sold | -1 | $5.2100 |
| 8/27/2024 | Sold | -152 | $5.2100 |
| 8/27/2024 | Sold | -10 | $5.2100 |
| 8/27/2024 | Sold | -200 | $5.2100 |
| 8/27/2024 | Sold | -50 | $5.2100 |
| 8/27/2024 | Sold | -1 | $5.2100 |
| 8/27/2024 | Sold | -100 | $5.2100 |
| 8/27/2024 | Sold | -30 | $5.2100 |
| 8/27/2024 | Sold | -100 | $5.2100 |
| 8/27/2024 | Sold | -100 | $5.2100 |
| 8/27/2024 | Sold | -50 | $5.2100 |
| 8/27/2024 | Sold | -1,000 | $5.2100 |
| 8/27/2024 | Sold | -1 | $5.2100 |
| 8/27/2024 | Sold | -1,000 | $5.2100 |
| 8/27/2024 | Sold | -1,002 | $5.2100 |
| 8/27/2024 | Sold | -1 | $5.2100 |
| 8/27/2024 | Sold | -100 | $5.2000 |
| 8/27/2024 | Sold | -60 | $5.2000 |
| 8/27/2024 | Sold | -10 | $5.2000 |
| 8/27/2024 | Sold | -50 | $5.2000 |
| 8/27/2024 | Sold | -120 | $5.2000 |
| 8/27/2024 | Sold | -16 | $5.2000 |
| 8/27/2024 | Sold | -100 | $5.2000 |
| 8/27/2024 | Sold | -5 | $5.2000 |
| 8/27/2024 | Sold | -100 | $5.2000 |
| 8/27/2024 | Sold | -3,869 | $5.2000 |
| 8/27/2024 | Sold | -300 | $5.2000 |
| 8/27/2024 | Sold | -300 | $5.2000 |
| 8/27/2024 | Sold | -807 | $5.1900 |
| 8/27/2024 | Sold | -100 | $5.1900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/27/2024 | Sold | -100 | $5.1900 |
| 8/27/2024 | Sold | -10 | $5.1900 |
| 8/27/2024 | Sold | -1 | $5.1800 |
| 8/27/2024 | Sold | -100 | $5.1700 |
| 8/27/2024 | Sold | -200 | $5.1800 |
| 8/27/2024 | Sold | -100 | $5.1800 |
| 8/27/2024 | Sold | -100 | $5.1800 |
| 8/27/2024 | Sold | -400 | $5.1800 |
| 8/27/2024 | Sold | -100 | $5.1800 |
| 8/27/2024 | Sold | -2 | $5.1800 |
| 8/27/2024 | Sold | -200 | $5.1700 |
| 8/27/2024 | Sold | -1,000 | $5.1800 |
| 8/27/2024 | Sold | -100 | $5.1800 |
| 8/27/2024 | Sold | -100 | $5.1800 |
| 8/27/2024 | Sold | -1,800 | $5.1800 |
| 8/27/2024 | Sold | -50 | $5.1800 |
| 8/27/2024 | Sold | -100 | $5.1800 |
| 8/27/2024 | Sold | -100 | $5.1800 |
| 8/27/2024 | Sold | -100 | $5.1800 |
| 8/27/2024 | Sold | -100 | $5.1800 |
| 8/27/2024 | Sold | -1,000 | $5.1800 |
| 8/27/2024 | Sold | -106 | $5.1800 |
| 8/27/2024 | Sold | -50 | $5.1700 |
| 8/27/2024 | Sold | -150 | $5.1700 |
| 8/27/2024 | Sold | -866 | $5.1700 |
| 8/27/2024 | Sold | -100 | $5.1700 |
| 8/27/2024 | Sold | -1,400 | $5.1700 |
| 8/27/2024 | Sold | -200 | $5.1700 |
| 8/27/2024 | Sold | -200 | $5.1700 |
| 8/27/2024 | Sold | -30 | $5.1700 |
| 8/27/2024 | Sold | -200 | $5.1700 |
| 8/27/2024 | Sold | -55 | $5.1800 |
| 8/27/2024 | Sold | -100 | $5.1700 |
| 8/27/2024 | Sold | -2,000 | $5.1600 |
| 8/27/2024 | Sold | -100 | $5.1700 |
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -600 | $5.1600 |
| 8/27/2024 | Sold | -800 | $5.1600 |
| 8/27/2024 | Sold | -25 | $5.1600 |
| 8/27/2024 | Sold | -100 | $5.1600 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|-----------|
| 8/27/2024 | Sold | -100 | $5.1700 |
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -200 | $5.1600 |
| 8/27/2024 | Sold | -700 | $5.1500 |
| 8/27/2024 | Sold | -200 | $5.1500 |
| 8/27/2024 | Sold | -1,100 | $5.1500 |
| 8/27/2024 | Sold | -100 | $5.1500 |
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -200 | $5.1500 |
| 8/27/2024 | Sold | -200 | $5.1500 |
| 8/27/2024 | Sold | -57 | $5.1500 |
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -200 | $5.1600 |
| 8/27/2024 | Sold | -50 | $5.1500 |
| 8/27/2024 | Sold | -50 | $5.1500 |
| 8/27/2024 | Sold | -169 | $5.1600 |
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -32 | $5.1500 |
| 8/27/2024 | Sold | -100 | $5.1400 |
| 8/27/2024 | Sold | -100 | $5.1400 |
| 8/27/2024 | Sold | -50 | $5.1500 |
| 8/27/2024 | Sold | -76 | $5.1500 |
| 8/27/2024 | Sold | -50 | $5.1600 |
| 8/27/2024 | Sold | -100 | $5.1400 |
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -8 | $5.1400 |
| 8/27/2024 | Sold | -62 | $5.1600 |
| 8/27/2024 | Sold | -100 | $5.1400 |
| 8/27/2024 | Sold | -400 | $5.1400 |
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -700 | $5.1600 |
| 8/27/2024 | Sold | -100 | $5.1500 |
| 8/27/2024 | Sold | -93 | $5.1500 |
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -30 | $5.1600 |
| 8/27/2024 | Sold | -20 | $5.1700 |
| 8/27/2024 | Sold | -7 | $5.1400 |
| 8/27/2024 | Sold | -3 | $5.1500 |
| 8/27/2024 | Sold | -45 | $5.1500 |
| 8/27/2024 | Sold | -246 | $5.1600 |
| 8/27/2024 | Sold | -11 | $5.1600 |
| 8/27/2024 | Sold | -100 | $5.1600 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 8/27/2024 | Sold | -100 | $5.1400 |
| 8/27/2024 | Sold | -1 | $5.1400 |
| 8/27/2024 | Sold | -100 | $5.1400 |
| 8/27/2024 | Sold | -100 | $5.1500 |
| 8/27/2024 | Sold | -100 | $5.1500 |
| 8/27/2024 | Sold | -200 | $5.1600 |
| 8/27/2024 | Sold | -1 | $5.1400 |
| 8/27/2024 | Sold | -12 | $5.1500 |
| 8/27/2024 | Sold | -100 | $5.1400 |
| 8/27/2024 | Sold | -100 | $5.1500 |
| 8/27/2024 | Sold | -100 | $5.1500 |
| 8/27/2024 | Sold | -200 | $5.1600 |
| 8/27/2024 | Sold | -17 | $5.1500 |
| 8/27/2024 | Sold | -100 | $5.1500 |
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -200 | $5.1600 |
| 8/27/2024 | Sold | -100 | $5.1700 |
| 8/27/2024 | Sold | -80 | $5.1400 |
| 8/27/2024 | Sold | -100 | $5.1400 |
| 8/27/2024 | Sold | -77 | $5.1500 |
| 8/27/2024 | Sold | -191 | $5.1500 |
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -40 | $5.1600 |
| 8/27/2024 | Sold | -100 | $5.1400 |
| 8/27/2024 | Sold | -9 | $5.1400 |
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -30 | $5.1600 |
| 8/27/2024 | Sold | -189 | $5.1900 |
| 8/27/2024 | Sold | -8 | $5.1400 |
| 8/27/2024 | Sold | -2 | $5.1400 |
| 8/27/2024 | Sold | -344 | $5.1500 |
| 8/27/2024 | Sold | -227 | $5.1600 |
| 8/27/2024 | Sold | -38 | $5.1600 |
| 8/27/2024 | Sold | -120 | $5.1700 |
| 8/27/2024 | Sold | -400 | $5.1700 |
| 8/27/2024 | Sold | -100 | $5.1700 |
| 8/27/2024 | Sold | -100 | $5.1700 |
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -80 | $5.1600 |
| 8/27/2024 | Sold | -500 | $5.1600 |
| 8/27/2024 | Sold | -100 | $5.1700 |
| 8/27/2024 | Sold | -200 | $5.1600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -1,200 | $5.1700 |
| 8/27/2024 | Sold | -500 | $5.1600 |
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -200 | $5.1700 |
| 8/27/2024 | Sold | -2,000 | $5.1700 |
| 8/27/2024 | Sold | -200 | $5.1600 |
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -200 | $5.1600 |
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -200 | $5.1600 |
| 8/27/2024 | Sold | -100 | $5.1600 |
| 8/27/2024 | Sold | -100 | $5.1400 |
| 8/27/2024 | Sold | -100 | $5.1400 |
| 8/27/2024 | Sold | -100 | $5.1400 |
| 8/27/2024 | Sold | -100 | $5.1400 |
| 8/27/2024 | Sold | -200 | $5.1400 |
| 8/27/2024 | Sold | -200 | $5.1400 |
| 8/27/2024 | Sold | -26 | $5.1400 |
| 8/27/2024 | Sold | -100 | $5.1400 |
| 8/27/2024 | Sold | -100 | $5.1400 |
| 8/27/2024 | Sold | -100 | $5.1400 |
| 8/27/2024 | Sold | -51 | $5.1400 |
| 8/27/2024 | Sold | -200 | $5.1400 |
| 8/27/2024 | Sold | -1 | $5.1400 |
| 8/27/2024 | Sold | -1 | $5.1400 |
| 8/27/2024 | Sold | -100 | $5.1300 |
| 8/27/2024 | Sold | -200 | $5.1300 |
| 8/27/2024 | Sold | -200 | $5.1300 |
| 8/27/2024 | Sold | -126 | $5.1300 |
| 8/27/2024 | Sold | -2,000 | $5.1300 |
| 8/27/2024 | Sold | -100 | $5.1300 |
| 8/27/2024 | Sold | -47 | $5.1300 |
| 8/27/2024 | Sold | -147 | $5.1300 |
| 8/27/2024 | Sold | -100 | $5.1300 |
| 8/27/2024 | Sold | -100 | $5.1200 |
| 8/27/2024 | Sold | -100 | $5.1300 |
| 8/27/2024 | Sold | -200 | $5.1200 |
| 8/27/2024 | Sold | -100 | $5.1300 |
| 8/27/2024 | Sold | -200 | $5.1200 |
| 8/27/2024 | Sold | -200 | $5.1300 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 8/27/2024 | Sold | -200 | $5.1200 |
| 8/27/2024 | Sold | -500 | $5.1200 |
| 8/27/2024 | Sold | -100 | $5.1200 |
| 8/27/2024 | Sold | -400 | $5.1300 |
| 8/27/2024 | Sold | -100 | $5.1300 |
| 8/27/2024 | Sold | -100 | $5.1300 |
| 8/27/2024 | Sold | -1,000 | $5.1200 |
| 8/27/2024 | Sold | -100 | $5.1300 |
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -54 | $5.1100 |
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -500 | $5.1000 |
| 8/27/2024 | Sold | -5 | $5.1000 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -10 | $5.1000 |
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1000 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -9 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -9 | $5.1100 |
| 8/27/2024 | Sold | -600 | $5.1100 |
| 8/27/2024 | Sold | -106 | $5.1100 |
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -60 | $5.1100 |
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -468 | $5.1000 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -2 | $5.1000 |
| 8/27/2024 | Sold | -100 | $5.1000 |
| 8/27/2024 | Sold | -42 | $5.1000 |
| 8/27/2024 | Sold | -1,500 | $5.1100 |
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -20 | $5.1000 |
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -2 | $5.1000 |
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -1,616 | $5.1100 |
| 8/27/2024 | Sold | -400 | $5.1000 |
| 8/27/2024 | Sold | -7 | $5.1000 |
| 8/27/2024 | Sold | -77 | $5.1000 |
| 8/27/2024 | Sold | -100 | $5.1000 |
| 8/27/2024 | Sold | -1,900 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1000 |
| 8/27/2024 | Sold | -10 | $5.1000 |
| 8/27/2024 | Sold | -50 | $5.1000 |
| 8/27/2024 | Sold | -900 | $5.1100 |
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -6 | $5.1000 |
| 8/27/2024 | Sold | -1,000 | $5.1000 |
| 8/27/2024 | Sold | -300 | $5.1200 |
| 8/27/2024 | Sold | -126 | $5.1200 |
| 8/27/2024 | Sold | -100 | $5.1200 |
| 8/27/2024 | Sold | -400 | $5.1200 |
| 8/27/2024 | Sold | -100 | $5.1200 |
| 8/27/2024 | Sold | -2,000 | $5.1100 |
| 8/27/2024 | Sold | -1,000 | $5.1100 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -22 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -1 | $5.1000 |
| 8/27/2024 | Sold | -400 | $5.1000 |
| 8/27/2024 | Sold | -100 | $5.1000 |
| 8/27/2024 | Sold | -30 | $5.1000 |
| 8/27/2024 | Sold | -100 | $5.1000 |
| 8/27/2024 | Sold | -200 | $5.1000 |
| 8/27/2024 | Sold | -100 | $5.1000 |
| 8/27/2024 | Sold | -300 | $5.1000 |
| 8/27/2024 | Sold | -100 | $5.1000 |
| 8/27/2024 | Sold | -200 | $5.1000 |
| 8/27/2024 | Sold | -200 | $5.1000 |
| 8/27/2024 | Sold | -200 | $5.1000 |
| 8/27/2024 | Sold | -200 | $5.1100 |
| 8/27/2024 | Sold | -7 | $5.1000 |
| 8/27/2024 | Sold | -12 | $5.1000 |
| 8/27/2024 | Sold | -100 | $5.1000 |
| 8/27/2024 | Sold | -400 | $5.1000 |
| 8/27/2024 | Sold | -20 | $5.1000 |
| 8/27/2024 | Sold | -100 | $5.1000 |
| 8/27/2024 | Sold | -100 | $5.1000 |
| 8/27/2024 | Sold | -100 | $5.1000 |
| 8/27/2024 | Sold | -100 | $5.1100 |
| 8/27/2024 | Sold | -200 | $5.1000 |
| 8/27/2024 | Sold | -1,000 | $5.0900 |
| 8/27/2024 | Sold | -700 | $5.1000 |
| 8/27/2024 | Sold | -100 | $5.1000 |
| 8/27/2024 | Sold | -2 | $5.0900 |
| 8/27/2024 | Sold | -100 | $5.1000 |
| 8/27/2024 | Sold | -955 | $5.1000 |
| 8/27/2024 | Sold | -955 | $5.1000 |
| 8/27/2024 | Sold | -100 | $5.0900 |
| 8/27/2024 | Sold | -100 | $5.0900 |
| 8/27/2024 | Sold | -495 | $5.0900 |
| 8/27/2024 | Sold | -200 | $5.0900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/27/2024 | Sold | -300 | $5.0900 |
| 8/27/2024 | Sold | -334 | $5.1000 |
| 8/27/2024 | Sold | -1 | $5.0900 |
| 8/27/2024 | Sold | -300 | $5.0900 |
| 8/27/2024 | Sold | -300 | $5.0900 |
| 8/27/2024 | Sold | -16 | $5.1000 |
| 8/27/2024 | Sold | -168 | $5.0900 |
| 8/27/2024 | Sold | -200 | $5.0900 |
| 8/27/2024 | Sold | -5 | $5.0900 |
| 8/27/2024 | Sold | -1,010 | $5.0900 |
| 8/27/2024 | Sold | -100 | $5.1000 |
| 8/27/2024 | Sold | -1,000 | $5.0900 |
| 8/27/2024 | Sold | -100 | $5.0900 |
| 8/27/2024 | Sold | -100 | $5.0900 |
| 8/27/2024 | Sold | -35 | $5.0800 |
| 8/27/2024 | Sold | -783 | $5.0800 |
| 8/27/2024 | Sold | -100 | $5.0800 |
| 8/27/2024 | Sold | -200 | $5.0800 |
| 8/27/2024 | Sold | -200 | $5.0800 |
| 8/27/2024 | Sold | -500 | $5.0800 |
| 8/27/2024 | Sold | -100 | $5.0800 |
| 8/27/2024 | Sold | -700 | $5.0800 |
| 8/27/2024 | Sold | -500 | $5.0800 |
| 8/27/2024 | Sold | -100 | $5.0800 |
| 8/27/2024 | Sold | -100 | $5.0800 |
| 8/27/2024 | Sold | -1,000 | $5.0800 |
| 8/27/2024 | Sold | -100 | $5.0800 |
| 8/27/2024 | Sold | -250 | $5.0800 |
| 8/27/2024 | Sold | -150 | $5.0800 |
| 8/27/2024 | Sold | -100 | $5.1000 |
| 8/27/2024 | Sold | -100 | $5.1000 |
| 8/27/2024 | Sold | -23 | $5.1000 |
| 8/27/2024 | Sold | -200 | $5.1000 |
| 8/27/2024 | Sold | -100 | $5.1000 |
| 8/27/2024 | Sold | -200 | $5.1000 |
| 8/27/2024 | Sold | -1,300 | $5.0700 |
| 8/27/2024 | Sold | -129 | $5.0600 |
| 8/27/2024 | Sold | -787 | $5.0700 |
| 8/27/2024 | Sold | -350 | $5.0700 |
| 8/27/2024 | Sold | -213 | $5.0700 |
| 8/27/2024 | Sold | -300 | $5.0700 |
| 8/27/2024 | Sold | -50 | $5.0700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/27/2024 | Sold | -1,061 | $5.0700 |
| 8/27/2024 | Sold | -123 | $5.0700 |
| 8/27/2024 | Sold | -200 | $5.0700 |
| 8/27/2024 | Sold | -100 | $5.0700 |
| 8/27/2024 | Sold | -24 | $5.0900 |
| 8/27/2024 | Sold | -617 | $5.0900 |
| 8/27/2024 | Sold | -500 | $5.0900 |
| 8/27/2024 | Sold | -100 | $5.0900 |
| 8/27/2024 | Sold | -200 | $5.0700 |
| 8/27/2024 | Sold | -200 | $5.0700 |
| 8/27/2024 | Sold | -16 | $5.0700 |
| 8/27/2024 | Sold | -13 | $5.0800 |
| 8/27/2024 | Sold | -22 | $5.0700 |
| 8/27/2024 | Sold | -100 | $5.0700 |
| 8/27/2024 | Sold | -200 | $5.0700 |
| 8/27/2024 | Sold | -100 | $5.0700 |
| 8/27/2024 | Sold | -200 | $5.0700 |
| 8/27/2024 | Sold | -100 | $5.0700 |
| 8/27/2024 | Sold | -8 | $5.0700 |
| 8/27/2024 | Sold | -10 | $5.0700 |
| 8/27/2024 | Sold | -100 | $5.0700 |
| 8/27/2024 | Sold | -100 | $5.0700 |
| 8/27/2024 | Sold | -200 | $5.0700 |
| 8/27/2024 | Sold | -100 | $5.0700 |
| 8/27/2024 | Sold | -100 | $5.0700 |
| 8/27/2024 | Sold | -100 | $5.0700 |
| 8/27/2024 | Sold | -400 | $5.0700 |
| 8/27/2024 | Sold | -100 | $5.0700 |
| 8/27/2024 | Sold | -200 | $5.0800 |
| 8/27/2024 | Sold | -600 | $5.0800 |
| 8/27/2024 | Sold | -12 | $5.0800 |
| 8/27/2024 | Sold | -600 | $5.0600 |
| 8/27/2024 | Sold | -295 | $5.0600 |
| 8/27/2024 | Sold | -500 | $5.0800 |
| 8/27/2024 | Sold | -1,581 | $5.0800 |
| 8/27/2024 | Sold | -200 | $5.0800 |
| 8/27/2024 | Bought | 700 | $5.5800 |
| 8/27/2024 | Bought | 100 | $5.5800 |
| 8/27/2024 | Bought | 300 | $5.5800 |
| 8/27/2024 | Bought | 1,400 | $5.5800 |
| 8/27/2024 | Bought | 200 | $5.5800 |
| 8/27/2024 | Bought | 102 | $5.5800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/27/2024 | Bought | 100 | $5.5800 |
| 8/27/2024 | Bought | 200 | $5.5800 |
| 8/27/2024 | Bought | 700 | $5.5800 |
| 8/27/2024 | Bought | 200 | $5.5800 |
| 8/27/2024 | Bought | 2,774 | $5.5800 |
| 8/27/2024 | Bought | 2,037 | $5.5800 |
| 8/27/2024 | Bought | 633 | $5.5800 |
| 8/27/2024 | Bought | 1,127 | $5.5800 |
| 8/27/2024 | Bought | 1,387 | $5.5800 |
| 8/27/2024 | Bought | 8,040 | $5.5800 |
| 8/27/2024 | Bought | 7,200 | $5.5800 |
| 8/27/2024 | Bought | 1,400 | $5.5800 |
| 8/27/2024 | Bought | 1,400 | $5.5800 |
| 8/27/2024 | Bought | 100 | $5.6400 |
| 8/27/2024 | Bought | 300 | $5.6400 |
| 8/27/2024 | Bought | 100 | $5.6400 |
| 8/27/2024 | Bought | 200 | $5.6400 |
| 8/27/2024 | Bought | 286 | $5.6400 |
| 8/27/2024 | Bought | 853 | $5.6400 |
| 8/27/2024 | Bought | 109 | $5.6400 |
| 8/27/2024 | Bought | 8,052 | $5.6400 |
| 8/27/2024 | Sold | -10,200 | $5.5600 |
| 8/27/2024 | Sold | -300 | $5.5600 |
| 8/27/2024 | Sold | -1,400 | $5.5600 |
| 8/27/2024 | Sold | -200 | $5.5600 |
| 8/27/2024 | Sold | -100 | $5.5600 |
| 8/27/2024 | Sold | -6,700 | $5.5600 |
| 8/27/2024 | Sold | -200 | $5.5600 |
| 8/27/2024 | Sold | -500 | $5.5600 |
| 8/27/2024 | Sold | -200 | $5.5600 |
| 8/27/2024 | Sold | -560 | $5.5600 |
| 8/27/2024 | Sold | -40 | $5.5600 |
| 8/27/2024 | Sold | -200 | $5.5600 |
| 8/27/2024 | Sold | -100 | $5.5600 |
| 8/27/2024 | Sold | -200 | $5.5600 |
| 8/27/2024 | Sold | -66 | $5.5600 |
| 8/27/2024 | Sold | -100 | $5.5600 |
| 8/27/2024 | Sold | -300 | $5.5600 |
| 8/27/2024 | Sold | -900 | $5.5600 |
| 8/27/2024 | Sold | -100 | $5.5600 |
| 8/27/2024 | Sold | -1,300 | $5.5600 |
| 8/27/2024 | Sold | -600 | $5.5600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 8/27/2024 | Sold | -100 | $5.5600 |
| 8/27/2024 | Sold | -200 | $5.5600 |
| 8/27/2024 | Sold | -300 | $5.5600 |
| 8/27/2024 | Sold | -500 | $5.5600 |
| 8/27/2024 | Sold | -100 | $5.5600 |
| 8/27/2024 | Sold | -100 | $5.5600 |
| 8/27/2024 | Sold | -300 | $5.5600 |
| 8/27/2024 | Sold | -200 | $5.5600 |
| 8/27/2024 | Sold | -300 | $5.5600 |
| 8/27/2024 | Sold | -1,900 | $5.5600 |
| 8/27/2024 | Sold | -300 | $5.5600 |
| 8/27/2024 | Sold | -50 | $5.5600 |
| 8/27/2024 | Sold | -135 | $5.5600 |
| 8/27/2024 | Sold | -1,108 | $5.5600 |
| 8/27/2024 | Sold | -400 | $5.5600 |
| 8/27/2024 | Sold | -15 | $5.5600 |
| 8/28/2024 | Sold | -700 | $5.3200 |
| 8/28/2024 | Sold | -684 | $5.3200 |
| 8/28/2024 | Sold | -200 | $5.3200 |
| 8/28/2024 | Sold | -200 | $5.3200 |
| 8/28/2024 | Sold | -18 | $5.3200 |
| 8/28/2024 | Sold | -1,917 | $5.3200 |
| 8/28/2024 | Sold | -16 | $5.3200 |
| 8/28/2024 | Sold | -958 | $5.3200 |
| 8/28/2024 | Sold | -342 | $5.3200 |
| 8/28/2024 | Sold | -100 | $5.3200 |
| 9/3/2024 | Bought | 100 | $5.3400 |
| 9/3/2024 | Bought | 100 | $5.3500 |
| 9/3/2024 | Bought | 100 | $5.3500 |
| 9/3/2024 | Bought | 300 | $5.3500 |
| 9/3/2024 | Bought | 100 | $5.3500 |
| 9/3/2024 | Bought | 400 | $5.3500 |
| 9/3/2024 | Bought | 100 | $5.3400 |
| 9/3/2024 | Bought | 100 | $5.3400 |
| 9/3/2024 | Bought | 100 | $5.3500 |
| 9/3/2024 | Bought | 600 | $5.3500 |
| 9/3/2024 | Bought | 100 | $5.3900 |
| 9/3/2024 | Bought | 600 | $5.3900 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 98 | $5.4000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 200 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 137 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 29 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 175 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 1 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.3900 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 200 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 79 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.3900 |
| 9/3/2024 | Bought | 600 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.3900 |
| 9/3/2024 | Bought | 3 | $5.3900 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 2,300 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/3/2024 | Bought | 200 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 400 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 200 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.3900 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 3 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 600 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.3800 |
| 9/3/2024 | Bought | 100 | $5.3900 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 500 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 500 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.3900 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 21 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 1,200 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 200 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4000 |
| 9/3/2024 | Bought | 200 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/3/2024 | Bought | 300 | $5.4000 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 100 | $5.4100 |
| 9/3/2024 | Bought | 71 | $5.4100 |
| 9/3/2024 | Bought | 1,983 | $5.4100 |
| 9/4/2024 | Sold | -1,742 | $4.9000 |
| 9/4/2024 | Sold | -100 | $4.9000 |
| 9/4/2024 | Sold | -3,600 | $4.8600 |
| 9/4/2024 | Sold | -149 | $4.8600 |
| 9/6/2024 | Sold | -1,195 | $4.4900 |
| 9/6/2024 | Sold | -38 | $4.4900 |
| 9/6/2024 | Sold | -100 | $4.4900 |
| 9/6/2024 | Sold | -2 | $4.4900 |
| 9/6/2024 | Sold | -35 | $4.4900 |
| 9/6/2024 | Sold | -3,970 | $4.4900 |
| 9/6/2024 | Sold | -100 | $4.4900 |
| 9/6/2024 | Sold | -100 | $4.4900 |
| 9/6/2024 | Sold | -900 | $4.4900 |
| 9/6/2024 | Sold | -23 | $4.4900 |
| 9/6/2024 | Sold | -900 | $4.4900 |
| 9/6/2024 | Sold | -100 | $4.4900 |
| 9/6/2024 | Sold | -177 | $4.4900 |
| 9/6/2024 | Sold | -100 | $4.4900 |
| 9/6/2024 | Sold | -300 | $4.4900 |
| 9/6/2024 | Sold | -2 | $4.4900 |
| 9/6/2024 | Sold | -300 | $4.4900 |
| 9/9/2024 | Bought | 500 | $4.9700 |
| 9/9/2024 | Bought | 100 | $4.9800 |
| 9/9/2024 | Bought | 100 | $4.9800 |
| 9/9/2024 | Bought | 500 | $4.9800 |
| 9/9/2024 | Bought | 100 | $4.9800 |
| 9/9/2024 | Bought | 1,400 | $4.9800 |
| 9/9/2024 | Bought | 100 | $4.9800 |
| 9/9/2024 | Bought | 300 | $4.9800 |
| 9/9/2024 | Bought | 400 | $4.9900 |
| 9/9/2024 | Bought | 100 | $4.9800 |
| 9/9/2024 | Bought | 100 | $4.9800 |
| 9/9/2024 | Bought | 100 | $4.9800 |
| 9/9/2024 | Bought | 100 | $4.9800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/9/2024 | Bought | 100 | $4.9900 |
| 9/9/2024 | Bought | 200 | $4.9800 |
| 9/9/2024 | Bought | 200 | $4.9800 |
| 9/9/2024 | Bought | 100 | $4.9800 |
| 9/9/2024 | Bought | 400 | $4.9800 |
| 9/9/2024 | Bought | 300 | $4.9900 |
| 9/9/2024 | Bought | 400 | $4.9800 |
| 9/9/2024 | Bought | 3,600 | $4.9800 |
| 9/9/2024 | Bought | 700 | $4.9800 |
| 9/9/2024 | Bought | 100 | $4.9800 |
| 9/9/2024 | Bought | 100 | $4.9900 |
| 9/9/2024 | Bought | 89 | $4.9900 |
| 9/9/2024 | Bought | 200 | $4.9800 |
| 9/9/2024 | Bought | 300 | $4.9900 |
| 9/9/2024 | Bought | 900 | $4.9800 |
| 9/9/2024 | Bought | 340 | $4.9900 |
| 9/9/2024 | Bought | 400 | $4.9900 |
| 9/9/2024 | Bought | 300 | $4.9800 |
| 9/9/2024 | Bought | 100 | $4.9800 |
| 9/9/2024 | Bought | 300 | $4.9900 |
| 9/9/2024 | Bought | 100 | $4.9900 |
| 9/9/2024 | Bought | 14,660 | $4.9900 |
| 9/9/2024 | Bought | 400 | $4.9900 |
| 9/9/2024 | Bought | 300 | $4.9800 |
| 9/9/2024 | Bought | 100 | $4.9900 |
| 9/9/2024 | Bought | 600 | $4.9900 |
| 9/9/2024 | Bought | 100 | $4.9900 |
| 9/9/2024 | Bought | 311 | $4.9800 |
| 9/9/2024 | Bought | 400 | $4.9900 |
| 9/9/2024 | Bought | 200 | $5.0100 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 200 | $5.0100 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 500 | $5.0100 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 22 | $5.0100 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 200 | $5.0100 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 200 | $5.0100 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/9/2024 | Bought | 6,624 | $5.0100 |
| 9/9/2024 | Bought | 1,700 | $5.0100 |
| 9/9/2024 | Bought | 41 | $5.0100 |
| 9/9/2024 | Bought | 2 | $5.0100 |
| 9/9/2024 | Bought | 200 | $5.0800 |
| 9/9/2024 | Bought | 300 | $5.0800 |
| 9/9/2024 | Bought | 200 | $5.0800 |
| 9/9/2024 | Bought | 100 | $5.0800 |
| 9/9/2024 | Bought | 200 | $5.0800 |
| 9/9/2024 | Bought | 100 | $5.0800 |
| 9/9/2024 | Bought | 100 | $5.0800 |
| 9/9/2024 | Bought | 2,900 | $5.0800 |
| 9/9/2024 | Bought | 100 | $5.0800 |
| 9/9/2024 | Bought | 100 | $5.0800 |
| 9/9/2024 | Bought | 200 | $5.0800 |
| 9/9/2024 | Bought | 1,800 | $5.0800 |
| 9/9/2024 | Bought | 2,100 | $5.0800 |
| 9/9/2024 | Bought | 300 | $5.0800 |
| 9/9/2024 | Bought | 700 | $5.0800 |
| 9/9/2024 | Bought | 400 | $5.0800 |
| 9/9/2024 | Bought | 200 | $5.0800 |
| 9/9/2024 | Bought | 100 | $4.9700 |
| 9/9/2024 | Bought | 200 | $4.9700 |
| 9/9/2024 | Bought | 100 | $4.9700 |
| 9/9/2024 | Bought | 88 | $4.9700 |
| 9/9/2024 | Bought | 500 | $4.9700 |
| 9/9/2024 | Bought | 12 | $4.9700 |
| 9/9/2024 | Bought | 100 | $4.9700 |
| 9/9/2024 | Bought | 298 | $4.9700 |
| 9/9/2024 | Bought | 200 | $4.9600 |
| 9/9/2024 | Bought | 100 | $4.9700 |
| 9/9/2024 | Bought | 97 | $4.9700 |
| 9/9/2024 | Bought | 2,000 | $4.9700 |
| 9/9/2024 | Bought | 200 | $4.9600 |
| 9/9/2024 | Bought | 3 | $4.9700 |
| 9/9/2024 | Bought | 200 | $4.9700 |
| 9/9/2024 | Bought | 200 | $4.9700 |
| 9/9/2024 | Bought | 135 | $4.9700 |
| 9/9/2024 | Bought | 100 | $4.9700 |
| 9/9/2024 | Bought | 264 | $4.9700 |
| 9/9/2024 | Bought | 200 | $4.9600 |
| 9/9/2024 | Bought | 100 | $4.9700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/9/2024 | Bought | 100 | $4.9900 |
| 9/9/2024 | Bought | 300 | $4.9900 |
| 9/9/2024 | Bought | 100 | $4.9800 |
| 9/9/2024 | Bought | 100 | $4.9900 |
| 9/9/2024 | Bought | 199 | $4.9800 |
| 9/9/2024 | Bought | 100 | $4.9900 |
| 9/9/2024 | Bought | 500 | $4.9800 |
| 9/9/2024 | Bought | 200 | $4.9900 |
| 9/9/2024 | Bought | 400 | $4.9900 |
| 9/9/2024 | Bought | 100 | $4.9900 |
| 9/9/2024 | Bought | 1 | $4.9800 |
| 9/9/2024 | Bought | 100 | $4.9900 |
| 9/9/2024 | Bought | 200 | $4.9800 |
| 9/9/2024 | Bought | 100 | $4.9800 |
| 9/9/2024 | Bought | 100 | $4.9900 |
| 9/9/2024 | Bought | 100 | $4.9900 |
| 9/9/2024 | Bought | 100 | $4.9900 |
| 9/9/2024 | Bought | 1,200 | $4.9800 |
| 9/9/2024 | Bought | 300 | $4.9900 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 271 | $5.0100 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 400 | $5.0100 |
| 9/9/2024 | Bought | 122 | $5.0100 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 172 | $5.0100 |
| 9/9/2024 | Bought | 200 | $5.0000 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 47 | $5.0100 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 500 | $5.0100 |
| 9/9/2024 | Bought | 200 | $5.0100 |
| 9/9/2024 | Bought | 276 | $5.0100 |
| 9/9/2024 | Bought | 300 | $5.0100 |
| 9/9/2024 | Bought | 300 | $5.0100 |
| 9/9/2024 | Bought | 300 | $5.0100 |

| Date | Transaction Type | Quantity | Unit Price |
| --- | --- | --- | --- |
| 9/9/2024 | Bought | 200 | $5.0100 |
| 9/9/2024 | Bought | 19 | $5.0100 |
| 9/9/2024 | Bought | 168 | $5.0100 |
| 9/9/2024 | Bought | 200 | $5.0100 |
| 9/9/2024 | Bought | 2,500 | $5.0000 |
| 9/9/2024 | Bought | 114 | $5.0100 |
| 9/9/2024 | Bought | 79 | $5.0100 |
| 9/9/2024 | Bought | 200 | $5.0100 |
| 9/9/2024 | Bought | 24 | $5.0100 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 200 | $5.0000 |
| 9/9/2024 | Bought | 100 | $5.0100 |
| 9/9/2024 | Bought | 286 | $5.0100 |
| 9/9/2024 | Bought | 138 | $5.0100 |
| 9/9/2024 | Bought | 200 | $5.0100 |
| 9/9/2024 | Bought | 200 | $5.0100 |
| 9/9/2024 | Bought | 232 | $5.0100 |
| 9/9/2024 | Bought | 1,685 | $5.0100 |
| 9/9/2024 | Bought | 1 | $5.0200 |
| 9/9/2024 | Bought | 100 | $5.0200 |
| 9/9/2024 | Bought | 200 | $5.0200 |
| 9/9/2024 | Bought | 300 | $5.0200 |
| 9/9/2024 | Bought | 100 | $5.0200 |
| 9/9/2024 | Bought | 200 | $5.0200 |
| 9/9/2024 | Bought | 200 | $5.0200 |
| 9/9/2024 | Bought | 100 | $5.0200 |
| 9/9/2024 | Bought | 100 | $5.0200 |
| 9/9/2024 | Bought | 100 | $5.0200 |
| 9/9/2024 | Bought | 1,447 | $5.0200 |
| 9/9/2024 | Bought | 100 | $5.0200 |
| 9/9/2024 | Bought | 100 | $5.0200 |
| 9/9/2024 | Bought | 400 | $5.0200 |
| 9/9/2024 | Bought | 200 | $5.0200 |
| 9/9/2024 | Bought | 200 | $5.0200 |
| 9/9/2024 | Bought | 100 | $5.0200 |
| 9/9/2024 | Bought | 100 | $5.0200 |
| 9/9/2024 | Bought | 200 | $5.0200 |
| 9/9/2024 | Bought | 100 | $5.0200 |
| 9/9/2024 | Bought | 100 | $5.0200 |
| 9/9/2024 | Bought | 201 | $5.0200 |
| 9/9/2024 | Bought | 4,767 | $5.0200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/9/2024 | Bought | 100 | $5.0200 |
| 9/9/2024 | Bought | 52 | $5.0200 |
| 9/9/2024 | Bought | 2 | $5.0200 |
| 9/9/2024 | Bought | 500 | $5.0000 |
| 9/9/2024 | Bought | 100 | $5.0000 |
| 9/9/2024 | Bought | 200 | $5.0000 |
| 9/9/2024 | Bought | 2,000 | $5.0000 |
| 9/9/2024 | Bought | 800 | $5.0000 |
| 9/9/2024 | Bought | 100 | $5.0000 |
| 9/9/2024 | Bought | 149 | $5.0000 |
| 9/9/2024 | Bought | 100 | $5.0000 |
| 9/9/2024 | Bought | 400 | $5.0000 |
| 9/9/2024 | Bought | 1,700 | $5.0000 |
| 9/9/2024 | Bought | 100 | $5.0000 |
| 9/9/2024 | Bought | 2,849 | $5.0000 |
| 9/9/2024 | Bought | 2 | $5.0000 |
| 9/9/2024 | Bought | 1,500 | $4.8800 |
| 9/9/2024 | Bought | 1,400 | $4.8800 |
| 9/9/2024 | Bought | 500 | $4.8800 |
| 9/9/2024 | Bought | 800 | $4.8800 |
| 9/9/2024 | Bought | 300 | $4.8800 |
| 9/9/2024 | Bought | 100 | $4.8800 |
| 9/9/2024 | Bought | 400 | $4.8800 |
| 9/10/2024 | Bought | 200 | $4.7700 |
| 9/10/2024 | Bought | 500 | $4.7700 |
| 9/10/2024 | Bought | 2 | $4.7700 |
| 9/10/2024 | Bought | 4,298 | $4.7700 |
| 9/16/2024 | Bought | 5,000 | $4.7600 |
| 9/16/2024 | Bought | 300 | $4.7200 |
| 9/16/2024 | Bought | 100 | $4.7200 |
| 9/16/2024 | Bought | 200 | $4.7200 |
| 9/16/2024 | Bought | 100 | $4.7200 |
| 9/16/2024 | Bought | 600 | $4.7200 |
| 9/16/2024 | Bought | 100 | $4.7200 |
| 9/16/2024 | Bought | 200 | $4.7200 |
| 9/16/2024 | Bought | 100 | $4.7200 |
| 9/16/2024 | Bought | 300 | $4.7200 |
| 9/16/2024 | Bought | 100 | $4.7200 |
| 9/16/2024 | Bought | 200 | $4.7200 |
| 9/16/2024 | Bought | 500 | $4.7100 |
| 9/16/2024 | Bought | 300 | $4.7200 |
| 9/16/2024 | Bought | 100 | $4.7200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/16/2024 | Bought | 100 | $4.7200 |
| 9/16/2024 | Bought | 200 | $4.7200 |
| 9/16/2024 | Bought | 100 | $4.7200 |
| 9/16/2024 | Bought | 700 | $4.7100 |
| 9/16/2024 | Bought | 100 | $4.7200 |
| 9/16/2024 | Bought | 42 | $4.7100 |
| 9/16/2024 | Bought | 100 | $4.7200 |
| 9/16/2024 | Bought | 100 | $4.7200 |
| 9/16/2024 | Bought | 58 | $4.7000 |
| 9/16/2024 | Bought | 100 | $4.7200 |
| 9/16/2024 | Bought | 200 | $4.7200 |
| 9/16/2024 | Bought | 4,500 | $4.7300 |
| 9/16/2024 | Bought | 200 | $4.7200 |
| 9/16/2024 | Bought | 300 | $4.7200 |
| 9/16/2024 | Bought | 200 | $4.7400 |
| 9/16/2024 | Bought | 900 | $4.7300 |
| 9/16/2024 | Bought | 100 | $4.7300 |
| 9/16/2024 | Bought | 100 | $4.7400 |
| 9/16/2024 | Bought | 300 | $4.7300 |
| 9/16/2024 | Bought | 100 | $4.7400 |
| 9/16/2024 | Bought | 100 | $4.7400 |
| 9/16/2024 | Bought | 100 | $4.7300 |
| 9/16/2024 | Bought | 200 | $4.7400 |
| 9/16/2024 | Bought | 200 | $4.7400 |
| 9/16/2024 | Bought | 200 | $4.7400 |
| 9/16/2024 | Bought | 600 | $4.7300 |
| 9/16/2024 | Bought | 100 | $4.7400 |
| 9/16/2024 | Bought | 200 | $4.7400 |
| 9/16/2024 | Bought | 1,300 | $4.7300 |
| 9/16/2024 | Bought | 100 | $4.7400 |
| 9/16/2024 | Bought | 100 | $4.7400 |
| 9/16/2024 | Bought | 100 | $4.7400 |
| 9/16/2024 | Bought | 900 | $4.7700 |
| 9/16/2024 | Bought | 7 | $4.7700 |
| 9/16/2024 | Bought | 200 | $4.7700 |
| 9/16/2024 | Bought | 200 | $4.7600 |
| 9/16/2024 | Bought | 300 | $4.7700 |
| 9/16/2024 | Bought | 167 | $4.7700 |
| 9/16/2024 | Bought | 100 | $4.7600 |
| 9/16/2024 | Bought | 200 | $4.7600 |
| 9/16/2024 | Bought | 200 | $4.7700 |
| 9/16/2024 | Bought | 100 | $4.7700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/16/2024 | Bought | 393 | $4.7600 |
| 9/16/2024 | Bought | 200 | $4.7700 |
| 9/16/2024 | Bought | 100 | $4.7700 |
| 9/16/2024 | Bought | 200 | $4.7700 |
| 9/16/2024 | Bought | 200 | $4.7700 |
| 9/16/2024 | Bought | 500 | $4.7700 |
| 9/16/2024 | Bought | 100 | $4.7700 |
| 9/16/2024 | Bought | 100 | $4.7700 |
| 9/16/2024 | Bought | 100 | $4.7700 |
| 9/16/2024 | Bought | 100 | $4.7700 |
| 9/16/2024 | Bought | 200 | $4.7700 |
| 9/16/2024 | Bought | 100 | $4.7600 |
| 9/16/2024 | Bought | 33 | $4.7700 |
| 9/16/2024 | Bought | 200 | $4.7700 |
| 9/16/2024 | Bought | 100 | $4.7700 |
| 9/16/2024 | Bought | 30 | $4.7400 |
| 9/16/2024 | Bought | 100 | $4.7400 |
| 9/16/2024 | Bought | 100 | $4.7400 |
| 9/16/2024 | Bought | 100 | $4.7400 |
| 9/16/2024 | Bought | 100 | $4.7400 |
| 9/16/2024 | Bought | 400 | $4.7400 |
| 9/16/2024 | Bought | 100 | $4.7400 |
| 9/16/2024 | Bought | 400 | $4.7400 |
| 9/16/2024 | Bought | 100 | $4.7400 |
| 9/16/2024 | Bought | 100 | $4.7400 |
| 9/16/2024 | Bought | 100 | $4.7400 |
| 9/16/2024 | Bought | 200 | $4.7400 |
| 9/16/2024 | Bought | 100 | $4.7400 |
| 9/16/2024 | Bought | 700 | $4.7400 |
| 9/16/2024 | Bought | 2,370 | $4.7400 |
| 9/16/2024 | Bought | 3,194 | $4.7700 |
| 9/16/2024 | Bought | 157 | $4.7700 |
| 9/16/2024 | Bought | 1,649 | $4.7700 |
| 9/16/2024 | Bought | 100 | $4.7700 |
| 9/16/2024 | Bought | 10 | $4.7700 |
| 9/16/2024 | Bought | 10 | $4.7700 |
| 9/16/2024 | Bought | 200 | $4.7700 |
| 9/16/2024 | Bought | 100 | $4.7700 |
| 9/16/2024 | Bought | 200 | $4.7700 |
| 9/16/2024 | Bought | 200 | $4.7700 |
| 9/16/2024 | Bought | 100 | $4.7700 |
| 9/16/2024 | Bought | 99 | $4.7700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/16/2024 | Bought | 700 | $4.7900 |
| 9/16/2024 | Bought | 200 | $4.7900 |
| 9/16/2024 | Bought | 600 | $4.7900 |
| 9/16/2024 | Bought | 1 | $4.7900 |
| 9/16/2024 | Bought | 100 | $4.7900 |
| 9/16/2024 | Bought | 800 | $4.7900 |
| 9/16/2024 | Bought | 500 | $4.7900 |
| 9/16/2024 | Bought | 80 | $4.7900 |
| 9/16/2024 | Bought | 100 | $4.7900 |
| 9/16/2024 | Bought | 100 | $4.7900 |
| 9/16/2024 | Bought | 600 | $4.7900 |
| 9/16/2024 | Bought | 200 | $4.7900 |
| 9/16/2024 | Bought | 100 | $4.8000 |
| 9/16/2024 | Bought | 200 | $4.8000 |
| 9/16/2024 | Bought | 100 | $4.8000 |
| 9/16/2024 | Bought | 200 | $4.8000 |
| 9/16/2024 | Bought | 149 | $4.8000 |
| 9/16/2024 | Bought | 200 | $4.8000 |
| 9/16/2024 | Bought | 100 | $4.8000 |
| 9/16/2024 | Bought | 516 | $4.8000 |
| 9/16/2024 | Bought | 200 | $4.8000 |
| 9/16/2024 | Bought | 100 | $4.8000 |
| 9/16/2024 | Bought | 1,000 | $4.8000 |
| 9/16/2024 | Bought | 500 | $4.8000 |
| 9/16/2024 | Bought | 700 | $4.8000 |
| 9/16/2024 | Bought | 100 | $4.8000 |
| 9/16/2024 | Bought | 35 | $4.8000 |
| 9/16/2024 | Bought | 800 | $4.8000 |
| 9/16/2024 | Bought | 100 | $4.8000 |
| 9/16/2024 | Bought | 700 | $4.8000 |
| 9/16/2024 | Bought | 2,100 | $4.8100 |
| 9/16/2024 | Bought | 1,700 | $4.8000 |
| 9/16/2024 | Bought | 400 | $4.8000 |
| 9/16/2024 | Bought | 1,002 | $4.8500 |
| 9/16/2024 | Bought | 10 | $4.8500 |
| 9/16/2024 | Bought | 100 | $4.8500 |
| 9/16/2024 | Bought | 1 | $4.8500 |
| 9/16/2024 | Bought | 700 | $4.8500 |
| 9/16/2024 | Bought | 399 | $4.8500 |
| 9/16/2024 | Bought | 350 | $4.8500 |
| 9/16/2024 | Bought | 295 | $4.8500 |
| 9/16/2024 | Bought | 118 | $4.8500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/16/2024 | Bought | 5 | $4.8500 |
| 9/16/2024 | Bought | 282 | $4.8500 |
| 9/16/2024 | Bought | 1 | $4.8500 |
| 9/16/2024 | Bought | 200 | $4.8500 |
| 9/16/2024 | Bought | 999 | $4.8500 |
| 9/16/2024 | Bought | 300 | $4.8500 |
| 9/16/2024 | Bought | 238 | $4.8500 |
| 9/17/2024 | Bought | 100 | $5.0300 |
| 9/17/2024 | Bought | 1,300 | $5.0300 |
| 9/17/2024 | Bought | 400 | $5.0300 |
| 9/17/2024 | Bought | 400 | $5.0300 |
| 9/17/2024 | Bought | 100 | $5.0200 |
| 9/17/2024 | Bought | 200 | $5.0200 |
| 9/17/2024 | Bought | 1,000 | $5.0300 |
| 9/17/2024 | Bought | 800 | $5.0300 |
| 9/17/2024 | Bought | 700 | $5.0300 |
| 9/17/2024 | Bought | 500 | $5.0600 |
| 9/17/2024 | Bought | 4,200 | $5.0600 |
| 9/17/2024 | Bought | 300 | $5.0600 |
| 9/17/2024 | Bought | 4,800 | $5.0400 |
| 9/17/2024 | Bought | 200 | $5.0400 |
| 9/17/2024 | Bought | 2,500 | $5.0000 |
| 9/17/2024 | Bought | 1,300 | $5.0000 |
| 9/17/2024 | Bought | 400 | $5.0000 |
| 9/17/2024 | Bought | 200 | $5.0000 |
| 9/17/2024 | Bought | 500 | $5.0000 |
| 9/17/2024 | Bought | 100 | $5.0000 |
| 9/17/2024 | Sold | -1,600 | $4.8800 |
| 9/17/2024 | Sold | -3,448 | $4.8700 |
| 9/17/2024 | Sold | -600 | $4.8800 |
| 9/18/2024 | Bought | 100 | $4.9700 |
| 9/18/2024 | Bought | 100 | $4.9600 |
| 9/18/2024 | Bought | 7,900 | $4.9600 |
| 9/18/2024 | Bought | 100 | $4.9700 |
| 9/18/2024 | Bought | 100 | $4.9700 |
| 9/18/2024 | Bought | 100 | $4.9700 |
| 9/18/2024 | Bought | 800 | $4.9700 |
| 9/18/2024 | Bought | 800 | $4.9700 |
| 9/18/2024 | Bought | 300 | $4.9500 |
| 9/18/2024 | Bought | 100 | $4.9600 |
| 9/18/2024 | Bought | 100 | $4.9600 |
| 9/18/2024 | Bought | 3,200 | $4.9600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/18/2024 | Bought | 100 | $4.9600 |
| 9/18/2024 | Bought | 100 | $4.9600 |
| 9/18/2024 | Bought | 300 | $4.9600 |
| 9/18/2024 | Bought | 100 | $4.9600 |
| 9/18/2024 | Bought | 100 | $4.9600 |
| 9/18/2024 | Bought | 500 | $4.9500 |
| 9/18/2024 | Bought | 100 | $4.9600 |
| 9/18/2024 | Bought | 500 | $4.9900 |
| 9/18/2024 | Bought | 121 | $4.9900 |
| 9/18/2024 | Bought | 200 | $4.9900 |
| 9/18/2024 | Bought | 100 | $4.9800 |
| 9/18/2024 | Bought | 200 | $4.9900 |
| 9/18/2024 | Bought | 100 | $4.9800 |
| 9/18/2024 | Bought | 100 | $4.9800 |
| 9/18/2024 | Bought | 100 | $4.9900 |
| 9/18/2024 | Bought | 79 | $4.9900 |
| 9/18/2024 | Bought | 200 | $4.9900 |
| 9/18/2024 | Bought | 100 | $4.9900 |
| 9/18/2024 | Bought | 200 | $4.9900 |
| 9/18/2024 | Bought | 200 | $4.9900 |
| 9/18/2024 | Bought | 100 | $4.9900 |
| 9/18/2024 | Bought | 200 | $4.9900 |
| 9/18/2024 | Bought | 200 | $4.9900 |
| 9/18/2024 | Bought | 200 | $4.9900 |
| 9/18/2024 | Bought | 1,600 | $4.9900 |
| 9/18/2024 | Bought | 300 | $4.9900 |
| 9/18/2024 | Bought | 100 | $4.9800 |
| 9/18/2024 | Bought | 100 | $4.9900 |
| 9/18/2024 | Sold | -400 | $4.7800 |
| 9/18/2024 | Sold | -100 | $4.7800 |
| 9/18/2024 | Sold | -600 | $4.7800 |
| 9/18/2024 | Sold | -800 | $4.7800 |
| 9/18/2024 | Sold | -1,400 | $4.7800 |
| 9/18/2024 | Sold | -300 | $4.7800 |
| 9/18/2024 | Sold | -100 | $4.7800 |
| 9/18/2024 | Sold | -100 | $4.7800 |
| 9/18/2024 | Sold | -100 | $4.7800 |
| 9/18/2024 | Sold | -2,100 | $4.7800 |
| 9/18/2024 | Sold | -50 | $4.7800 |
| 9/18/2024 | Sold | -100 | $4.7800 |
| 9/18/2024 | Sold | -100 | $4.7800 |
| 9/18/2024 | Sold | -100 | $4.7800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/18/2024 | Sold | -100 | $4.7800 |
| 9/18/2024 | Sold | -300 | $4.7800 |
| 9/18/2024 | Sold | -100 | $4.7800 |
| 9/18/2024 | Sold | -1,400 | $4.7800 |
| 9/18/2024 | Sold | -608 | $4.7800 |
| 9/18/2024 | Sold | -300 | $4.7800 |
| 9/18/2024 | Sold | -200 | $4.7700 |
| 9/18/2024 | Sold | -100 | $4.7700 |
| 9/18/2024 | Sold | -400 | $4.7700 |
| 9/18/2024 | Sold | -1,172 | $4.7800 |
| 9/18/2024 | Sold | -500 | $4.7700 |
| 9/18/2024 | Sold | -100 | $4.7700 |
| 9/18/2024 | Sold | -100 | $4.7700 |
| 9/18/2024 | Sold | -500 | $4.7800 |
| 9/18/2024 | Sold | -100 | $4.7700 |
| 9/18/2024 | Sold | -100 | $4.7700 |
| 9/18/2024 | Sold | -300 | $4.7700 |
| 9/18/2024 | Sold | -300 | $4.7700 |
| 9/18/2024 | Sold | -300 | $4.7800 |
| 9/18/2024 | Sold | -100 | $4.7700 |
| 9/18/2024 | Sold | -300 | $4.7800 |
| 9/18/2024 | Sold | -155 | $4.7700 |
| 9/18/2024 | Sold | -2,900 | $4.7700 |
| 9/18/2024 | Sold | -3 | $4.7700 |
| 9/18/2024 | Sold | -100 | $4.7700 |
| 9/18/2024 | Sold | -828 | $4.7700 |
| 9/18/2024 | Sold | -1,789 | $4.7700 |
| 9/18/2024 | Sold | -100 | $4.7700 |
| 9/18/2024 | Sold | -1,900 | $4.7700 |
| 9/18/2024 | Sold | -100 | $4.7700 |
| 9/18/2024 | Sold | -1,000 | $4.7700 |
| 9/18/2024 | Sold | -300 | $4.7700 |
| 9/18/2024 | Sold | -45 | $4.7700 |
| 9/18/2024 | Sold | -300 | $4.7800 |
| 9/18/2024 | Sold | -100 | $4.7700 |
| 9/18/2024 | Sold | -100 | $4.7700 |
| 9/18/2024 | Sold | -100 | $4.7700 |
| 9/18/2024 | Sold | -3,200 | $4.7700 |
| 9/18/2024 | Sold | -2,000 | $4.7700 |
| 9/18/2024 | Sold | -300 | $4.7800 |
| 9/18/2024 | Sold | -291 | $4.7700 |
| 9/19/2024 | Bought | 100 | $4.9200 |

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 9/19/2024 | Bought | 100 | $4.9200 |
| 9/19/2024 | Bought | 100 | $4.9200 |
| 9/19/2024 | Bought | 100 | $4.9200 |
| 9/19/2024 | Bought | 1,300 | $4.9200 |
| 9/19/2024 | Bought | 1,400 | $4.9200 |
| 9/19/2024 | Bought | 100 | $4.9200 |
| 9/19/2024 | Bought | 100 | $4.9200 |
| 9/19/2024 | Bought | 100 | $4.9200 |
| 9/19/2024 | Bought | 900 | $4.9200 |
| 9/19/2024 | Bought | 3 | $4.9200 |
| 9/19/2024 | Bought | 900 | $4.9200 |
| 9/19/2024 | Bought | 200 | $4.9200 |
| 9/19/2024 | Bought | 200 | $4.9200 |
| 9/19/2024 | Bought | 100 | $4.9200 |
| 9/19/2024 | Bought | 1,997 | $4.9200 |
| 9/19/2024 | Bought | 1,400 | $4.9200 |
| 9/19/2024 | Bought | 100 | $4.9200 |
| 9/19/2024 | Bought | 200 | $4.9200 |
| 9/19/2024 | Bought | 200 | $4.9200 |
| 9/19/2024 | Bought | 100 | $4.9100 |
| 9/19/2024 | Bought | 100 | $4.9100 |
| 9/19/2024 | Bought | 100 | $4.9100 |
| 9/19/2024 | Bought | 100 | $4.9100 |
| 9/19/2024 | Bought | 200 | $4.9100 |
| 9/19/2024 | Bought | 100 | $4.9100 |
| 9/19/2024 | Bought | 100 | $4.9100 |
| 9/19/2024 | Bought | 799 | $4.9100 |
| 9/19/2024 | Bought | 200 | $4.9100 |
| 9/19/2024 | Bought | 1 | $4.9100 |
| 9/19/2024 | Sold | -7,262 | $4.7000 |
| 9/19/2024 | Sold | -586 | $4.7000 |
| 9/19/2024 | Sold | -14 | $4.7000 |
| 9/19/2024 | Sold | -816 | $4.7000 |
| 9/19/2024 | Sold | -1,000 | $4.7000 |
| 9/19/2024 | Sold | -648 | $4.7000 |
| 9/20/2024 | Sold | -300 | $4.6100 |
| 9/20/2024 | Sold | -200 | $4.6100 |
| 9/20/2024 | Sold | -7,400 | $4.6100 |
| 9/20/2024 | Sold | -1,700 | $4.6100 |
| 9/20/2024 | Sold | -300 | $4.6200 |
| 9/20/2024 | Sold | -1,000 | $4.6100 |
| 9/20/2024 | Sold | -1,900 | $4.6200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/20/2024 | Sold | -1,200 | $4.6100 |
| 9/20/2024 | Sold | -300 | $4.6100 |
| 9/20/2024 | Sold | -300 | $4.6100 |
| 9/20/2024 | Sold | -1,500 | $4.6100 |
| 9/20/2024 | Sold | -100 | $4.6100 |
| 9/20/2024 | Sold | -200 | $4.6200 |
| 9/20/2024 | Sold | -500 | $4.6100 |
| 9/20/2024 | Sold | -2,878 | $4.6100 |
| 9/20/2024 | Sold | -200 | $4.6100 |
| 9/20/2024 | Sold | -700 | $4.6100 |
| 9/20/2024 | Sold | -300 | $4.6100 |
| 9/20/2024 | Sold | -1,500 | $4.6200 |
| 9/20/2024 | Sold | -100 | $4.6100 |
| 9/20/2024 | Sold | -117 | $4.6100 |
| 9/20/2024 | Sold | -1,793 | $4.6000 |
| 9/20/2024 | Sold | -77 | $4.6100 |
| 9/20/2024 | Sold | -600 | $4.6100 |
| 9/20/2024 | Sold | -200 | $4.6100 |
| 9/20/2024 | Sold | -1,500 | $4.6100 |
| 9/20/2024 | Sold | -100 | $4.6100 |
| 9/20/2024 | Sold | -200 | $4.6200 |
| 9/20/2024 | Sold | -100 | $4.6100 |
| 9/20/2024 | Sold | -500 | $4.6200 |
| 9/20/2024 | Sold | -500 | $4.6200 |
| 9/20/2024 | Sold | -500 | $4.6200 |
| 9/20/2024 | Sold | -300 | $4.6200 |
| 9/20/2024 | Sold | -111 | $4.6200 |
| 9/20/2024 | Sold | -200 | $4.6200 |
| 9/20/2024 | Sold | -100 | $4.6200 |
| 9/20/2024 | Sold | -1,300 | $4.6200 |
| 9/20/2024 | Sold | -1,800 | $4.6200 |
| 9/20/2024 | Sold | -89 | $4.6200 |
| 9/20/2024 | Sold | -500 | $4.6200 |
| 9/20/2024 | Sold | -1,216 | $4.6200 |
| 9/20/2024 | Sold | -155 | $4.6200 |
| 9/23/2024 | Bought | 5,000 | $4.5800 |
| 9/23/2024 | Bought | 5,000 | $4.5300 |
| 9/23/2024 | Bought | 5,000 | $4.5300 |
| 9/23/2024 | Bought | 1,600 | $4.5700 |
| 9/23/2024 | Bought | 200 | $4.5700 |
| 9/23/2024 | Bought | 3,200 | $4.5700 |
| 9/23/2024 | Bought | 100 | $4.5800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/23/2024 | Bought | 800 | $4.5800 |
| 9/23/2024 | Bought | 1,000 | $4.5800 |
| 9/23/2024 | Bought | 700 | $4.5800 |
| 9/23/2024 | Bought | 2,400 | $4.5800 |
| 9/23/2024 | Bought | 100 | $4.5700 |
| 9/23/2024 | Bought | 1,300 | $4.5700 |
| 9/23/2024 | Bought | 100 | $4.5700 |
| 9/23/2024 | Bought | 200 | $4.5800 |
| 9/23/2024 | Bought | 1,600 | $4.5700 |
| 9/23/2024 | Bought | 300 | $4.5800 |
| 9/23/2024 | Bought | 1,000 | $4.5700 |
| 9/23/2024 | Bought | 200 | $4.5800 |
| 9/23/2024 | Bought | 200 | $4.5700 |
| 9/23/2024 | Bought | 900 | $4.5900 |
| 9/23/2024 | Bought | 900 | $4.5900 |
| 9/23/2024 | Bought | 230 | $4.5900 |
| 9/23/2024 | Bought | 100 | $4.5900 |
| 9/23/2024 | Bought | 800 | $4.5900 |
| 9/23/2024 | Bought | 600 | $4.5900 |
| 9/23/2024 | Bought | 300 | $4.5800 |
| 9/23/2024 | Bought | 70 | $4.5900 |
| 9/23/2024 | Bought | 200 | $4.5900 |
| 9/23/2024 | Bought | 100 | $4.5900 |
| 9/23/2024 | Bought | 500 | $4.5800 |
| 9/23/2024 | Bought | 300 | $4.5900 |
| 9/24/2024 | Bought | 200 | $4.6400 |
| 9/24/2024 | Bought | 100 | $4.6400 |
| 9/24/2024 | Bought | 100 | $4.6400 |
| 9/24/2024 | Bought | 391 | $4.6400 |
| 9/24/2024 | Bought | 200 | $4.6400 |
| 9/24/2024 | Bought | 500 | $4.6400 |
| 9/24/2024 | Bought | 300 | $4.6400 |
| 9/24/2024 | Bought | 200 | $4.6400 |
| 9/24/2024 | Bought | 209 | $4.6400 |
| 9/24/2024 | Bought | 389 | $4.6400 |
| 9/24/2024 | Bought | 111 | $4.6400 |
| 9/24/2024 | Bought | 100 | $4.6400 |
| 9/24/2024 | Bought | 100 | $4.6400 |
| 9/24/2024 | Bought | 100 | $4.6400 |
| 9/24/2024 | Bought | 600 | $4.6400 |
| 9/24/2024 | Bought | 200 | $4.6400 |
| 9/24/2024 | Bought | 391 | $4.6400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/24/2024 | Bought | 100 | $4.6400 |
| 9/24/2024 | Bought | 100 | $4.6400 |
| 9/24/2024 | Bought | 1 | $4.6400 |
| 9/24/2024 | Bought | 100 | $4.6400 |
| 9/24/2024 | Bought | 8 | $4.6400 |
| 9/24/2024 | Bought | 300 | $4.6400 |
| 9/24/2024 | Bought | 200 | $4.6400 |
| 9/24/2024 | Bought | 400 | $4.6400 |
| 9/24/2024 | Bought | 4,600 | $4.6400 |
| 9/24/2024 | Bought | 200 | $4.6800 |
| 9/24/2024 | Bought | 1 | $4.6800 |
| 9/24/2024 | Bought | 100 | $4.6800 |
| 9/24/2024 | Bought | 200 | $4.6800 |
| 9/24/2024 | Bought | 100 | $4.6800 |
| 9/24/2024 | Bought | 504 | $4.6800 |
| 9/24/2024 | Bought | 196 | $4.6800 |
| 9/24/2024 | Bought | 200 | $4.7000 |
| 9/24/2024 | Bought | 200 | $4.7000 |
| 9/24/2024 | Bought | 400 | $4.7000 |
| 9/24/2024 | Bought | 100 | $4.7000 |
| 9/24/2024 | Bought | 200 | $4.7000 |
| 9/24/2024 | Bought | 200 | $4.7000 |
| 9/24/2024 | Bought | 100 | $4.7000 |
| 9/24/2024 | Bought | 200 | $4.7000 |
| 9/24/2024 | Bought | 100 | $4.7000 |
| 9/24/2024 | Bought | 200 | $4.7000 |
| 9/24/2024 | Bought | 100 | $4.7000 |
| 9/24/2024 | Bought | 200 | $4.7000 |
| 9/24/2024 | Bought | 1,000 | $4.7000 |
| 9/24/2024 | Bought | 400 | $4.7000 |
| 9/24/2024 | Bought | 100 | $4.7000 |
| 9/24/2024 | Bought | 200 | $4.7000 |
| 9/24/2024 | Bought | 200 | $4.7000 |
| 9/24/2024 | Bought | 100 | $4.7000 |
| 9/24/2024 | Bought | 200 | $4.7000 |
| 9/24/2024 | Bought | 200 | $4.7000 |
| 9/24/2024 | Bought | 400 | $4.7000 |
| 9/24/2024 | Bought | 100 | $4.7000 |
| 9/24/2024 | Bought | 33 | $4.7000 |
| 9/24/2024 | Bought | 100 | $4.7000 |
| 9/24/2024 | Bought | 100 | $4.7000 |
| 9/24/2024 | Bought | 2,511 | $4.7000 |

| Date | Transaction Type | Quantity | Unit Price |
| --- | --- | --- | --- |
| 9/24/2024 | Bought | 100 | $4.7000 |
| 9/24/2024 | Bought | 55 | $4.7000 |
| 9/24/2024 | Bought | 700 | $4.7000 |
| 9/24/2024 | Bought | 200 | $4.7600 |
| 9/24/2024 | Bought | 100 | $4.7600 |
| 9/24/2024 | Bought | 200 | $4.7600 |
| 9/24/2024 | Bought | 300 | $4.7600 |
| 9/24/2024 | Bought | 1,100 | $4.7600 |
| 9/24/2024 | Bought | 100 | $4.7600 |
| 9/24/2024 | Bought | 1,200 | $4.7600 |
| 9/24/2024 | Bought | 390 | $4.7600 |
| 9/24/2024 | Bought | 10 | $4.7600 |
| 9/24/2024 | Bought | 500 | $4.7600 |
| 9/24/2024 | Bought | 300 | $4.7600 |
| 9/24/2024 | Bought | 600 | $4.7600 |
| 9/25/2024 | Sold | -500 | $4.3700 |
| 9/25/2024 | Sold | -1,700 | $4.3800 |
| 9/25/2024 | Sold | -100 | $4.3700 |
| 9/25/2024 | Sold | -293 | $4.3700 |
| 9/25/2024 | Sold | -2,400 | $4.3700 |
| 9/25/2024 | Sold | -200 | $4.3700 |
| 9/25/2024 | Sold | -100 | $4.3700 |
| 9/25/2024 | Sold | -26 | $4.3700 |
| 9/25/2024 | Sold | -100 | $4.3700 |
| 9/25/2024 | Sold | -800 | $4.3700 |
| 9/25/2024 | Sold | -100 | $4.3800 |
| 9/25/2024 | Sold | -500 | $4.3700 |
| 9/25/2024 | Sold | -859 | $4.3700 |
| 9/25/2024 | Sold | -99 | $4.3700 |
| 9/25/2024 | Sold | -100 | $4.3700 |
| 9/25/2024 | Sold | -100 | $4.3800 |
| 9/25/2024 | Sold | -1,800 | $4.3700 |
| 9/25/2024 | Sold | -522 | $4.3700 |
| 9/25/2024 | Sold | -100 | $4.3700 |
| 9/25/2024 | Sold | -274 | $4.3800 |
| 9/25/2024 | Sold | -10 | $4.3700 |
| 9/25/2024 | Sold | -200 | $4.3700 |
| 9/25/2024 | Sold | -300 | $4.3700 |
| 9/25/2024 | Sold | -1 | $4.3700 |
| 9/25/2024 | Sold | -8,100 | $4.3700 |
| 9/25/2024 | Sold | -100 | $4.3700 |
| 9/25/2024 | Sold | -100 | $4.3700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/25/2024 | Sold | -100 | $4.3700 |
| 9/25/2024 | Sold | -100 | $4.3700 |
| 9/25/2024 | Sold | -500 | $4.3700 |
| 9/25/2024 | Sold | -18 | $4.3700 |
| 9/25/2024 | Sold | -100 | $4.3700 |
| 9/25/2024 | Sold | -400 | $4.3700 |
| 9/25/2024 | Sold | -732 | $4.3700 |
| 9/25/2024 | Sold | -400 | $4.3700 |
| 9/25/2024 | Sold | -100 | $4.3700 |
| 9/25/2024 | Sold | -844 | $4.3700 |
| 9/25/2024 | Sold | -100 | $4.3700 |
| 9/25/2024 | Sold | -100 | $4.3700 |
| 9/25/2024 | Sold | -74 | $4.3700 |
| 9/25/2024 | Sold | -200 | $4.3600 |
| 9/25/2024 | Sold | -508 | $4.3600 |
| 9/25/2024 | Sold | -100 | $4.3600 |
| 9/25/2024 | Sold | -600 | $4.3600 |
| 9/25/2024 | Sold | -200 | $4.3600 |
| 9/25/2024 | Sold | -35 | $4.3600 |
| 9/25/2024 | Sold | -500 | $4.3600 |
| 9/25/2024 | Sold | -1,300 | $4.3600 |
| 9/25/2024 | Sold | -100 | $4.3600 |
| 9/25/2024 | Sold | -100 | $4.3600 |
| 9/25/2024 | Sold | -200 | $4.3600 |
| 9/25/2024 | Sold | -100 | $4.3600 |
| 9/25/2024 | Sold | -100 | $4.3600 |
| 9/25/2024 | Sold | -200 | $4.3600 |
| 9/25/2024 | Sold | -1,000 | $4.3600 |
| 9/25/2024 | Sold | -105 | $4.3600 |
| 9/25/2024 | Sold | -100 | $4.3600 |
| 9/25/2024 | Sold | -100 | $4.3600 |
| 9/25/2024 | Sold | -300 | $4.3600 |
| 9/25/2024 | Sold | -1,400 | $4.3600 |
| 9/25/2024 | Sold | -495 | $4.3600 |
| 9/25/2024 | Sold | -5 | $4.3600 |
| 9/25/2024 | Sold | -700 | $4.3600 |
| 9/25/2024 | Sold | -444 | $4.3600 |
| 9/25/2024 | Sold | -100 | $4.3600 |
| 9/25/2024 | Sold | -200 | $4.3600 |
| 9/25/2024 | Sold | -100 | $4.3600 |
| 9/25/2024 | Sold | -304 | $4.3600 |
| 9/25/2024 | Sold | -200 | $4.3600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/25/2024 | Sold | -100 | $4.3600 |
| 9/25/2024 | Sold | -900 | $4.3600 |
| 9/25/2024 | Sold | -100 | $4.3600 |
| 9/25/2024 | Sold | -50 | $4.3600 |
| 9/25/2024 | Sold | -100 | $4.3600 |
| 9/25/2024 | Sold | -1,600 | $4.3600 |
| 9/25/2024 | Sold | -500 | $4.3600 |
| 9/25/2024 | Sold | -20 | $4.3600 |
| 9/25/2024 | Sold | -100 | $4.3600 |
| 9/25/2024 | Sold | -300 | $4.3600 |
| 9/25/2024 | Sold | -1,788 | $4.3500 |
| 9/26/2024 | Bought | 20 | $4.5200 |
| 9/26/2024 | Bought | 800 | $4.5200 |
| 9/26/2024 | Bought | 5,900 | $4.5200 |
| 9/26/2024 | Bought | 500 | $4.5200 |
| 9/26/2024 | Bought | 447 | $4.5200 |
| 9/26/2024 | Bought | 200 | $4.5200 |
| 9/26/2024 | Bought | 80 | $4.5200 |
| 9/26/2024 | Bought | 53 | $4.5200 |
| 9/26/2024 | Bought | 300 | $4.5200 |
| 9/26/2024 | Bought | 1,700 | $4.5200 |
| 9/26/2024 | Bought | 5,000 | $4.5300 |
| 9/26/2024 | Bought | 4,100 | $4.5200 |
| 9/26/2024 | Bought | 300 | $4.5200 |
| 9/26/2024 | Bought | 600 | $4.5200 |
| 9/27/2024 | Sold | -600 | $4.5700 |
| 9/27/2024 | Sold | -200 | $4.5700 |
| 9/27/2024 | Sold | -800 | $4.5700 |
| 9/27/2024 | Sold | -800 | $4.5700 |
| 9/27/2024 | Sold | -600 | $4.5700 |
| 9/27/2024 | Sold | -100 | $4.5700 |
| 9/27/2024 | Sold | -800 | $4.5700 |
| 9/27/2024 | Sold | -800 | $4.5700 |
| 9/27/2024 | Sold | -100 | $4.5700 |
| 9/27/2024 | Sold | -1,600 | $4.5700 |
| 9/27/2024 | Sold | -200 | $4.5700 |
| 9/27/2024 | Sold | -115 | $4.5700 |
| 9/27/2024 | Sold | -1,400 | $4.5700 |
| 9/27/2024 | Sold | -200 | $4.5700 |
| 9/27/2024 | Sold | -100 | $4.5700 |
| 9/27/2024 | Sold | -185 | $4.5700 |
| 9/27/2024 | Sold | -800 | $4.5700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/27/2024 | Sold | -100 | $4.5700 |
| 9/27/2024 | Sold | -200 | $4.5700 |
| 9/27/2024 | Sold | -100 | $4.5700 |
| 9/27/2024 | Sold | -100 | $4.5700 |
| 9/27/2024 | Sold | -200 | $4.5700 |
| 9/27/2024 | Sold | -400 | $4.5700 |
| 9/27/2024 | Sold | -1,500 | $4.5700 |
| 9/27/2024 | Sold | -1,300 | $4.5700 |
| 9/27/2024 | Sold | -800 | $4.5700 |
| 9/27/2024 | Sold | -800 | $4.5600 |
| 9/27/2024 | Sold | -100 | $4.5600 |
| 9/27/2024 | Sold | -21 | $4.5600 |
| 9/27/2024 | Sold | -1,500 | $4.5600 |
| 9/27/2024 | Sold | -1,700 | $4.5600 |
| 9/27/2024 | Sold | -700 | $4.5600 |
| 9/27/2024 | Sold | -5,510 | $4.5500 |
| 9/27/2024 | Sold | -300 | $4.5600 |
| 9/27/2024 | Sold | -1,000 | $4.5600 |
| 9/30/2024 | Bought | 100 | $4.6600 |
| 9/30/2024 | Bought | 100 | $4.6600 |
| 9/30/2024 | Bought | 700 | $4.6600 |
| 9/30/2024 | Bought | 200 | $4.6600 |
| 9/30/2024 | Bought | 2,500 | $4.6700 |
| 9/30/2024 | Bought | 500 | $4.6700 |
| 9/30/2024 | Bought | 200 | $4.6700 |
| 9/30/2024 | Bought | 1,200 | $4.6700 |
| 9/30/2024 | Bought | 100 | $4.6900 |
| 9/30/2024 | Bought | 100 | $4.6800 |
| 9/30/2024 | Bought | 200 | $4.6900 |
| 9/30/2024 | Bought | 200 | $4.6900 |
| 9/30/2024 | Bought | 500 | $4.6900 |
| 9/30/2024 | Bought | 692 | $4.6900 |
| 9/30/2024 | Bought | 100 | $4.6900 |
| 9/30/2024 | Bought | 100 | $4.6900 |
| 9/30/2024 | Bought | 1,300 | $4.6900 |
| 9/30/2024 | Bought | 100 | $4.6900 |
| 9/30/2024 | Bought | 100 | $4.6900 |
| 9/30/2024 | Bought | 8 | $4.6900 |
| 9/30/2024 | Bought | 700 | $4.6900 |
| 9/30/2024 | Bought | 300 | $4.6900 |
| 9/30/2024 | Bought | 500 | $4.6900 |
| 9/30/2024 | Bought | 300 | $4.7000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/30/2024 | Bought | 1,800 | $4.7000 |
| 9/30/2024 | Bought | 100 | $4.7000 |
| 9/30/2024 | Bought | 1,800 | $4.7000 |
| 9/30/2024 | Bought | 100 | $4.7000 |
| 9/30/2024 | Bought | 4,500 | $4.7000 |
| 9/30/2024 | Bought | 1,200 | $4.7000 |
| 9/30/2024 | Bought | 200 | $4.7000 |
| 9/30/2024 | Bought | 200 | $4.8000 |
| 9/30/2024 | Bought | 800 | $4.8000 |
| 9/30/2024 | Bought | 68 | $4.8000 |
| 9/30/2024 | Bought | 200 | $4.8100 |
| 9/30/2024 | Bought | 376 | $4.8000 |
| 9/30/2024 | Bought | 297 | $4.8000 |
| 9/30/2024 | Bought | 100 | $4.8000 |
| 9/30/2024 | Bought | 9 | $4.8000 |
| 9/30/2024 | Bought | 14 | $4.8000 |
| 9/30/2024 | Bought | 300 | $4.8000 |
| 9/30/2024 | Bought | 26 | $4.8000 |
| 9/30/2024 | Bought | 1,579 | $4.8000 |
| 9/30/2024 | Bought | 100 | $4.8000 |
| 9/30/2024 | Bought | 100 | $4.8000 |
| 9/30/2024 | Bought | 3 | $4.8000 |
| 9/30/2024 | Bought | 100 | $4.8000 |
| 9/30/2024 | Bought | 10 | $4.8000 |
| 9/30/2024 | Bought | 100 | $4.8000 |
| 9/30/2024 | Bought | 227 | $4.8000 |
| 9/30/2024 | Bought | 100 | $4.8000 |
| 9/30/2024 | Bought | 200 | $4.8000 |
| 9/30/2024 | Bought | 91 | $4.8000 |
| 9/30/2024 | Bought | 1,600 | $4.8700 |
| 9/30/2024 | Bought | 400 | $4.8600 |
| 9/30/2024 | Bought | 200 | $4.8600 |
| 9/30/2024 | Bought | 468 | $4.8700 |
| 9/30/2024 | Bought | 132 | $4.8700 |
| 9/30/2024 | Bought | 200 | $4.8700 |
| 9/30/2024 | Bought | 100 | $4.8700 |
| 9/30/2024 | Bought | 600 | $4.8700 |
| 9/30/2024 | Bought | 400 | $4.8700 |
| 9/30/2024 | Bought | 900 | $4.8700 |
| 9/30/2024 | Bought | 100 | $5.0800 |
| 9/30/2024 | Bought | 100 | $5.0900 |
| 9/30/2024 | Bought | 100 | $5.1000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/30/2024 | Bought | 700 | $5.0800 |
| 9/30/2024 | Bought | 200 | $5.0800 |
| 9/30/2024 | Bought | 500 | $5.0900 |
| 9/30/2024 | Bought | 95 | $5.1000 |
| 9/30/2024 | Bought | 100 | $5.0800 |
| 9/30/2024 | Bought | 100 | $5.0800 |
| 9/30/2024 | Bought | 200 | $5.0900 |
| 9/30/2024 | Bought | 100 | $5.1000 |
| 9/30/2024 | Bought | 600 | $5.0800 |
| 9/30/2024 | Bought | 791 | $5.0900 |
| 9/30/2024 | Bought | 200 | $5.1000 |
| 9/30/2024 | Bought | 100 | $5.0900 |
| 9/30/2024 | Bought | 300 | $5.0900 |
| 9/30/2024 | Bought | 5 | $5.1000 |
| 9/30/2024 | Bought | 200 | $5.0800 |
| 9/30/2024 | Bought | 100 | $5.0900 |
| 9/30/2024 | Bought | 2,000 | $5.0900 |
| 9/30/2024 | Bought | 1,400 | $5.0800 |
| 9/30/2024 | Bought | 609 | $5.0800 |
| 9/30/2024 | Bought | 700 | $5.1000 |
| 9/30/2024 | Bought | 200 | $5.0800 |
| 9/30/2024 | Bought | 300 | $5.0800 |
| 9/30/2024 | Bought | 200 | $5.1000 |
| 9/30/2024 | Bought | 4,500 | $5.2700 |
| 9/30/2024 | Bought | 754 | $5.2700 |
| 9/30/2024 | Bought | 4,746 | $5.2700 |
| 9/30/2024 | Bought | 1,600 | $4.9300 |
| 9/30/2024 | Bought | 100 | $4.9200 |
| 9/30/2024 | Bought | 200 | $4.9200 |
| 9/30/2024 | Bought | 2,300 | $4.9200 |
| 9/30/2024 | Bought | 400 | $4.9200 |
| 9/30/2024 | Bought | 400 | $4.9300 |
| 9/30/2024 | Sold | -2,588 | $4.8000 |
| 9/30/2024 | Sold | -900 | $4.8400 |
| 9/30/2024 | Sold | -2,445 | $4.8400 |
| 9/30/2024 | Sold | -300 | $4.8400 |
| 9/30/2024 | Sold | -1,000 | $4.8200 |
| 9/30/2024 | Sold | -1,657 | $4.8100 |
| 10/1/2024 | Bought | 348 | $4.4300 |
| 10/1/2024 | Bought | 352 | $4.4300 |
| 10/1/2024 | Bought | 1,000 | $4.4300 |
| 10/1/2024 | Bought | 200 | $4.4400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/1/2024 | Bought | 200 | $4.4400 |
| 10/1/2024 | Bought | 200 | $4.4400 |
| 10/1/2024 | Bought | 100 | $4.4400 |
| 10/1/2024 | Bought | 1,200 | $4.4400 |
| 10/1/2024 | Bought | 1,600 | $4.4800 |
| 10/1/2024 | Sold | -522 | $4.4200 |
| 10/2/2024 | Bought | 100 | $4.4100 |
| 10/2/2024 | Bought | 1,800 | $4.4100 |
| 10/2/2024 | Bought | 700 | $4.3600 |
| 10/2/2024 | Sold | -300 | $4.3800 |
| 10/2/2024 | Sold | -1,019 | $4.3800 |
| 10/3/2024 | Bought | 200 | $4.5200 |
| 10/3/2024 | Bought | 400 | $4.5400 |
| 10/3/2024 | Bought | 300 | $4.5400 |
| 10/3/2024 | Bought | 1,000 | $4.5400 |
| 10/3/2024 | Bought | 800 | $4.5400 |
| 10/3/2024 | Bought | 400 | $4.4800 |
| 10/3/2024 | Bought | 100 | $4.4800 |
| 10/3/2024 | Bought | 200 | $4.4800 |
| 10/3/2024 | Bought | 300 | $4.4900 |
| 10/3/2024 | Bought | 200 | $4.4900 |
| 10/3/2024 | Bought | 100 | $4.4900 |
| 10/3/2024 | Bought | 100 | $4.4900 |
| 10/3/2024 | Bought | 100 | $4.4900 |
| 10/3/2024 | Bought | 300 | $4.4900 |
| 10/3/2024 | Bought | 200 | $4.4900 |
| 10/3/2024 | Sold | -3,022 | $4.5900 |
| 10/4/2024 | Bought | 300 | $4.6000 |
| 10/4/2024 | Bought | 100 | $4.6000 |
| 10/4/2024 | Sold | -54 | $4.4200 |
| 10/4/2024 | Sold | -400 | $4.4200 |
| 10/7/2024 | Sold | -39 | $4.2400 |
| 10/8/2024 | Sold | -23 | $4.1100 |
| 10/14/2024 | Sold | -4 | $4.2200 |
| 10/17/2024 | Bought | 200 | $4.2000 |
| 10/17/2024 | Bought | 24 | $4.2000 |
| 10/17/2024 | Bought | 28 | $4.2000 |
| 10/17/2024 | Bought | 400 | $4.2000 |
| 10/17/2024 | Bought | 100 | $4.2000 |
| 10/17/2024 | Bought | 500 | $4.2000 |
| 10/17/2024 | Bought | 500 | $4.2000 |
| 10/17/2024 | Bought | 1,400 | $4.2000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/17/2024 | Bought | 40 | $4.2000 |
| 10/17/2024 | Bought | 2 | $4.2000 |
| 10/17/2024 | Bought | 446 | $4.2000 |
| 10/17/2024 | Bought | 200 | $4.2000 |
| 10/17/2024 | Bought | 100 | $4.2000 |
| 10/17/2024 | Bought | 965 | $4.2000 |
| 10/17/2024 | Bought | 76 | $4.2000 |
| 10/17/2024 | Bought | 19 | $4.2000 |
| 10/17/2024 | Bought | 1,000 | $4.2000 |
| 10/17/2024 | Bought | 50 | $4.2000 |
| 10/17/2024 | Bought | 300 | $4.2000 |
| 10/17/2024 | Bought | 82 | $4.2000 |
| 10/17/2024 | Bought | 400 | $4.2000 |
| 10/17/2024 | Bought | 200 | $4.2000 |
| 10/17/2024 | Bought | 300 | $4.2000 |
| 10/17/2024 | Bought | 23 | $4.2000 |
| 10/17/2024 | Bought | 19 | $4.2000 |
| 10/17/2024 | Bought | 124 | $4.2000 |
| 10/17/2024 | Bought | 2 | $4.2000 |
| 10/17/2024 | Bought | 300 | $4.2000 |
| 10/18/2024 | Bought | 500 | $4.3700 |
| 10/18/2024 | Bought | 553 | $4.3700 |
| 10/18/2024 | Bought | 100 | $4.3700 |
| 10/18/2024 | Bought | 900 | $4.3700 |
| 10/18/2024 | Bought | 500 | $4.3700 |
| 10/18/2024 | Bought | 100 | $4.3700 |
| 10/18/2024 | Bought | 100 | $4.3700 |
| 10/18/2024 | Bought | 200 | $4.3700 |
| 10/18/2024 | Bought | 200 | $4.3700 |
| 10/18/2024 | Bought | 200 | $4.3700 |
| 10/18/2024 | Bought | 47 | $4.3700 |
| 10/18/2024 | Bought | 200 | $4.3700 |
| 10/18/2024 | Bought | 1,400 | $4.3700 |
| 10/18/2024 | Bought | 400 | $4.4000 |
| 10/18/2024 | Bought | 400 | $4.4000 |
| 10/18/2024 | Bought | 4,100 | $4.4000 |
| 10/18/2024 | Bought | 100 | $4.4000 |
| 10/18/2024 | Bought | 500 | $4.4000 |
| 10/23/2024 | Bought | 5,000 | $4.9200 |
| 10/23/2024 | Bought | 1,200 | $4.9300 |
| 10/24/2024 | Bought | 100 | $5.2100 |
| 10/24/2024 | Bought | 300 | $5.2000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/24/2024 | Bought | 300 | $5.2100 |
| 10/24/2024 | Bought | 3,900 | $5.2100 |
| 10/24/2024 | Sold | -400 | $5.3200 |
| 10/24/2024 | Sold | -500 | $5.3200 |
| 10/24/2024 | Sold | -100 | $5.3200 |
| 10/24/2024 | Sold | -100 | $5.3200 |
| 10/24/2024 | Sold | -100 | $5.3200 |
| 10/24/2024 | Sold | -400 | $5.3200 |
| 10/24/2024 | Sold | -100 | $5.3200 |
| 10/24/2024 | Sold | -100 | $5.3200 |
| 10/24/2024 | Sold | -1,500 | $5.3200 |
| 10/24/2024 | Sold | -100 | $5.3200 |
| 10/24/2024 | Sold | -400 | $5.3200 |
| 10/24/2024 | Sold | -100 | $5.3200 |
| 10/24/2024 | Sold | -500 | $5.3200 |
| 10/24/2024 | Sold | -500 | $5.3200 |
| 10/24/2024 | Bought | 200 | $5.3000 |
| 10/24/2024 | Bought | 100 | $5.3100 |
| 10/24/2024 | Bought | 700 | $5.3000 |
| 10/24/2024 | Bought | 100 | $5.3000 |
| 10/24/2024 | Bought | 1,000 | $5.3000 |
| 10/24/2024 | Bought | 160 | $5.3000 |
| 10/24/2024 | Bought | 100 | $5.3100 |
| 10/24/2024 | Bought | 200 | $5.3000 |
| 10/24/2024 | Bought | 40 | $5.3000 |
| 10/24/2024 | Bought | 200 | $5.3100 |
| 10/24/2024 | Bought | 300 | $5.3100 |
| 10/24/2024 | Bought | 300 | $5.3100 |
| 10/24/2024 | Sold | -100 | $5.3200 |
| 10/24/2024 | Bought | 700 | $5.3400 |
| 10/24/2024 | Bought | 800 | $5.3000 |
| 10/24/2024 | Sold | -500 | $5.3100 |
| 10/24/2024 | Sold | -200 | $5.3100 |
| 10/24/2024 | Sold | -436 | $5.3100 |
| 10/24/2024 | Sold | -300 | $5.3200 |
| 10/24/2024 | Sold | -1,300 | $5.3100 |
| 10/24/2024 | Sold | -396 | $5.3200 |
| 10/24/2024 | Sold | -2,400 | $5.3100 |
| 10/24/2024 | Sold | -1,400 | $5.3100 |
| 10/24/2024 | Sold | -200 | $5.3100 |
| 10/24/2024 | Sold | -100 | $5.3100 |
| 10/24/2024 | Sold | -300 | $5.3100 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/24/2024 | Sold | -396 | $5.3200 |
| 10/24/2024 | Sold | -1,100 | $5.3100 |
| 10/24/2024 | Sold | -700 | $5.3100 |
| 10/24/2024 | Sold | -100 | $5.3200 |
| 10/24/2024 | Sold | -1,200 | $5.3100 |
| 10/24/2024 | Sold | -100 | $5.3200 |
| 10/24/2024 | Bought | 396 | $5.2600 |
| 10/24/2024 | Bought | 1,500 | $5.2600 |
| 10/24/2024 | Bought | 2,360 | $5.2600 |
| 10/24/2024 | Bought | 400 | $5.2600 |
| 10/24/2024 | Bought | 100 | $5.2600 |
| 10/24/2024 | Bought | 100 | $5.2700 |
| 10/24/2024 | Bought | 1,400 | $5.2600 |
| 10/24/2024 | Bought | 104 | $5.2600 |
| 10/24/2024 | Bought | 40 | $5.2600 |
| 10/24/2024 | Bought | 100 | $5.2600 |
| 10/24/2024 | Bought | 1,400 | $5.2600 |
| 10/24/2024 | Bought | 100 | $5.2600 |
| 10/24/2024 | Bought | 900 | $5.2600 |
| 10/24/2024 | Bought | 1,100 | $5.2600 |
| 10/24/2024 | Bought | 100 | $5.2600 |
| 10/24/2024 | Bought | 200 | $5.2600 |
| 10/24/2024 | Bought | 400 | $5.2600 |
| 10/24/2024 | Bought | 500 | $5.2600 |
| 10/24/2024 | Sold | -2,400 | $5.2700 |
| 10/24/2024 | Sold | -400 | $5.2700 |
| 10/24/2024 | Sold | -1,600 | $5.2700 |
| 10/24/2024 | Sold | -700 | $5.2700 |
| 10/24/2024 | Sold | -100 | $5.2600 |
| 10/24/2024 | Sold | -100 | $5.2600 |
| 10/24/2024 | Sold | -1,000 | $5.2700 |
| 10/24/2024 | Sold | -900 | $5.2400 |
| 10/24/2024 | Sold | -300 | $5.2400 |
| 10/24/2024 | Sold | -300 | $5.2400 |
| 10/24/2024 | Sold | -200 | $5.2400 |
| 10/24/2024 | Sold | -600 | $5.2100 |
| 10/24/2024 | Sold | -1,475 | $5.2100 |
| 10/24/2024 | Sold | -607 | $5.2100 |
| 10/24/2024 | Sold | -9,318 | $5.2100 |
| 10/24/2024 | Bought | 4,485 | $5.2100 |
| 10/24/2024 | Bought | 1,737 | $5.2100 |
| 10/24/2024 | Bought | 1,737 | $5.2100 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/24/2024 | Bought | 4,785 | $5.2100 |
| 10/24/2024 | Bought | 4,785 | $5.2100 |
| 10/24/2024 | Bought | 579 | $5.2100 |
| 10/24/2024 | Bought | 1,892 | $5.2100 |
| 10/24/2024 | Sold | -19,182 | $5.2200 |
| 10/24/2024 | Sold | -190 | $5.2200 |
| 10/24/2024 | Sold | -628 | $5.2200 |
| 10/24/2024 | Bought | 1,500 | $5.2300 |
| 10/24/2024 | Bought | 2,000 | $5.2300 |
| 10/24/2024 | Bought | 2,454 | $5.2300 |
| 10/24/2024 | Bought | 900 | $5.2300 |
| 10/24/2024 | Bought | 100 | $5.2200 |
| 10/24/2024 | Bought | 3,600 | $5.2300 |
| 10/24/2024 | Bought | 2,500 | $5.2300 |
| 10/24/2024 | Bought | 400 | $5.2300 |
| 10/24/2024 | Bought | 100 | $5.2300 |
| 10/24/2024 | Bought | 146 | $5.2300 |
| 10/24/2024 | Bought | 400 | $5.2300 |
| 10/24/2024 | Bought | 1,718 | $5.2400 |
| 10/24/2024 | Bought | 900 | $5.2400 |
| 10/24/2024 | Bought | 200 | $5.2200 |
| 10/24/2024 | Bought | 300 | $5.2200 |
| 10/24/2024 | Bought | 200 | $5.2200 |
| 10/24/2024 | Bought | 500 | $5.2200 |
| 10/24/2024 | Bought | 600 | $5.2200 |
| 10/24/2024 | Bought | 300 | $5.2100 |
| 10/24/2024 | Bought | 300 | $5.2100 |
| 10/24/2024 | Bought | 200 | $5.2100 |
| 10/24/2024 | Bought | 394 | $5.2100 |
| 10/24/2024 | Bought | 6 | $5.2100 |
| 10/24/2024 | Sold | -300 | $5.2300 |
| 10/24/2024 | Sold | -6,000 | $5.2400 |
| 10/24/2024 | Sold | -100 | $5.2300 |
| 10/24/2024 | Sold | -300 | $5.2400 |
| 10/24/2024 | Sold | -200 | $5.2400 |
| 10/24/2024 | Sold | -79 | $5.2300 |
| 10/24/2024 | Sold | -300 | $5.2300 |
| 10/24/2024 | Sold | -700 | $5.2400 |
| 10/24/2024 | Sold | -300 | $5.2300 |
| 10/24/2024 | Sold | -1,100 | $5.2300 |
| 10/24/2024 | Sold | -100 | $5.2300 |
| 10/24/2024 | Sold | -200 | $5.2300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/24/2024 | Bought | 700 | $5.1400 |
| 10/24/2024 | Bought | 400 | $5.1600 |
| 10/24/2024 | Bought | 300 | $5.1400 |
| 10/24/2024 | Bought | 300 | $5.1400 |
| 10/24/2024 | Bought | 1,600 | $5.1600 |
| 10/24/2024 | Bought | 300 | $5.1400 |
| 10/24/2024 | Bought | 400 | $5.1500 |
| 10/24/2024 | Bought | 1,300 | $5.1400 |
| 10/24/2024 | Bought | 1,492 | $5.1600 |
| 10/24/2024 | Bought | 200 | $5.1400 |
| 10/24/2024 | Bought | 500 | $5.1400 |
| 10/24/2024 | Bought | 200 | $5.1400 |
| 10/24/2024 | Bought | 700 | $5.1400 |
| 10/24/2024 | Bought | 300 | $5.1700 |
| 10/24/2024 | Bought | 200 | $5.1400 |
| 10/24/2024 | Bought | 400 | $5.1400 |
| 10/24/2024 | Bought | 100 | $5.1600 |
| 10/24/2024 | Bought | 300 | $5.1400 |
| 10/24/2024 | Bought | 8 | $5.1400 |
| 10/24/2024 | Sold | -10,700 | $4.9700 |
| 10/24/2024 | Sold | -700 | $4.9800 |
| 10/24/2024 | Sold | -7,500 | $4.9800 |
| 10/24/2024 | Sold | -100 | $4.9700 |
| 10/24/2024 | Sold | -700 | $4.9800 |
| 10/24/2024 | Sold | -300 | $4.9800 |
| 10/24/2024 | Bought | 6,484 | $4.9700 |
| 10/24/2024 | Bought | 5,536 | $4.9700 |
| 10/24/2024 | Bought | 688 | $4.9700 |
| 10/24/2024 | Bought | 688 | $4.9700 |
| 10/24/2024 | Bought | 2,064 | $4.9700 |
| 10/24/2024 | Bought | 688 | $4.9700 |
| 10/24/2024 | Bought | 688 | $4.9700 |
| 10/24/2024 | Bought | 2,064 | $4.9700 |
| 10/24/2024 | Bought | 124 | $4.9300 |
| 10/24/2024 | Bought | 76 | $4.9300 |
| 10/24/2024 | Bought | 100 | $4.9300 |
| 10/24/2024 | Sold | -6,500 | $4.9500 |
| 10/24/2024 | Sold | -400 | $4.9500 |
| 10/24/2024 | Sold | -7,400 | $4.9600 |
| 10/24/2024 | Sold | -1,500 | $4.9600 |
| 10/24/2024 | Sold | -1,500 | $4.9600 |
| 10/24/2024 | Sold | -300 | $4.9600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/24/2024 | Sold | -700 | $4.9500 |
| 10/24/2024 | Sold | -1,700 | $4.9500 |
| 10/24/2024 | Sold | -250 | $4.9400 |
| 10/24/2024 | Sold | -100 | $4.9400 |
| 10/24/2024 | Sold | -1,400 | $4.9400 |
| 10/24/2024 | Bought | 400 | $4.9300 |
| 10/24/2024 | Bought | 100 | $4.9300 |
| 10/24/2024 | Bought | 400 | $4.9300 |
| 10/24/2024 | Sold | -724 | $4.9400 |
| 10/24/2024 | Sold | -11,160 | $4.9400 |
| 10/24/2024 | Sold | -350 | $4.9400 |
| 10/24/2024 | Sold | -76 | $4.9400 |
| 10/24/2024 | Sold | -1,500 | $4.9400 |
| 10/24/2024 | Sold | -100 | $4.9400 |
| 10/24/2024 | Sold | -400 | $4.9400 |
| 10/24/2024 | Sold | -400 | $4.9400 |
| 10/24/2024 | Sold | -3,300 | $4.9400 |
| 10/24/2024 | Sold | -240 | $4.9400 |
| 10/24/2024 | Bought | 600 | $4.9400 |
| 10/24/2024 | Bought | 12,300 | $4.9400 |
| 10/24/2024 | Bought | 700 | $4.9400 |
| 10/24/2024 | Bought | 2,000 | $4.9400 |
| 10/24/2024 | Bought | 400 | $4.9400 |
| 10/24/2024 | Bought | 500 | $4.9400 |
| 10/24/2024 | Bought | 100 | $4.9400 |
| 10/24/2024 | Bought | 400 | $4.9400 |
| 10/24/2024 | Bought | 2,100 | $4.9400 |
| 10/24/2024 | Bought | 400 | $4.9400 |
| 10/24/2024 | Bought | 300 | $4.9400 |
| 10/24/2024 | Bought | 500 | $4.9400 |
| 10/24/2024 | Bought | 1,200 | $4.9400 |
| 10/24/2024 | Bought | 1,919 | $4.9400 |
| 10/24/2024 | Bought | 100 | $4.9400 |
| 10/24/2024 | Bought | 1,000 | $4.9400 |
| 10/24/2024 | Bought | 500 | $4.9400 |
| 10/24/2024 | Bought | 152 | $4.9400 |
| 10/24/2024 | Bought | 300 | $4.9400 |
| 10/24/2024 | Bought | 300 | $4.9400 |
| 10/24/2024 | Bought | 100 | $4.9400 |
| 10/24/2024 | Bought | 700 | $4.9400 |
| 10/24/2024 | Bought | 9,529 | $4.9400 |
| 10/24/2024 | Bought | 900 | $4.9400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/24/2024 | Bought | 900 | $4.9400 |
| 10/24/2024 | Bought | 800 | $4.9400 |
| 10/24/2024 | Bought | 200 | $4.9400 |
| 10/24/2024 | Sold | -500 | $4.9600 |
| 10/24/2024 | Sold | -1,500 | $4.9600 |
| 10/24/2024 | Sold | -1,550 | $4.9600 |
| 10/24/2024 | Sold | -1,550 | $4.9600 |
| 10/24/2024 | Sold | -1 | $4.9600 |
| 10/24/2024 | Sold | -2,000 | $4.9600 |
| 10/24/2024 | Sold | -800 | $4.9600 |
| 10/24/2024 | Sold | -1,400 | $4.9600 |
| 10/24/2024 | Sold | -500 | $4.9600 |
| 10/24/2024 | Sold | -100 | $4.9600 |
| 10/24/2024 | Sold | -400 | $4.9600 |
| 10/24/2024 | Sold | -100 | $4.9600 |
| 10/24/2024 | Sold | -1,400 | $4.9600 |
| 10/24/2024 | Sold | -800 | $4.9600 |
| 10/24/2024 | Sold | -390 | $4.9600 |
| 10/24/2024 | Sold | -50 | $4.9600 |
| 10/24/2024 | Sold | -400 | $4.9500 |
| 10/24/2024 | Sold | -100 | $4.9500 |
| 10/24/2024 | Sold | -677 | $4.9500 |
| 10/24/2024 | Sold | -200 | $4.9500 |
| 10/24/2024 | Sold | -91 | $4.9500 |
| 10/24/2024 | Sold | -1,200 | $4.9500 |
| 10/24/2024 | Sold | -1,600 | $4.9500 |
| 10/24/2024 | Sold | -400 | $4.9500 |
| 10/24/2024 | Sold | -100 | $4.9500 |
| 10/24/2024 | Sold | -2,191 | $4.9500 |
| 10/24/2024 | Bought | 2 | $4.9600 |
| 10/24/2024 | Bought | 200 | $4.9600 |
| 10/24/2024 | Bought | 400 | $4.9600 |
| 10/24/2024 | Bought | 400 | $4.9600 |
| 10/24/2024 | Bought | 354 | $4.9600 |
| 10/24/2024 | Bought | 200 | $4.9600 |
| 10/24/2024 | Bought | 724 | $4.9600 |
| 10/24/2024 | Bought | 100 | $4.9600 |
| 10/24/2024 | Bought | 100 | $4.9600 |
| 10/24/2024 | Bought | 200 | $4.9700 |
| 10/24/2024 | Bought | 900 | $4.9700 |
| 10/24/2024 | Bought | 100 | $4.9700 |
| 10/24/2024 | Bought | 100 | $4.9700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/24/2024 | Bought | 2 | $4.9700 |
| 10/24/2024 | Bought | 600 | $4.9700 |
| 10/24/2024 | Bought | 100 | $4.9700 |
| 10/24/2024 | Bought | 200 | $4.9700 |
| 10/24/2024 | Bought | 100 | $4.9700 |
| 10/24/2024 | Bought | 200 | $4.9700 |
| 10/24/2024 | Bought | 300 | $4.9700 |
| 10/24/2024 | Bought | 1,200 | $4.9700 |
| 10/24/2024 | Bought | 3,400 | $4.9700 |
| 10/24/2024 | Bought | 100 | $4.9700 |
| 10/24/2024 | Bought | 200 | $4.9700 |
| 10/24/2024 | Bought | 300 | $4.9700 |
| 10/24/2024 | Bought | 400 | $4.9800 |
| 10/24/2024 | Bought | 1,000 | $4.9800 |
| 10/24/2024 | Bought | 29 | $4.9800 |
| 10/24/2024 | Bought | 7 | $5.0000 |
| 10/24/2024 | Bought | 100 | $5.0000 |
| 10/24/2024 | Bought | 400 | $5.0000 |
| 10/24/2024 | Bought | 2,700 | $5.0000 |
| 10/24/2024 | Bought | 650 | $5.0000 |
| 10/24/2024 | Bought | 400 | $5.0000 |
| 10/24/2024 | Bought | 50 | $5.0000 |
| 10/24/2024 | Bought | 3,900 | $5.0200 |
| 10/24/2024 | Sold | -100 | $4.9900 |
| 10/24/2024 | Sold | -100 | $4.9900 |
| 10/24/2024 | Sold | -1,300 | $4.9900 |
| 10/24/2024 | Sold | -100 | $4.9900 |
| 10/24/2024 | Sold | -100 | $4.9900 |
| 10/24/2024 | Sold | -100 | $4.9900 |
| 10/24/2024 | Sold | -600 | $4.9900 |
| 10/24/2024 | Sold | -100 | $4.9900 |
| 10/24/2024 | Sold | -10,100 | $4.9900 |
| 10/24/2024 | Sold | -1,400 | $4.9800 |
| 10/24/2024 | Sold | -1,800 | $4.9800 |
| 10/24/2024 | Sold | -50 | $4.9800 |
| 10/24/2024 | Sold | -400 | $4.9800 |
| 10/24/2024 | Sold | -200 | $4.9800 |
| 10/24/2024 | Sold | -1,900 | $4.9800 |
| 10/24/2024 | Sold | -200 | $4.9800 |
| 10/24/2024 | Sold | -400 | $4.9800 |
| 10/24/2024 | Sold | -16,265 | $4.9800 |
| 10/24/2024 | Sold | -4,785 | $4.9800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/24/2024 | Bought | 1,400 | $4.9800 |
| 10/24/2024 | Bought | 400 | $4.9900 |
| 10/24/2024 | Bought | 11,900 | $4.9800 |
| 10/24/2024 | Bought | 50 | $4.9800 |
| 10/24/2024 | Bought | 800 | $4.9800 |
| 10/24/2024 | Bought | 300 | $4.9900 |
| 10/24/2024 | Bought | 120 | $4.9800 |
| 10/24/2024 | Bought | 1 | $4.9800 |
| 10/24/2024 | Bought | 91 | $4.9800 |
| 10/24/2024 | Bought | 100 | $4.9900 |
| 10/24/2024 | Bought | 600 | $4.9800 |
| 10/24/2024 | Bought | 70 | $4.9800 |
| 10/24/2024 | Bought | 1,400 | $4.9800 |
| 10/24/2024 | Bought | 200 | $4.9900 |
| 10/24/2024 | Bought | 68 | $4.9800 |
| 10/24/2024 | Bought | 100 | $4.9900 |
| 10/24/2024 | Bought | 200 | $4.9800 |
| 10/24/2024 | Bought | 200 | $4.9800 |
| 10/24/2024 | Bought | 500 | $4.9800 |
| 10/24/2024 | Bought | 200 | $4.9900 |
| 10/24/2024 | Bought | 1,211 | $4.9900 |
| 10/24/2024 | Bought | 89 | $4.9900 |
| 10/24/2024 | Bought | 18,800 | $4.9900 |
| 10/24/2024 | Bought | 900 | $4.9900 |
| 10/24/2024 | Sold | -200 | $4.8600 |
| 10/24/2024 | Sold | -100 | $4.8600 |
| 10/24/2024 | Sold | -1,200 | $4.8600 |
| 10/24/2024 | Sold | -926 | $4.8600 |
| 10/25/2024 | Bought | 1,100 | $5.0000 |
| 10/25/2024 | Bought | 648 | $5.0000 |
| 10/25/2024 | Bought | 1,100 | $5.0000 |
| 10/25/2024 | Bought | 252 | $5.0000 |
| 10/25/2024 | Bought | 100 | $5.0000 |
| 10/25/2024 | Bought | 200 | $5.0000 |
| 10/25/2024 | Bought | 200 | $5.0000 |
| 10/25/2024 | Bought | 300 | $5.0000 |
| 10/25/2024 | Bought | 500 | $5.0700 |
| 10/25/2024 | Bought | 300 | $5.0600 |
| 10/25/2024 | Sold | -10,100 | $5.0400 |
| 10/25/2024 | Sold | -9,000 | $5.0400 |
| 10/25/2024 | Sold | -500 | $5.0400 |
| 10/25/2024 | Sold | -400 | $5.0400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/25/2024 | Sold | -1,039 | $5.0400 |
| 10/25/2024 | Sold | -13,149 | $5.0400 |
| 10/25/2024 | Sold | -549 | $5.0400 |
| 10/25/2024 | Sold | -400 | $5.0400 |
| 10/25/2024 | Sold | -1,647 | $5.0400 |
| 10/25/2024 | Sold | -549 | $5.0400 |
| 10/25/2024 | Sold | -2,118 | $5.0400 |
| 10/25/2024 | Sold | -549 | $5.0400 |
| 10/25/2024 | Sold | -100 | $5.0600 |
| 10/25/2024 | Sold | -1,400 | $5.0600 |
| 10/25/2024 | Sold | -1 | $5.0600 |
| 10/25/2024 | Sold | -1,600 | $5.0600 |
| 10/25/2024 | Sold | -229 | $5.0500 |
| 10/25/2024 | Sold | -200 | $5.0500 |
| 10/25/2024 | Sold | -1,300 | $5.0600 |
| 10/25/2024 | Sold | -200 | $5.0600 |
| 10/25/2024 | Sold | -400 | $5.0600 |
| 10/25/2024 | Sold | -200 | $5.0500 |
| 10/25/2024 | Sold | -84 | $5.0500 |
| 10/25/2024 | Sold | -300 | $5.0600 |
| 10/25/2024 | Sold | -100 | $5.0600 |
| 10/25/2024 | Sold | -100 | $5.0600 |
| 10/25/2024 | Sold | -100 | $5.0600 |
| 10/25/2024 | Sold | -1,100 | $5.0600 |
| 10/25/2024 | Sold | -100 | $5.0500 |
| 10/25/2024 | Sold | -600 | $5.0500 |
| 10/25/2024 | Sold | -100 | $5.0600 |
| 10/25/2024 | Sold | -1,100 | $5.0500 |
| 10/25/2024 | Sold | -600 | $5.0500 |
| 10/25/2024 | Sold | -616 | $5.0500 |
| 10/25/2024 | Sold | -100 | $5.0600 |
| 10/25/2024 | Sold | -1,200 | $5.0600 |
| 10/25/2024 | Sold | -700 | $5.0600 |
| 10/25/2024 | Sold | -500 | $5.0600 |
| 10/25/2024 | Sold | -1,590 | $5.0600 |
| 10/25/2024 | Sold | -1,670 | $5.0500 |
| 10/25/2024 | Sold | -200 | $5.0600 |
| 10/25/2024 | Sold | -300 | $5.0600 |
| 10/25/2024 | Sold | -300 | $5.0500 |
| 10/25/2024 | Sold | -100 | $5.0600 |
| 10/25/2024 | Sold | -300 | $5.0600 |
| 10/25/2024 | Sold | -800 | $5.0500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/25/2024 | Sold | -10 | $5.0600 |
| 10/25/2024 | Sold | -1,500 | $5.0600 |
| 10/25/2024 | Sold | -200 | $5.0500 |
| 10/25/2024 | Sold | -1,300 | $5.1400 |
| 10/25/2024 | Sold | -1,600 | $5.1400 |
| 10/25/2024 | Sold | -500 | $5.1400 |
| 10/25/2024 | Sold | -1,500 | $5.1400 |
| 10/25/2024 | Sold | -14,800 | $5.1300 |
| 10/25/2024 | Sold | -300 | $5.1400 |
| 10/25/2024 | Sold | -249 | $5.1100 |
| 10/25/2024 | Sold | -659 | $5.1100 |
| 10/25/2024 | Sold | -1,977 | $5.1100 |
| 10/25/2024 | Sold | -8,966 | $5.1100 |
| 10/25/2024 | Sold | -1,318 | $5.1100 |
| 10/25/2024 | Sold | -6,831 | $5.1100 |
| 10/25/2024 | Sold | -100 | $5.1600 |
| 10/25/2024 | Sold | -100 | $5.1600 |
| 10/25/2024 | Sold | -3,300 | $5.1600 |
| 10/25/2024 | Sold | -300 | $5.1600 |
| 10/25/2024 | Sold | -5,472 | $5.1700 |
| 10/25/2024 | Sold | -859 | $5.1700 |
| 10/25/2024 | Sold | -5,574 | $5.1700 |
| 10/25/2024 | Sold | -4,295 | $5.1700 |
| 10/25/2024 | Bought | 2,795 | $5.0700 |
| 10/25/2024 | Sold | -100 | $5.2000 |
| 10/25/2024 | Sold | -1,400 | $5.2000 |
| 10/25/2024 | Sold | -500 | $5.2000 |
| 10/25/2024 | Sold | -1,500 | $5.2000 |
| 10/25/2024 | Sold | -16,400 | $5.2000 |
| 10/25/2024 | Sold | -100 | $5.2000 |
| 10/25/2024 | Sold | -2,100 | $5.2500 |
| 10/25/2024 | Sold | -2,900 | $5.2600 |
| 10/25/2024 | Sold | -100 | $5.2500 |
| 10/25/2024 | Sold | -200 | $5.2500 |
| 10/25/2024 | Sold | -900 | $5.2500 |
| 10/25/2024 | Sold | -1,500 | $5.2500 |
| 10/25/2024 | Sold | -9,600 | $5.2500 |
| 10/25/2024 | Sold | -1,400 | $5.2500 |
| 10/25/2024 | Sold | -300 | $5.2500 |
| 10/25/2024 | Sold | -200 | $5.2500 |
| 10/25/2024 | Sold | -1,400 | $5.2500 |
| 10/25/2024 | Sold | -300 | $5.2500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/25/2024 | Sold | -900 | $5.2500 |
| 10/25/2024 | Sold | -1,500 | $5.2500 |
| 10/25/2024 | Sold | -6,271 | $5.2500 |
| 10/25/2024 | Sold | -82 | $5.2500 |
| 10/25/2024 | Sold | -3,536 | $5.2400 |
| 10/25/2024 | Sold | -3,560 | $5.2400 |
| 10/25/2024 | Sold | -599 | $5.2400 |
| 10/25/2024 | Sold | -2,652 | $5.2400 |
| 10/25/2024 | Sold | -1,100 | $5.4100 |
| 10/25/2024 | Sold | -100 | $5.4000 |
| 10/25/2024 | Sold | -100 | $5.4200 |
| 10/25/2024 | Sold | -300 | $5.4200 |
| 10/25/2024 | Sold | -400 | $5.4000 |
| 10/25/2024 | Sold | -300 | $5.4200 |
| 10/25/2024 | Sold | -1,291 | $5.4000 |
| 10/25/2024 | Sold | -600 | $5.4000 |
| 10/25/2024 | Sold | -200 | $5.4000 |
| 10/25/2024 | Sold | -300 | $5.4200 |
| 10/25/2024 | Sold | -1,574 | $5.4000 |
| 10/25/2024 | Sold | -800 | $5.4000 |
| 10/25/2024 | Sold | -300 | $5.4200 |
| 10/25/2024 | Sold | -326 | $5.4100 |
| 10/25/2024 | Sold | -600 | $5.4000 |
| 10/25/2024 | Sold | -3,000 | $5.4200 |
| 10/25/2024 | Sold | -100 | $5.4000 |
| 10/25/2024 | Sold | -270 | $5.4000 |
| 10/25/2024 | Sold | -500 | $5.4100 |
| 10/25/2024 | Sold | -130 | $5.4000 |
| 10/25/2024 | Sold | -1,300 | $5.4100 |
| 10/25/2024 | Sold | -1,700 | $5.4000 |
| 10/25/2024 | Sold | -805 | $5.4000 |
| 10/25/2024 | Sold | -3,904 | $5.4000 |
| 10/25/2024 | Sold | -2,000 | $5.4200 |
| 10/25/2024 | Sold | -100 | $5.4200 |
| 10/25/2024 | Sold | -3,100 | $5.4200 |
| 10/25/2024 | Sold | -600 | $5.4200 |
| 10/25/2024 | Sold | -32,301 | $5.4200 |
| 10/25/2024 | Sold | -1,899 | $5.4200 |
| 10/25/2024 | Sold | -111 | $5.4600 |
| 10/25/2024 | Sold | -100 | $5.4600 |
| 10/25/2024 | Sold | -100 | $5.4600 |
| 10/25/2024 | Sold | -260 | $5.4600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/25/2024 | Sold | -300 | $5.4600 |
| 10/25/2024 | Sold | -100 | $5.4600 |
| 10/25/2024 | Sold | -1,040 | $5.4600 |
| 10/25/2024 | Sold | -20 | $5.4600 |
| 10/25/2024 | Sold | -100 | $5.4600 |
| 10/25/2024 | Sold | -1,700 | $5.4600 |
| 10/25/2024 | Sold | -100 | $5.4600 |
| 10/25/2024 | Sold | -100 | $5.4600 |
| 10/25/2024 | Sold | -200 | $5.4600 |
| 10/25/2024 | Sold | -260 | $5.4600 |
| 10/25/2024 | Sold | -1,400 | $5.4600 |
| 10/25/2024 | Sold | -300 | $5.4600 |
| 10/25/2024 | Sold | -140 | $5.4600 |
| 10/25/2024 | Sold | -199 | $5.4300 |
| 10/25/2024 | Sold | -2,600 | $5.4300 |
| 10/25/2024 | Sold | -100 | $5.4300 |
| 10/25/2024 | Sold | -100 | $5.4300 |
| 10/25/2024 | Sold | -100 | $5.4300 |
| 10/25/2024 | Sold | -7 | $5.4300 |
| 10/25/2024 | Sold | -800 | $5.4400 |
| 10/25/2024 | Sold | -300 | $5.4400 |
| 10/25/2024 | Sold | -1,300 | $5.4300 |
| 10/25/2024 | Sold | -200 | $5.4300 |
| 10/25/2024 | Sold | -2,917 | $5.4300 |
| 10/25/2024 | Sold | -693 | $5.4400 |
| 10/25/2024 | Sold | -300 | $5.4300 |
| 10/25/2024 | Sold | -600 | $5.4400 |
| 10/25/2024 | Sold | -900 | $5.4400 |
| 10/25/2024 | Sold | -200 | $5.4300 |
| 10/25/2024 | Sold | -1,000 | $5.4300 |
| 10/25/2024 | Sold | -100 | $5.4300 |
| 10/25/2024 | Sold | -683 | $5.4400 |
| 10/25/2024 | Sold | -3,300 | $5.4300 |
| 10/25/2024 | Sold | -100 | $5.4300 |
| 10/25/2024 | Sold | -400 | $5.4400 |
| 10/25/2024 | Sold | -1,700 | $5.4300 |
| 10/25/2024 | Sold | -200 | $5.4300 |
| 10/25/2024 | Sold | -201 | $5.4300 |
| 10/25/2024 | Sold | -400 | $5.4400 |
| 10/25/2024 | Sold | -300 | $5.4300 |
| 10/25/2024 | Sold | -400 | $5.4300 |
| 10/25/2024 | Sold | -400 | $5.4300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/25/2024 | Sold | -600 | $5.4400 |
| 10/25/2024 | Sold | -300 | $5.4300 |
| 10/25/2024 | Sold | -1,200 | $5.4300 |
| 10/25/2024 | Sold | -1,000 | $5.4300 |
| 10/25/2024 | Sold | -300 | $5.4400 |
| 10/25/2024 | Sold | -693 | $5.4400 |
| 10/25/2024 | Sold | -100 | $5.4300 |
| 10/25/2024 | Sold | -8,976 | $5.4300 |
| 10/25/2024 | Sold | -100 | $5.4000 |
| 10/25/2024 | Sold | -200 | $5.4000 |
| 10/25/2024 | Sold | -1,200 | $5.4000 |
| 10/25/2024 | Sold | -1,100 | $5.4000 |
| 10/25/2024 | Sold | -2,000 | $5.4000 |
| 10/25/2024 | Sold | -1,600 | $5.4000 |
| 10/25/2024 | Sold | -100 | $5.4000 |
| 10/25/2024 | Sold | -33,700 | $5.4000 |
| 10/25/2024 | Sold | -10,100 | $5.4700 |
| 10/25/2024 | Sold | -200 | $5.4700 |
| 10/25/2024 | Sold | -7,200 | $5.4800 |
| 10/25/2024 | Sold | -800 | $5.4700 |
| 10/25/2024 | Sold | -300 | $5.4700 |
| 10/25/2024 | Sold | -1,100 | $5.4700 |
| 10/25/2024 | Sold | -1,900 | $5.4700 |
| 10/25/2024 | Sold | -13 | $5.4700 |
| 10/25/2024 | Sold | -100 | $5.4800 |
| 10/25/2024 | Sold | -500 | $5.4700 |
| 10/25/2024 | Sold | -1,100 | $5.4700 |
| 10/25/2024 | Sold | -287 | $5.4700 |
| 10/25/2024 | Sold | -1,800 | $5.4700 |
| 10/25/2024 | Sold | -2,200 | $5.4700 |
| 10/25/2024 | Sold | -100 | $5.4700 |
| 10/25/2024 | Sold | -1,900 | $5.4600 |
| 10/25/2024 | Sold | -100 | $5.4800 |
| 10/25/2024 | Sold | -383 | $5.4700 |
| 10/25/2024 | Sold | -2,200 | $5.4800 |
| 10/25/2024 | Sold | -1,900 | $5.4700 |
| 10/25/2024 | Sold | -117 | $5.4700 |
| 10/25/2024 | Sold | -500 | $5.4800 |
| 10/25/2024 | Sold | -300 | $5.4700 |
| 10/25/2024 | Sold | -100 | $5.4700 |
| 10/25/2024 | Sold | -300 | $5.4700 |
| 10/25/2024 | Sold | -3,400 | $5.4600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/25/2024 | Sold | -1,100 | $5.4600 |
| 10/25/2024 | Sold | -600 | $5.5000 |
| 10/25/2024 | Sold | -400 | $5.5000 |
| 10/25/2024 | Sold | -1,400 | $5.5000 |
| 10/25/2024 | Sold | -1,200 | $5.5000 |
| 10/25/2024 | Sold | -100 | $5.5000 |
| 10/25/2024 | Sold | -200 | $5.4800 |
| 10/25/2024 | Sold | -1,600 | $5.4800 |
| 10/25/2024 | Sold | -100 | $5.4800 |
| 10/25/2024 | Sold | -100 | $5.4800 |
| 10/25/2024 | Sold | -300 | $5.4800 |
| 10/25/2024 | Sold | -1,100 | $5.4800 |
| 10/25/2024 | Sold | -11,384 | $5.4800 |
| 10/25/2024 | Sold | -1,219 | $5.4800 |
| 10/25/2024 | Sold | -17,412 | $5.4800 |
| 10/25/2024 | Sold | -4,007 | $5.4800 |
| 10/25/2024 | Sold | -930 | $5.4800 |
| 10/25/2024 | Sold | -2,283 | $5.4800 |
| 10/25/2024 | Sold | -930 | $5.4800 |
| 10/25/2024 | Sold | -700 | $5.4800 |
| 10/25/2024 | Sold | -2,935 | $5.4800 |
| 10/25/2024 | Sold | -1,100 | $5.4800 |
| 10/25/2024 | Sold | -1,300 | $5.5200 |
| 10/25/2024 | Sold | -1,400 | $5.5200 |
| 10/25/2024 | Sold | -1,200 | $5.5200 |
| 10/25/2024 | Bought | 77 | $5.3500 |
| 10/25/2024 | Bought | 4,483 | $5.3500 |
| 10/25/2024 | Bought | 4,000 | $5.3500 |
| 10/25/2024 | Bought | 2,634 | $5.3500 |
| 10/25/2024 | Bought | 1,756 | $5.3500 |
| 10/25/2024 | Bought | 11,273 | $5.3500 |
| 10/25/2024 | Bought | 12,099 | $5.3500 |
| 10/25/2024 | Bought | 2,383 | $5.3500 |
| 10/25/2024 | Bought | 417 | $5.3500 |
| 10/25/2024 | Bought | 878 | $5.3500 |
| 10/25/2024 | Bought | 2,000 | $5.3900 |
| 10/25/2024 | Bought | 671 | $5.3900 |
| 10/25/2024 | Bought | 6,738 | $5.3800 |
| 10/25/2024 | Bought | 200 | $5.3900 |
| 10/25/2024 | Bought | 7,800 | $5.3900 |
| 10/25/2024 | Bought | 600 | $5.3900 |
| 10/25/2024 | Bought | 1,400 | $5.3800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/25/2024 | Bought | 2,300 | $5.3900 |
| 10/25/2024 | Bought | 1,800 | $5.3800 |
| 10/25/2024 | Bought | 1,400 | $5.3800 |
| 10/25/2024 | Bought | 1,300 | $5.3800 |
| 10/25/2024 | Bought | 300 | $5.3900 |
| 10/25/2024 | Bought | 1,300 | $5.3800 |
| 10/25/2024 | Bought | 500 | $5.3900 |
| 10/25/2024 | Bought | 600 | $5.3800 |
| 10/25/2024 | Bought | 500 | $5.3900 |
| 10/25/2024 | Bought | 200 | $5.3800 |
| 10/25/2024 | Bought | 1,268 | $5.3800 |
| 10/25/2024 | Bought | 422 | $5.3800 |
| 10/25/2024 | Bought | 200 | $5.3800 |
| 10/25/2024 | Bought | 15 | $5.3800 |
| 10/25/2024 | Bought | 8,377 | $5.3800 |
| 10/25/2024 | Bought | 15,862 | $5.3800 |
| 10/25/2024 | Bought | 31,794 | $5.3800 |
| 10/25/2024 | Bought | 4,483 | $5.3800 |
| 10/25/2024 | Bought | 4,483 | $5.3800 |
| 10/25/2024 | Bought | 3,600 | $5.3900 |
| 10/25/2024 | Bought | 717 | $5.3900 |
| 10/25/2024 | Bought | 12,043 | $5.3900 |
| 10/25/2024 | Bought | 717 | $5.3900 |
| 10/25/2024 | Bought | 3,450 | $5.3900 |
| 10/25/2024 | Bought | 717 | $5.3900 |
| 10/25/2024 | Bought | 1,434 | $5.3900 |
| 10/25/2024 | Bought | 2,047 | $5.3900 |
| 10/25/2024 | Bought | 717 | $5.3900 |
| 10/25/2024 | Bought | 1,335 | $5.3900 |
| 10/25/2024 | Bought | 4,500 | $5.3900 |
| 10/25/2024 | Bought | 717 | $5.3900 |
| 10/25/2024 | Bought | 717 | $5.3900 |
| 10/25/2024 | Bought | 545 | $5.3900 |
| 10/25/2024 | Bought | 717 | $5.3900 |
| 10/25/2024 | Bought | 3,232 | $5.3900 |
| 10/25/2024 | Bought | 4,138 | $5.3800 |
| 10/25/2024 | Bought | 2,733 | $5.3800 |
| 10/25/2024 | Bought | 346 | $5.3800 |
| 10/25/2024 | Bought | 4,817 | $5.3800 |
| 10/25/2024 | Bought | 200 | $5.3800 |
| 10/25/2024 | Bought | 1,000 | $5.3800 |
| 10/25/2024 | Bought | 553 | $5.3800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/25/2024 | Bought | 3,805 | $5.3800 |
| 10/25/2024 | Bought | 200 | $5.3800 |
| 10/25/2024 | Bought | 300 | $5.3800 |
| 10/25/2024 | Bought | 1,000 | $5.3800 |
| 10/25/2024 | Bought | 33 | $5.3800 |
| 10/25/2024 | Bought | 1,288 | $5.3800 |
| 10/25/2024 | Bought | 100 | $5.3800 |
| 10/25/2024 | Bought | 334 | $5.3800 |
| 10/25/2024 | Bought | 100 | $5.3800 |
| 10/25/2024 | Bought | 122 | $5.3800 |
| 10/25/2024 | Bought | 111 | $5.3800 |
| 10/25/2024 | Bought | 100 | $5.3800 |
| 10/25/2024 | Bought | 100 | $5.3800 |
| 10/25/2024 | Bought | 1,279 | $5.3800 |
| 10/25/2024 | Bought | 7,998 | $5.3800 |
| 10/25/2024 | Bought | 100 | $5.3800 |
| 10/25/2024 | Bought | 2,115 | $5.3800 |
| 10/25/2024 | Bought | 1,000 | $5.3800 |
| 10/25/2024 | Bought | 4,500 | $5.3800 |
| 10/25/2024 | Bought | 37,329 | $5.3800 |
| 10/25/2024 | Bought | 218 | $5.3800 |
| 10/25/2024 | Bought | 21,037 | $5.3800 |
| 10/25/2024 | Bought | 4,043 | $5.3800 |
| 10/25/2024 | Bought | 229 | $5.3800 |
| 10/25/2024 | Bought | 18,739 | $5.3800 |
| 10/25/2024 | Bought | 2,605 | $5.3800 |
| 10/25/2024 | Bought | 40,000 | $5.3800 |
| 10/25/2024 | Bought | 915 | $5.3800 |
| 10/25/2024 | Bought | 40,000 | $5.3800 |
| 10/25/2024 | Bought | 3,300 | $5.3600 |
| 10/25/2024 | Bought | 100 | $5.3600 |
| 10/25/2024 | Bought | 100 | $5.3600 |
| 10/25/2024 | Bought | 600 | $5.3600 |
| 10/25/2024 | Bought | 100 | $5.3600 |
| 10/25/2024 | Bought | 13,900 | $5.3600 |
| 10/25/2024 | Bought | 100 | $5.3600 |
| 10/25/2024 | Bought | 1,800 | $5.3600 |
| 10/25/2024 | Bought | 1,100 | $5.3400 |
| 10/25/2024 | Sold | -563 | $5.4000 |
| 10/28/2024 | Bought | 3,100 | $5.4300 |
| 10/28/2024 | Bought | 100 | $5.5800 |
| 10/28/2024 | Bought | 100 | $5.5800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/28/2024 | Bought | 200 | $5.5800 |
| 10/28/2024 | Sold | -1,900 | $5.3900 |
| 10/28/2024 | Sold | -100 | $5.3900 |
| 10/28/2024 | Sold | -100 | $5.3900 |
| 10/28/2024 | Sold | -150 | $5.3900 |
| 10/28/2024 | Sold | -399 | $5.3800 |
| 10/28/2024 | Sold | -500 | $5.3800 |
| 10/28/2024 | Sold | -5,501 | $5.3800 |
| 10/28/2024 | Sold | -100 | $5.3800 |
| 10/28/2024 | Sold | -1,034 | $5.3700 |
| 10/28/2024 | Sold | -400 | $5.3800 |
| 10/29/2024 | Sold | -100 | $5.2600 |
| 10/29/2024 | Sold | -1,300 | $5.2500 |
| 10/29/2024 | Sold | -450 | $5.2500 |
| 10/29/2024 | Sold | -3,500 | $5.2500 |
| 10/29/2024 | Sold | -100 | $5.2500 |
| 10/29/2024 | Sold | -100 | $5.2500 |
| 10/29/2024 | Sold | -450 | $5.2500 |
| 10/29/2024 | Sold | -100 | $5.2600 |
| 10/29/2024 | Sold | -900 | $5.2400 |
| 10/29/2024 | Sold | -200 | $5.2300 |
| 10/29/2024 | Sold | -1,000 | $5.2300 |
| 10/29/2024 | Sold | -552 | $5.2300 |
| 10/29/2024 | Sold | -900 | $5.2300 |
| 10/29/2024 | Sold | -1,000 | $5.2300 |
| 10/29/2024 | Sold | -1,000 | $5.2300 |
| 10/29/2024 | Sold | -1,800 | $5.2300 |
| 10/29/2024 | Sold | -100 | $5.2300 |
| 10/29/2024 | Sold | -1,000 | $5.2300 |
| 10/29/2024 | Sold | -1,000 | $5.2400 |
| 10/29/2024 | Sold | -600 | $5.2300 |
| 10/29/2024 | Sold | -100 | $5.2400 |
| 10/29/2024 | Sold | -1,800 | $5.2400 |
| 10/29/2024 | Sold | -1,354 | $5.2300 |
| 10/29/2024 | Sold | -400 | $5.2300 |
| 10/29/2024 | Sold | -100 | $5.2200 |
| 10/29/2024 | Sold | -50 | $5.2200 |
| 10/29/2024 | Sold | -150 | $5.2200 |
| 10/29/2024 | Sold | -400 | $5.2200 |
| 10/29/2024 | Sold | -97 | $5.2200 |
| 10/29/2024 | Sold | -218 | $5.2200 |
| 10/29/2024 | Sold | -203 | $5.2200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/29/2024 | Sold | -100 | $5.2200 |
| 10/29/2024 | Sold | -250 | $5.2200 |
| 10/29/2024 | Sold | -100 | $5.2200 |
| 10/29/2024 | Sold | -50 | $5.2200 |
| 10/30/2024 | Bought | 500 | $5.3000 |
| 10/30/2024 | Bought | 1,700 | $5.3000 |
| 10/30/2024 | Bought | 500 | $5.3000 |
| 10/30/2024 | Sold | -300 | $4.8700 |
| 10/30/2024 | Sold | -200 | $4.8700 |
| 10/30/2024 | Sold | -277 | $4.8700 |
| 10/30/2024 | Sold | -100 | $4.8700 |
| 10/30/2024 | Sold | -323 | $4.8700 |
| 10/30/2024 | Sold | -3,400 | $4.8800 |
| 10/30/2024 | Sold | -300 | $4.8700 |
| 10/30/2024 | Sold | -100 | $4.8700 |
| 10/30/2024 | Sold | -200 | $4.8700 |
| 10/30/2024 | Sold | -200 | $4.8700 |
| 10/30/2024 | Sold | -500 | $4.8700 |
| 10/30/2024 | Sold | -500 | $4.8700 |
| 10/30/2024 | Sold | -100 | $4.8700 |
| 10/30/2024 | Sold | -300 | $4.8700 |
| 10/30/2024 | Sold | -1,700 | $4.8700 |
| 10/30/2024 | Sold | -262 | $4.8700 |
| 10/30/2024 | Sold | -100 | $4.8700 |
| 10/30/2024 | Sold | -200 | $4.8700 |
| 10/30/2024 | Sold | -938 | $4.8700 |
| 10/30/2024 | Sold | -1,800 | $4.9400 |
| 10/30/2024 | Sold | -754 | $4.9400 |
| 10/30/2024 | Sold | -1,409 | $4.9200 |
| 10/30/2024 | Sold | -900 | $4.9200 |
| 10/31/2024 | Sold | -200 | $4.6200 |
| 10/31/2024 | Sold | -600 | $4.6200 |
| 10/31/2024 | Sold | -100 | $4.6200 |
| 10/31/2024 | Sold | -2 | $4.6200 |
| 10/31/2024 | Sold | -2 | $4.6200 |
| 10/31/2024 | Sold | -2,162 | $4.6200 |
| 10/31/2024 | Sold | -800 | $4.6200 |
| 10/31/2024 | Sold | -200 | $4.6200 |
| 10/31/2024 | Sold | -100 | $4.6200 |
| 10/31/2024 | Sold | -100 | $4.6200 |
| 10/31/2024 | Sold | -200 | $4.6200 |
| 10/31/2024 | Sold | -100 | $4.6200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 10/31/2024 | Sold | -10 | $4.6200 |
| 10/31/2024 | Sold | -2 | $4.6200 |
| 10/31/2024 | Sold | -85 | $4.6200 |
| 10/31/2024 | Sold | -100 | $4.6200 |
| 10/31/2024 | Sold | -57 | $4.6200 |
| 10/31/2024 | Sold | -4 | $4.6200 |
| 10/31/2024 | Sold | -200 | $4.6200 |
| 10/31/2024 | Sold | -2 | $4.6200 |
| 10/31/2024 | Sold | -900 | $4.6200 |
| 10/31/2024 | Sold | -2 | $4.6200 |
| 10/31/2024 | Sold | -2 | $4.6200 |
| 10/31/2024 | Sold | -300 | $4.6200 |
| 10/31/2024 | Sold | -200 | $4.6200 |
| 10/31/2024 | Sold | -52 | $4.6200 |
| 10/31/2024 | Sold | -100 | $4.6200 |
| 10/31/2024 | Sold | -100 | $4.6200 |
| 10/31/2024 | Sold | -200 | $4.6200 |
| 10/31/2024 | Sold | -100 | $4.6200 |
| 10/31/2024 | Sold | -1,907 | $4.6200 |
| 10/31/2024 | Sold | -600 | $4.6200 |
| 10/31/2024 | Sold | -200 | $4.6200 |
| 10/31/2024 | Sold | -2 | $4.6200 |
| 10/31/2024 | Sold | -200 | $4.6200 |
| 10/31/2024 | Sold | -100 | $4.6200 |
| 10/31/2024 | Sold | -2 | $4.6200 |
| 10/31/2024 | Sold | -400 | $4.6200 |
| 10/31/2024 | Sold | -900 | $4.6200 |
| 10/31/2024 | Sold | -300 | $4.6200 |
| 10/31/2024 | Sold | -179 | $4.6100 |
| 10/31/2024 | Sold | -5 | $4.6100 |
| 10/31/2024 | Sold | -100 | $4.6100 |
| 10/31/2024 | Sold | -100 | $4.6200 |
| 10/31/2024 | Sold | -300 | $4.6200 |
| 10/31/2024 | Sold | -20 | $4.6200 |
| 10/31/2024 | Sold | -100 | $4.6200 |
| 10/31/2024 | Sold | -100 | $4.6200 |
| 10/31/2024 | Sold | -100 | $4.6200 |
| 10/31/2024 | Sold | -100 | $4.6100 |
| 10/31/2024 | Sold | -100 | $4.6200 |
| 11/1/2024 | Bought | 100 | $4.7000 |
| 11/1/2024 | Bought | 100 | $4.7000 |
| 11/1/2024 | Bought | 100 | $4.7000 |

| Date | Transaction Type | Quantity | Unit Price |
| --- | --- | --- | --- |
| 11/1/2024 | Bought | 200 | $4.7000 |
| 11/1/2024 | Bought | 800 | $4.7000 |
| 11/1/2024 | Bought | 200 | $4.7000 |
| 11/1/2024 | Bought | 100 | $4.7000 |
| 11/1/2024 | Bought | 13 | $4.7000 |
| 11/1/2024 | Bought | 500 | $4.7000 |
| 11/1/2024 | Bought | 400 | $4.7000 |
| 11/1/2024 | Bought | 200 | $4.7000 |
| 11/1/2024 | Bought | 1,100 | $4.7500 |
| 11/1/2024 | Bought | 363 | $4.7500 |
| 11/1/2024 | Bought | 237 | $4.7500 |
| 11/1/2024 | Bought | 1,000 | $4.7500 |
| 11/1/2024 | Bought | 100 | $4.7500 |
| 11/1/2024 | Bought | 100 | $4.7400 |
| 11/1/2024 | Bought | 200 | $4.7500 |
| 11/1/2024 | Bought | 100 | $4.7500 |
| 11/1/2024 | Bought | 1,800 | $4.9300 |
| 11/1/2024 | Bought | 770 | $4.9300 |
| 11/1/2024 | Bought | 500 | $4.9300 |
| 11/1/2024 | Bought | 1,600 | $4.9200 |
| 11/1/2024 | Bought | 400 | $4.9300 |
| 11/1/2024 | Bought | 100 | $4.9300 |
| 11/1/2024 | Bought | 3,200 | $4.9300 |
| 11/1/2024 | Bought | 200 | $4.9300 |
| 11/1/2024 | Bought | 13 | $4.9300 |
| 11/1/2024 | Bought | 200 | $4.9300 |
| 11/1/2024 | Bought | 500 | $4.9300 |
| 11/1/2024 | Bought | 30 | $4.9300 |
| 11/1/2024 | Bought | 200 | $4.9200 |
| 11/1/2024 | Bought | 200 | $4.9200 |
| 11/1/2024 | Bought | 100 | $4.9300 |
| 11/1/2024 | Bought | 200 | $4.9200 |
| 11/1/2024 | Bought | 200 | $4.9300 |
| 11/1/2024 | Bought | 400 | $4.9300 |
| 11/1/2024 | Sold | -400 | $4.8400 |
| 11/1/2024 | Sold | -1,200 | $4.8400 |
| 11/1/2024 | Sold | -1,780 | $4.8400 |
| 11/1/2024 | Sold | -1,556 | $4.8600 |
| 11/1/2024 | Bought | 153 | $4.8700 |
| 11/1/2024 | Bought | 547 | $4.8700 |
| 11/1/2024 | Bought | 400 | $4.8700 |
| 11/4/2024 | Bought | 100 | $5.3500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/4/2024 | Bought | 300 | $5.3500 |
| 11/4/2024 | Bought | 100 | $5.3400 |
| 11/4/2024 | Bought | 100 | $5.3500 |
| 11/4/2024 | Bought | 300 | $5.3600 |
| 11/4/2024 | Bought | 200 | $5.3600 |
| 11/4/2024 | Bought | 150 | $5.3500 |
| 11/4/2024 | Bought | 1 | $5.3600 |
| 11/4/2024 | Bought | 300 | $5.3600 |
| 11/4/2024 | Bought | 300 | $5.3600 |
| 11/4/2024 | Bought | 100 | $5.3400 |
| 11/4/2024 | Bought | 300 | $5.3600 |
| 11/4/2024 | Bought | 100 | $5.3400 |
| 11/4/2024 | Bought | 300 | $5.3500 |
| 11/4/2024 | Bought | 1,800 | $5.3500 |
| 11/4/2024 | Bought | 300 | $5.3500 |
| 11/4/2024 | Bought | 150 | $5.3500 |
| 11/4/2024 | Bought | 300 | $5.3600 |
| 11/4/2024 | Bought | 300 | $5.3600 |
| 11/4/2024 | Bought | 300 | $5.3600 |
| 11/4/2024 | Bought | 500 | $5.3600 |
| 11/4/2024 | Bought | 300 | $5.3500 |
| 11/4/2024 | Bought | 200 | $5.3600 |
| 11/4/2024 | Bought | 300 | $5.3600 |
| 11/4/2024 | Bought | 100 | $5.3400 |
| 11/4/2024 | Bought | 100 | $5.3400 |
| 11/4/2024 | Bought | 100 | $5.3500 |
| 11/4/2024 | Bought | 300 | $5.3500 |
| 11/4/2024 | Bought | 44 | $5.3600 |
| 11/4/2024 | Bought | 210 | $5.3500 |
| 11/4/2024 | Bought | 100 | $5.3500 |
| 11/4/2024 | Bought | 300 | $5.3500 |
| 11/4/2024 | Bought | 400 | $5.3500 |
| 11/4/2024 | Bought | 300 | $5.3500 |
| 11/4/2024 | Bought | 300 | $5.3500 |
| 11/4/2024 | Bought | 400 | $5.3500 |
| 11/4/2024 | Bought | 100 | $5.3600 |
| 11/4/2024 | Bought | 100 | $5.3600 |
| 11/4/2024 | Bought | 45 | $5.3600 |
| 11/4/2024 | Bought | 100 | $5.2200 |
| 11/4/2024 | Bought | 100 | $5.2200 |
| 11/4/2024 | Bought | 570 | $5.2200 |
| 11/4/2024 | Bought | 300 | $5.2200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/4/2024 | Bought | 106 | $5.2200 |
| 11/4/2024 | Bought | 768 | $5.2200 |
| 11/4/2024 | Bought | 300 | $5.2200 |
| 11/4/2024 | Bought | 400 | $5.2200 |
| 11/4/2024 | Bought | 44 | $5.2200 |
| 11/4/2024 | Bought | 1,325 | $5.2200 |
| 11/4/2024 | Bought | 2,100 | $5.2200 |
| 11/4/2024 | Bought | 1,087 | $5.2200 |
| 11/4/2024 | Bought | 1,300 | $5.5200 |
| 11/4/2024 | Bought | 600 | $5.5200 |
| 11/4/2024 | Bought | 1,100 | $5.5200 |
| 11/4/2024 | Bought | 800 | $5.5300 |
| 11/4/2024 | Bought | 200 | $5.5200 |
| 11/4/2024 | Bought | 400 | $5.5300 |
| 11/4/2024 | Bought | 1,100 | $5.5700 |
| 11/4/2024 | Bought | 500 | $5.5700 |
| 11/4/2024 | Bought | 200 | $5.5700 |
| 11/4/2024 | Bought | 100 | $5.5700 |
| 11/4/2024 | Bought | 1,200 | $5.5600 |
| 11/4/2024 | Bought | 1,500 | $5.5700 |
| 11/4/2024 | Bought | 200 | $5.5600 |
| 11/4/2024 | Bought | 100 | $5.5700 |
| 11/4/2024 | Bought | 100 | $5.5700 |
| 11/4/2024 | Sold | -1,000 | $5.4600 |
| 11/4/2024 | Sold | -100 | $5.4600 |
| 11/4/2024 | Sold | -900 | $5.4600 |
| 11/4/2024 | Sold | -1,200 | $5.4600 |
| 11/4/2024 | Sold | -400 | $5.4600 |
| 11/4/2024 | Sold | -2 | $5.4600 |
| 11/4/2024 | Sold | -400 | $5.4600 |
| 11/4/2024 | Sold | -300 | $5.4600 |
| 11/4/2024 | Sold | -3,000 | $5.4600 |
| 11/4/2024 | Sold | -300 | $5.4600 |
| 11/4/2024 | Sold | -100 | $5.4600 |
| 11/4/2024 | Sold | -100 | $5.4600 |
| 11/4/2024 | Sold | -254 | $5.4600 |
| 11/4/2024 | Sold | -300 | $5.4600 |
| 11/4/2024 | Sold | -300 | $5.4600 |
| 11/4/2024 | Sold | -200 | $5.4600 |
| 11/4/2024 | Sold | -1,381 | $5.4600 |
| 11/5/2024 | Bought | 100 | $5.4700 |
| 11/5/2024 | Bought | 100 | $5.4700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/5/2024 | Bought | 2,100 | $5.4700 |
| 11/5/2024 | Bought | 100 | $5.4700 |
| 11/5/2024 | Bought | 200 | $5.4200 |
| 11/5/2024 | Bought | 200 | $5.4200 |
| 11/5/2024 | Bought | 600 | $5.4200 |
| 11/5/2024 | Bought | 190 | $5.4100 |
| 11/5/2024 | Bought | 400 | $5.4100 |
| 11/5/2024 | Bought | 10 | $5.4100 |
| 11/5/2024 | Bought | 300 | $5.4100 |
| 11/5/2024 | Sold | -314 | $5.5200 |
| 11/5/2024 | Sold | -600 | $5.5200 |
| 11/6/2024 | Sold | -1,900 | $4.3000 |
| 11/6/2024 | Sold | -400 | $4.3000 |
| 11/6/2024 | Sold | -100 | $4.3000 |
| 11/6/2024 | Sold | -100 | $4.3000 |
| 11/6/2024 | Sold | -1,900 | $4.3000 |
| 11/6/2024 | Sold | -1,000 | $4.3000 |
| 11/6/2024 | Sold | -1,000 | $4.2700 |
| 11/6/2024 | Sold | -2,200 | $4.2700 |
| 11/6/2024 | Sold | -1,600 | $4.2700 |
| 11/6/2024 | Sold | -200 | $4.2700 |
| 11/6/2024 | Sold | -200 | $4.2700 |
| 11/6/2024 | Sold | -200 | $4.2700 |
| 11/6/2024 | Sold | -100 | $4.2700 |
| 11/6/2024 | Sold | -151 | $4.2700 |
| 11/6/2024 | Sold | -100 | $4.2700 |
| 11/6/2024 | Sold | -700 | $4.2600 |
| 11/6/2024 | Sold | -2 | $4.2600 |
| 11/6/2024 | Sold | -300 | $4.2600 |
| 11/6/2024 | Sold | -200 | $4.2600 |
| 11/6/2024 | Sold | -1 | $4.2400 |
| 11/6/2024 | Sold | -100 | $4.2400 |
| 11/6/2024 | Sold | -200 | $4.2400 |
| 11/6/2024 | Sold | -10 | $4.2400 |
| 11/6/2024 | Sold | -200 | $4.2400 |
| 11/6/2024 | Sold | -20 | $4.2400 |
| 11/6/2024 | Sold | -5 | $4.2400 |
| 11/6/2024 | Sold | -200 | $4.2400 |
| 11/6/2024 | Sold | -100 | $4.2400 |
| 11/6/2024 | Sold | -100 | $4.2400 |
| 11/6/2024 | Sold | -2 | $4.2400 |
| 11/6/2024 | Sold | -100 | $4.2400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/6/2024 | Sold | -96 | $4.2400 |
| 11/6/2024 | Sold | -300 | $4.2400 |
| 11/6/2024 | Sold | -500 | $4.2400 |
| 11/6/2024 | Sold | -100 | $4.2400 |
| 11/6/2024 | Sold | -100 | $4.2400 |
| 11/6/2024 | Sold | -100 | $4.2400 |
| 11/6/2024 | Sold | -100 | $4.2400 |
| 11/6/2024 | Sold | -100 | $4.2400 |
| 11/6/2024 | Sold | -300 | $4.2400 |
| 11/6/2024 | Sold | -100 | $4.2400 |
| 11/6/2024 | Sold | -400 | $4.2400 |
| 11/6/2024 | Sold | -400 | $4.2400 |
| 11/6/2024 | Sold | -78 | $4.2400 |
| 11/6/2024 | Sold | -200 | $4.2400 |
| 11/6/2024 | Sold | -5 | $4.2400 |
| 11/6/2024 | Sold | -25 | $4.2400 |
| 11/6/2024 | Sold | -100 | $4.2400 |
| 11/6/2024 | Sold | -600 | $4.2400 |
| 11/6/2024 | Sold | -100 | $4.2400 |
| 11/6/2024 | Sold | -100 | $4.2400 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -300 | $4.2300 |
| 11/6/2024 | Sold | -383 | $4.2300 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -400 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -500 | $4.2300 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -30 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -1 | $4.2300 |
| 11/6/2024 | Sold | -200 | $4.2300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -300 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -178 | $4.2300 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -200 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -300 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -300 | $4.2300 |
| 11/6/2024 | Sold | -400 | $4.2300 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -300 | $4.2200 |
| 11/6/2024 | Sold | -300 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -300 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -92 | $4.2300 |
| 11/6/2024 | Sold | -77 | $4.2300 |
| 11/6/2024 | Sold | -200 | $4.2200 |
| 11/6/2024 | Sold | -300 | $4.2200 |
| 11/6/2024 | Sold | -200 | $4.2200 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -200 | $4.2200 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/6/2024 | Sold | -200 | $4.2200 |
| 11/6/2024 | Sold | -200 | $4.2200 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -2,000 | $4.2300 |
| 11/6/2024 | Sold | -4,000 | $4.2300 |
| 11/6/2024 | Sold | -236 | $4.2300 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -1,631 | $4.2300 |
| 11/6/2024 | Sold | -5,400 | $4.2200 |
| 11/6/2024 | Sold | -675 | $4.2200 |
| 11/6/2024 | Sold | -300 | $4.2200 |
| 11/6/2024 | Sold | -1,800 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -800 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -700 | $4.2200 |
| 11/6/2024 | Sold | -200 | $4.2200 |
| 11/6/2024 | Sold | -1,300 | $4.2200 |
| 11/6/2024 | Sold | -200 | $4.2200 |
| 11/6/2024 | Sold | -4 | $4.2200 |
| 11/6/2024 | Sold | -200 | $4.2200 |
| 11/6/2024 | Sold | -200 | $4.2200 |
| 11/6/2024 | Sold | -400 | $4.2200 |
| 11/6/2024 | Sold | -200 | $4.2200 |
| 11/6/2024 | Sold | -200 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -300 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -175 | $4.2200 |
| 11/6/2024 | Sold | -5 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -200 | $4.2100 |
| 11/6/2024 | Sold | -200 | $4.2100 |
| 11/6/2024 | Sold | -816 | $4.2100 |
| 11/6/2024 | Sold | -2,000 | $4.2100 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -200 | $4.2200 |
| 11/6/2024 | Sold | -300 | $4.2200 |
| 11/6/2024 | Sold | -300 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -200 | $4.2300 |
| 11/6/2024 | Sold | -101 | $4.2200 |
| 11/6/2024 | Sold | -186 | $4.2100 |
| 11/6/2024 | Sold | -200 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2300 |
| 11/6/2024 | Sold | -1 | $4.2100 |
| 11/6/2024 | Sold | -500 | $4.2100 |
| 11/6/2024 | Sold | -200 | $4.2200 |
| 11/6/2024 | Sold | -26 | $4.2200 |
| 11/6/2024 | Sold | -60 | $4.2100 |
| 11/6/2024 | Sold | -3 | $4.2100 |
| 11/6/2024 | Sold | -1,900 | $4.2100 |
| 11/6/2024 | Sold | -100 | $4.2100 |
| 11/6/2024 | Sold | -2 | $4.2100 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -38 | $4.2200 |
| 11/6/2024 | Sold | -200 | $4.2100 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2200 |
| 11/6/2024 | Sold | -1,300 | $4.2200 |
| 11/6/2024 | Sold | -100 | $4.2100 |
| 11/6/2024 | Sold | -177 | $4.2100 |
| 11/6/2024 | Sold | -100 | $4.2100 |
| 11/6/2024 | Sold | -200 | $4.2100 |
| 11/6/2024 | Sold | -900 | $4.2100 |
| 11/6/2024 | Sold | -100 | $4.2100 |
| 11/6/2024 | Sold | -300 | $4.2100 |
| 11/6/2024 | Sold | -100 | $4.2100 |
| 11/6/2024 | Sold | -1,000 | $4.2100 |
| 11/6/2024 | Sold | -800 | $4.2100 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/6/2024 | Sold | -977 | $4.2100 |
| 11/6/2024 | Sold | -50 | $4.2000 |
| 11/6/2024 | Sold | -120 | $4.2000 |
| 11/6/2024 | Sold | -13 | $4.2000 |
| 11/6/2024 | Sold | -100 | $4.2000 |
| 11/6/2024 | Sold | -20 | $4.2000 |
| 11/6/2024 | Sold | -900 | $4.2000 |
| 11/6/2024 | Sold | -24 | $4.2000 |
| 11/6/2024 | Sold | -10 | $4.2000 |
| 11/6/2024 | Sold | -90 | $4.2000 |
| 11/6/2024 | Sold | -2 | $4.2000 |
| 11/6/2024 | Sold | -1,900 | $4.2000 |
| 11/6/2024 | Sold | -286 | $4.2000 |
| 11/6/2024 | Sold | -2,450 | $4.2000 |
| 11/6/2024 | Sold | -10 | $4.2000 |
| 11/6/2024 | Sold | -10 | $4.2000 |
| 11/6/2024 | Sold | -200 | $4.2000 |
| 11/6/2024 | Sold | -10 | $4.2000 |
| 11/6/2024 | Sold | -1 | $4.2000 |
| 11/6/2024 | Sold | -142 | $4.1900 |
| 11/6/2024 | Sold | -100 | $4.2000 |
| 11/6/2024 | Sold | -10 | $4.1900 |
| 11/6/2024 | Sold | -100 | $4.1900 |
| 11/6/2024 | Sold | -62 | $4.2000 |
| 11/6/2024 | Sold | -21 | $4.2000 |
| 11/6/2024 | Sold | -300 | $4.1900 |
| 11/6/2024 | Sold | -273 | $4.2000 |
| 11/6/2024 | Sold | -33 | $4.2000 |
| 11/6/2024 | Sold | -9 | $4.2000 |
| 11/6/2024 | Sold | -1 | $4.2000 |
| 11/6/2024 | Sold | -300 | $4.1900 |
| 11/6/2024 | Sold | -50 | $4.2000 |
| 11/6/2024 | Sold | -4 | $4.2000 |
| 11/6/2024 | Sold | -1 | $4.2000 |
| 11/6/2024 | Sold | -10 | $4.2000 |
| 11/6/2024 | Sold | -100 | $4.1900 |
| 11/6/2024 | Sold | -100 | $4.1900 |
| 11/6/2024 | Sold | -10 | $4.2000 |
| 11/6/2024 | Sold | -25 | $4.2000 |
| 11/6/2024 | Sold | -300 | $4.2000 |
| 11/6/2024 | Sold | -50 | $4.2000 |
| 11/6/2024 | Sold | -400 | $4.2000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/6/2024 | Sold | -100 | $4.2000 |
| 11/6/2024 | Sold | -27 | $4.2000 |
| 11/6/2024 | Sold | -250 | $4.2000 |
| 11/6/2024 | Sold | -10 | $4.2000 |
| 11/6/2024 | Sold | -5,509 | $4.2000 |
| 11/6/2024 | Sold | -100 | $4.1900 |
| 11/6/2024 | Sold | -100 | $4.1900 |
| 11/6/2024 | Sold | -100 | $4.1900 |
| 11/6/2024 | Sold | -285 | $4.1900 |
| 11/6/2024 | Sold | -400 | $4.1900 |
| 11/6/2024 | Sold | -2,300 | $4.1900 |
| 11/6/2024 | Sold | -225 | $4.1900 |
| 11/6/2024 | Sold | -26 | $4.1900 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -200 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -50 | $4.1800 |
| 11/6/2024 | Sold | -300 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -200 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -175 | $4.1800 |
| 11/6/2024 | Sold | -1 | $4.1800 |
| 11/6/2024 | Sold | -175 | $4.1800 |
| 11/6/2024 | Sold | -200 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -400 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -26 | $4.1800 |
| 11/6/2024 | Sold | -26 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -300 | $4.1800 |
| 11/6/2024 | Sold | -1,800 | $4.1800 |
| 11/6/2024 | Sold | -783 | $4.1700 |
| 11/6/2024 | Sold | -200 | $4.1800 |
| 11/6/2024 | Sold | -300 | $4.1800 |
| 11/6/2024 | Sold | -144 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -400 | $4.1700 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -200 | $4.1800 |
| 11/6/2024 | Sold | -155 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -2,000 | $4.1700 |
| 11/6/2024 | Sold | -300 | $4.1800 |
| 11/6/2024 | Sold | -200 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -2,100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -1,059 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -1,495 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1700 |
| 11/6/2024 | Sold | -205 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -1,000 | $4.1700 |
| 11/6/2024 | Sold | -4 | $4.1800 |
| 11/6/2024 | Sold | -175 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -6,600 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -26 | $4.1800 |
| 11/6/2024 | Sold | -200 | $4.1800 |
| 11/6/2024 | Sold | -300 | $4.1700 |
| 11/6/2024 | Sold | -100 | $4.1700 |
| 11/6/2024 | Sold | -17 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -419 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -665 | $4.1700 |
| 11/6/2024 | Sold | -8 | $4.1800 |
| 11/6/2024 | Sold | -21 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -400 | $4.1700 |
| 11/6/2024 | Sold | -100 | $4.1700 |
| 11/6/2024 | Sold | -1 | $4.1700 |
| 11/6/2024 | Sold | -86 | $4.1700 |
| 11/6/2024 | Sold | -200 | $4.1700 |
| 11/6/2024 | Sold | -75 | $4.1700 |
| 11/6/2024 | Sold | -3,500 | $4.1700 |
| 11/6/2024 | Sold | -200 | $4.1700 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -500 | $4.1700 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1700 |
| 11/6/2024 | Sold | -109 | $4.1700 |
| 11/6/2024 | Sold | -48 | $4.1800 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -500 | $4.1700 |
| 11/6/2024 | Sold | -100 | $4.1700 |
| 11/6/2024 | Sold | -100 | $4.1700 |
| 11/6/2024 | Sold | -100 | $4.1700 |
| 11/6/2024 | Sold | -2,100 | $4.1800 |
| 11/6/2024 | Sold | -300 | $4.1700 |
| 11/6/2024 | Sold | -100 | $4.1700 |
| 11/6/2024 | Sold | -300 | $4.1700 |
| 11/6/2024 | Sold | -10 | $4.1600 |
| 11/6/2024 | Sold | -100 | $4.1600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/6/2024 | Sold | -100 | $4.1600 |
| 11/6/2024 | Sold | -300 | $4.1600 |
| 11/6/2024 | Sold | -200 | $4.1600 |
| 11/6/2024 | Sold | -200 | $4.1600 |
| 11/6/2024 | Sold | -100 | $4.1600 |
| 11/6/2024 | Sold | -200 | $4.1600 |
| 11/6/2024 | Sold | -300 | $4.1600 |
| 11/6/2024 | Sold | -1,100 | $4.1600 |
| 11/6/2024 | Sold | -100 | $4.1600 |
| 11/6/2024 | Sold | -100 | $4.1600 |
| 11/6/2024 | Sold | -100 | $4.1600 |
| 11/6/2024 | Sold | -1,142 | $4.1600 |
| 11/6/2024 | Sold | -100 | $4.1600 |
| 11/6/2024 | Sold | -100 | $4.1600 |
| 11/6/2024 | Sold | -100 | $4.1600 |
| 11/6/2024 | Sold | -100 | $4.1600 |
| 11/6/2024 | Sold | -100 | $4.1800 |
| 11/6/2024 | Sold | -194 | $4.1800 |
| 11/6/2024 | Sold | -4 | $4.1700 |
| 11/6/2024 | Sold | -200 | $4.1600 |
| 11/6/2024 | Sold | -100 | $4.1600 |
| 11/6/2024 | Sold | -300 | $4.1600 |
| 11/6/2024 | Sold | -200 | $4.1600 |
| 11/6/2024 | Sold | -1,000 | $4.1500 |
| 11/6/2024 | Sold | -278 | $4.1500 |
| 11/6/2024 | Sold | -10 | $4.1500 |
| 11/6/2024 | Sold | -200 | $4.1500 |
| 11/6/2024 | Sold | -31 | $4.1500 |
| 11/6/2024 | Sold | -200 | $4.1600 |
| 11/6/2024 | Sold | -600 | $4.1500 |
| 11/6/2024 | Sold | -100 | $4.1500 |
| 11/6/2024 | Sold | -100 | $4.1600 |
| 11/6/2024 | Sold | -1,200 | $4.1500 |
| 11/6/2024 | Sold | -400 | $4.1600 |
| 11/6/2024 | Sold | -200 | $4.1600 |
| 11/6/2024 | Sold | -177 | $4.1600 |
| 11/6/2024 | Sold | -100 | $4.1600 |
| 11/6/2024 | Sold | -300 | $4.1600 |
| 11/6/2024 | Sold | -525 | $4.1600 |
| 11/6/2024 | Sold | -200 | $4.1600 |
| 11/6/2024 | Sold | -100 | $4.1600 |
| 11/6/2024 | Sold | -30 | $4.1500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/6/2024 | Sold | -532 | $4.1500 |
| 11/6/2024 | Sold | -16 | $4.1500 |
| 11/6/2024 | Sold | -400 | $4.1500 |
| 11/6/2024 | Sold | -100 | $4.1600 |
| 11/6/2024 | Sold | -200 | $4.1600 |
| 11/6/2024 | Sold | -100 | $4.1600 |
| 11/6/2024 | Sold | -100 | $4.1600 |
| 11/6/2024 | Sold | -100 | $4.1500 |
| 11/6/2024 | Sold | -60 | $4.1500 |
| 11/6/2024 | Sold | -2,000 | $4.1600 |
| 11/6/2024 | Sold | -100 | $4.1500 |
| 11/6/2024 | Sold | -100 | $4.1500 |
| 11/6/2024 | Sold | -100 | $4.1500 |
| 11/6/2024 | Sold | -369 | $4.1500 |
| 11/6/2024 | Sold | -70 | $4.1600 |
| 11/6/2024 | Sold | -100 | $4.1500 |
| 11/6/2024 | Bought | 100 | $4.3900 |
| 11/6/2024 | Bought | 2,200 | $4.3900 |
| 11/6/2024 | Bought | 100 | $4.3900 |
| 11/6/2024 | Bought | 3,900 | $4.3900 |
| 11/6/2024 | Sold | -3,859 | $4.4000 |
| 11/6/2024 | Sold | -900 | $4.4000 |
| 11/6/2024 | Sold | -1,000 | $4.4000 |
| 11/6/2024 | Sold | -1,800 | $4.4000 |
| 11/6/2024 | Sold | -10,200 | $4.4000 |
| 11/6/2024 | Sold | -100 | $4.4000 |
| 11/7/2024 | Bought | 5,000 | $4.5200 |
| 11/7/2024 | Bought | 300 | $4.5300 |
| 11/7/2024 | Bought | 100 | $4.5400 |
| 11/7/2024 | Bought | 2,000 | $4.5400 |
| 11/7/2024 | Bought | 100 | $4.5400 |
| 11/7/2024 | Bought | 200 | $4.5400 |
| 11/7/2024 | Bought | 900 | $4.5400 |
| 11/7/2024 | Bought | 100 | $4.5400 |
| 11/7/2024 | Bought | 100 | $4.5400 |
| 11/7/2024 | Bought | 100 | $4.5400 |
| 11/7/2024 | Bought | 400 | $4.5400 |
| 11/7/2024 | Bought | 100 | $4.5400 |
| 11/7/2024 | Bought | 600 | $4.5400 |
| 11/7/2024 | Bought | 2,000 | $4.6600 |
| 11/7/2024 | Bought | 1,300 | $4.6400 |
| 11/7/2024 | Bought | 400 | $4.6400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/7/2024 | Sold | -700 | $4.5000 |
| 11/7/2024 | Sold | -342 | $4.5000 |
| 11/7/2024 | Sold | -100 | $4.5000 |
| 11/7/2024 | Sold | -400 | $4.5000 |
| 11/7/2024 | Sold | -600 | $4.5000 |
| 11/7/2024 | Sold | -500 | $4.5000 |
| 11/7/2024 | Sold | -200 | $4.5000 |
| 11/7/2024 | Sold | -100 | $4.5000 |
| 11/8/2024 | Sold | -10,100 | $4.2400 |
| 11/8/2024 | Sold | -1,700 | $4.2400 |
| 11/8/2024 | Sold | -100 | $4.2300 |
| 11/8/2024 | Sold | -100 | $4.2400 |
| 11/8/2024 | Sold | -1,100 | $4.2300 |
| 11/8/2024 | Sold | -300 | $4.2400 |
| 11/8/2024 | Sold | -100 | $4.2300 |
| 11/8/2024 | Sold | -1,700 | $4.2300 |
| 11/8/2024 | Sold | -100 | $4.2300 |
| 11/8/2024 | Sold | -6 | $4.2300 |
| 11/8/2024 | Sold | -2,300 | $4.2300 |
| 11/8/2024 | Sold | -100 | $4.2400 |
| 11/8/2024 | Sold | -1,412 | $4.2300 |
| 11/8/2024 | Sold | -1,700 | $4.2200 |
| 11/8/2024 | Sold | -1,082 | $4.2200 |
| 11/8/2024 | Sold | -900 | $4.2200 |
| 11/8/2024 | Sold | -300 | $4.2200 |
| 11/8/2024 | Sold | -1,200 | $4.2200 |
| 11/8/2024 | Sold | -193 | $4.2200 |
| 11/8/2024 | Sold | -1,700 | $4.2200 |
| 11/8/2024 | Sold | -1,700 | $4.2200 |
| 11/8/2024 | Sold | -100 | $4.2200 |
| 11/8/2024 | Sold | -200 | $4.2200 |
| 11/8/2024 | Sold | -300 | $4.2200 |
| 11/11/2024 | Sold | -100 | $4.0600 |
| 11/11/2024 | Sold | -200 | $4.0600 |
| 11/11/2024 | Sold | -540 | $4.0600 |
| 11/11/2024 | Sold | -50 | $4.0600 |
| 11/11/2024 | Sold | -100 | $4.0600 |
| 11/11/2024 | Sold | -200 | $4.0600 |
| 11/11/2024 | Sold | -900 | $4.0600 |
| 11/11/2024 | Sold | -25 | $4.0600 |
| 11/11/2024 | Sold | -200 | $4.0600 |
| 11/11/2024 | Sold | -100 | $4.0600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/11/2024 | Sold | -1,800 | $4.0600 |
| 11/11/2024 | Sold | -9,560 | $4.0600 |
| 11/11/2024 | Sold | -200 | $4.0600 |
| 11/11/2024 | Sold | -200 | $4.0600 |
| 11/11/2024 | Sold | -200 | $4.0600 |
| 11/11/2024 | Sold | -200 | $4.0600 |
| 11/11/2024 | Sold | -100 | $4.0600 |
| 11/11/2024 | Sold | -200 | $4.0600 |
| 11/11/2024 | Sold | -1 | $4.0600 |
| 11/11/2024 | Sold | -100 | $4.0600 |
| 11/11/2024 | Sold | -600 | $4.0600 |
| 11/11/2024 | Sold | -200 | $4.0600 |
| 11/11/2024 | Sold | -26 | $4.0600 |
| 11/11/2024 | Sold | -200 | $4.0600 |
| 11/11/2024 | Sold | -200 | $4.0600 |
| 11/11/2024 | Sold | -95 | $4.0600 |
| 11/11/2024 | Sold | -725 | $4.0600 |
| 11/11/2024 | Sold | -900 | $4.0600 |
| 11/11/2024 | Sold | -100 | $4.0600 |
| 11/11/2024 | Sold | -200 | $4.0600 |
| 11/11/2024 | Sold | -1,800 | $4.0600 |
| 11/11/2024 | Sold | -200 | $4.0600 |
| 11/11/2024 | Sold | -1,075 | $4.0600 |
| 11/11/2024 | Sold | -200 | $4.0600 |
| 11/11/2024 | Sold | -200 | $4.0600 |
| 11/11/2024 | Sold | -100 | $4.0600 |
| 11/11/2024 | Sold | -4,700 | $4.0600 |
| 11/11/2024 | Sold | -1,000 | $4.0600 |
| 11/11/2024 | Sold | -200 | $4.0600 |
| 11/11/2024 | Sold | -100 | $4.0600 |
| 11/11/2024 | Sold | -400 | $4.0600 |
| 11/11/2024 | Sold | -1,300 | $4.0600 |
| 11/11/2024 | Sold | -400 | $4.0500 |
| 11/11/2024 | Sold | -1,271 | $4.0600 |
| 11/11/2024 | Sold | -900 | $4.0600 |
| 11/11/2024 | Sold | -532 | $4.0500 |
| 11/11/2024 | Sold | -1,800 | $4.0600 |
| 11/11/2024 | Sold | -1,300 | $4.0500 |
| 11/11/2024 | Sold | -100 | $4.0500 |
| 11/11/2024 | Sold | -2,600 | $4.0500 |
| 11/11/2024 | Sold | -100 | $4.0500 |
| 11/11/2024 | Sold | -543 | $4.0500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/11/2024 | Sold | -4,200 | $4.0500 |
| 11/11/2024 | Sold | -600 | $4.0500 |
| 11/11/2024 | Sold | -600 | $4.0500 |
| 11/11/2024 | Sold | -600 | $4.0500 |
| 11/11/2024 | Sold | -600 | $4.0500 |
| 11/11/2024 | Sold | -900 | $4.0500 |
| 11/11/2024 | Sold | -4,100 | $4.0500 |
| 11/11/2024 | Sold | -1,800 | $4.0500 |
| 11/12/2024 | Bought | 200 | $4.0400 |
| 11/12/2024 | Bought | 200 | $4.0400 |
| 11/12/2024 | Bought | 2,000 | $4.0400 |
| 11/12/2024 | Bought | 900 | $4.0400 |
| 11/12/2024 | Bought | 200 | $4.0400 |
| 11/12/2024 | Bought | 2,200 | $4.0400 |
| 11/12/2024 | Bought | 200 | $4.0400 |
| 11/12/2024 | Bought | 202 | $4.0400 |
| 11/12/2024 | Bought | 2,365 | $4.0400 |
| 11/12/2024 | Bought | 1,133 | $4.0400 |
| 11/12/2024 | Bought | 400 | $4.0400 |
| 11/12/2024 | Bought | 2,300 | $4.0400 |
| 11/12/2024 | Bought | 3,000 | $4.0000 |
| 11/12/2024 | Bought | 100 | $4.0000 |
| 11/12/2024 | Bought | 300 | $4.0000 |
| 11/12/2024 | Bought | 1,600 | $4.0000 |
| 11/12/2024 | Bought | 400 | $4.0000 |
| 11/12/2024 | Bought | 300 | $4.0000 |
| 11/12/2024 | Bought | 1,100 | $4.0000 |
| 11/12/2024 | Bought | 300 | $4.0000 |
| 11/12/2024 | Bought | 150 | $4.0000 |
| 11/12/2024 | Bought | 400 | $4.0000 |
| 11/12/2024 | Bought | 600 | $4.0000 |
| 11/12/2024 | Bought | 100 | $4.0000 |
| 11/12/2024 | Bought | 700 | $4.0000 |
| 11/12/2024 | Bought | 400 | $4.0000 |
| 11/12/2024 | Bought | 500 | $4.0000 |
| 11/12/2024 | Bought | 50 | $4.0000 |
| 11/12/2024 | Bought | 200 | $4.1700 |
| 11/12/2024 | Bought | 100 | $4.1700 |
| 11/12/2024 | Bought | 200 | $4.1700 |
| 11/12/2024 | Bought | 100 | $4.1600 |
| 11/12/2024 | Bought | 100 | $4.1700 |
| 11/12/2024 | Bought | 100 | $4.1700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/12/2024 | Bought | 200 | $4.1700 |
| 11/12/2024 | Bought | 100 | $4.1700 |
| 11/12/2024 | Bought | 100 | $4.1700 |
| 11/12/2024 | Bought | 1,400 | $4.1700 |
| 11/12/2024 | Bought | 300 | $4.1700 |
| 11/12/2024 | Bought | 200 | $4.1700 |
| 11/12/2024 | Bought | 100 | $4.1700 |
| 11/12/2024 | Bought | 100 | $4.1700 |
| 11/12/2024 | Bought | 100 | $4.1700 |
| 11/12/2024 | Bought | 100 | $4.1700 |
| 11/12/2024 | Bought | 300 | $4.1700 |
| 11/12/2024 | Bought | 100 | $4.1700 |
| 11/12/2024 | Bought | 200 | $4.1700 |
| 11/12/2024 | Bought | 100 | $4.1700 |
| 11/12/2024 | Bought | 200 | $4.1600 |
| 11/12/2024 | Bought | 200 | $4.1700 |
| 11/12/2024 | Bought | 300 | $4.1700 |
| 11/12/2024 | Bought | 1,357 | $4.3200 |
| 11/12/2024 | Bought | 243 | $4.3200 |
| 11/12/2024 | Bought | 336 | $4.3200 |
| 11/12/2024 | Bought | 13,504 | $4.3200 |
| 11/12/2024 | Bought | 2,280 | $4.3200 |
| 11/12/2024 | Bought | 570 | $4.3200 |
| 11/12/2024 | Bought | 1,710 | $4.3200 |
| 11/12/2024 | Bought | 600 | $4.3100 |
| 11/12/2024 | Bought | 100 | $4.3100 |
| 11/12/2024 | Bought | 100 | $4.3000 |
| 11/12/2024 | Bought | 500 | $4.3100 |
| 11/12/2024 | Bought | 500 | $4.3100 |
| 11/12/2024 | Bought | 900 | $4.3100 |
| 11/12/2024 | Bought | 100 | $4.3100 |
| 11/12/2024 | Bought | 200 | $4.3100 |
| 11/12/2024 | Bought | 5,400 | $4.3100 |
| 11/12/2024 | Bought | 200 | $4.3000 |
| 11/12/2024 | Bought | 100 | $4.3000 |
| 11/12/2024 | Bought | 100 | $4.3100 |
| 11/12/2024 | Bought | 100 | $4.3100 |
| 11/12/2024 | Bought | 200 | $4.3100 |
| 11/12/2024 | Bought | 100 | $4.3100 |
| 11/12/2024 | Bought | 200 | $4.3100 |
| 11/12/2024 | Bought | 200 | $4.3100 |
| 11/12/2024 | Bought | 200 | $4.3100 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/12/2024 | Bought | 800 | $4.3500 |
| 11/12/2024 | Bought | 800 | $4.3500 |
| 11/12/2024 | Bought | 300 | $4.3500 |
| 11/12/2024 | Bought | 300 | $4.3500 |
| 11/12/2024 | Bought | 100 | $4.3500 |
| 11/12/2024 | Bought | 66 | $4.3500 |
| 11/12/2024 | Bought | 374 | $4.3500 |
| 11/12/2024 | Bought | 100 | $4.3500 |
| 11/12/2024 | Bought | 130 | $4.3500 |
| 11/12/2024 | Bought | 300 | $4.3500 |
| 11/12/2024 | Bought | 300 | $4.3500 |
| 11/12/2024 | Bought | 86 | $4.3500 |
| 11/12/2024 | Bought | 100 | $4.3500 |
| 11/12/2024 | Bought | 1,244 | $4.3500 |
| 11/12/2024 | Sold | -600 | $3.9800 |
| 11/12/2024 | Sold | -100 | $3.9800 |
| 11/12/2024 | Sold | -300 | $3.9800 |
| 11/12/2024 | Sold | -2,600 | $3.9800 |
| 11/12/2024 | Sold | -300 | $3.9800 |
| 11/12/2024 | Sold | -1 | $3.9800 |
| 11/12/2024 | Sold | -300 | $3.9800 |
| 11/12/2024 | Sold | -100 | $3.9800 |
| 11/12/2024 | Sold | -100 | $3.9800 |
| 11/12/2024 | Sold | -477 | $3.9800 |
| 11/12/2024 | Sold | -300 | $3.9800 |
| 11/12/2024 | Sold | -300 | $3.9800 |
| 11/12/2024 | Sold | -3,687 | $3.9800 |
| 11/12/2024 | Sold | -300 | $3.9800 |
| 11/12/2024 | Sold | -100 | $3.9800 |
| 11/12/2024 | Sold | -100 | $3.9800 |
| 11/12/2024 | Sold | -300 | $3.9800 |
| 11/12/2024 | Sold | -300 | $3.9800 |
| 11/12/2024 | Sold | -300 | $3.9800 |
| 11/12/2024 | Sold | -300 | $3.9800 |
| 11/12/2024 | Sold | -200 | $3.9800 |
| 11/12/2024 | Sold | -300 | $3.9800 |
| 11/12/2024 | Sold | -200 | $3.9800 |
| 11/12/2024 | Sold | -300 | $3.9800 |
| 11/12/2024 | Sold | -80 | $3.9800 |
| 11/12/2024 | Sold | -900 | $3.9800 |
| 11/12/2024 | Sold | -2,370 | $3.9800 |
| 11/13/2024 | Bought | 600 | $4.0200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/13/2024 | Bought | 800 | $4.0300 |
| 11/13/2024 | Bought | 1,200 | $4.0300 |
| 11/13/2024 | Bought | 710 | $4.0300 |
| 11/13/2024 | Bought | 700 | $4.0200 |
| 11/13/2024 | Bought | 1,200 | $4.0300 |
| 11/13/2024 | Bought | 600 | $4.0200 |
| 11/13/2024 | Bought | 500 | $4.0300 |
| 11/13/2024 | Bought | 3,400 | $4.0300 |
| 11/13/2024 | Bought | 290 | $4.0300 |
| 11/13/2024 | Bought | 100 | $4.0200 |
| 11/13/2024 | Bought | 9,500 | $4.0200 |
| 11/13/2024 | Bought | 700 | $4.0300 |
| 11/13/2024 | Bought | 100 | $4.0300 |
| 11/13/2024 | Bought | 7,100 | $4.0200 |
| 11/13/2024 | Bought | 700 | $4.0300 |
| 11/13/2024 | Bought | 200 | $4.0300 |
| 11/13/2024 | Bought | 900 | $4.0300 |
| 11/13/2024 | Bought | 300 | $4.0300 |
| 11/13/2024 | Bought | 300 | $4.0300 |
| 11/13/2024 | Bought | 700 | $4.0300 |
| 11/13/2024 | Sold | -100 | $3.9000 |
| 11/13/2024 | Sold | -500 | $3.8900 |
| 11/13/2024 | Sold | -4,600 | $3.8900 |
| 11/13/2024 | Sold | -300 | $3.8900 |
| 11/13/2024 | Sold | -100 | $3.8900 |
| 11/13/2024 | Sold | -600 | $3.8900 |
| 11/13/2024 | Sold | -100 | $3.8900 |
| 11/13/2024 | Sold | -800 | $3.8900 |
| 11/13/2024 | Sold | -300 | $3.8900 |
| 11/13/2024 | Sold | -2,461 | $3.8900 |
| 11/13/2024 | Sold | -600 | $3.8900 |
| 11/13/2024 | Sold | -8,100 | $3.8900 |
| 11/13/2024 | Sold | -18 | $3.8900 |
| 11/13/2024 | Sold | -200 | $3.9000 |
| 11/13/2024 | Sold | -500 | $3.8900 |
| 11/13/2024 | Sold | -100 | $3.8900 |
| 11/13/2024 | Sold | -200 | $3.9000 |
| 11/13/2024 | Sold | -100 | $3.8900 |
| 11/13/2024 | Sold | -200 | $3.9000 |
| 11/13/2024 | Sold | -100 | $3.8900 |
| 11/13/2024 | Sold | -100 | $3.8900 |
| 11/13/2024 | Sold | -100 | $3.8900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/14/2024 | Bought | 23 | $3.9400 |
| 11/14/2024 | Bought | 10 | $3.9400 |
| 11/14/2024 | Bought | 1,900 | $3.9400 |
| 11/14/2024 | Bought | 100 | $3.9400 |
| 11/14/2024 | Bought | 1,000 | $3.9400 |
| 11/14/2024 | Bought | 348 | $3.9400 |
| 11/14/2024 | Bought | 400 | $3.9400 |
| 11/14/2024 | Bought | 100 | $3.9300 |
| 11/14/2024 | Bought | 100 | $3.9400 |
| 11/14/2024 | Bought | 18 | $3.9400 |
| 11/14/2024 | Bought | 200 | $3.9300 |
| 11/14/2024 | Bought | 1 | $3.9400 |
| 11/14/2024 | Bought | 2,700 | $3.9400 |
| 11/14/2024 | Sold | -1,100 | $3.7600 |
| 11/14/2024 | Sold | -1,300 | $3.7600 |
| 11/14/2024 | Sold | -1,100 | $3.7600 |
| 11/14/2024 | Sold | -3,400 | $3.7600 |
| 11/14/2024 | Sold | -1,175 | $3.7600 |
| 11/14/2024 | Sold | -1,195 | $3.7400 |
| 11/14/2024 | Sold | -149 | $3.7400 |
| 11/14/2024 | Sold | -500 | $3.7400 |
| 11/14/2024 | Sold | -500 | $3.7400 |
| 11/14/2024 | Sold | -4,400 | $3.7400 |
| 11/14/2024 | Sold | -100 | $3.7400 |
| 11/14/2024 | Sold | -1,000 | $3.7400 |
| 11/14/2024 | Sold | -100 | $3.7400 |
| 11/14/2024 | Sold | -500 | $3.7400 |
| 11/18/2024 | Bought | 200 | $3.8500 |
| 11/18/2024 | Bought | 100 | $3.8400 |
| 11/18/2024 | Bought | 2,500 | $3.8400 |
| 11/18/2024 | Bought | 7,200 | $3.8500 |
| 11/18/2024 | Sold | -100 | $3.7900 |
| 11/18/2024 | Sold | -52 | $3.7900 |
| 11/18/2024 | Sold | -1,500 | $3.7900 |
| 11/18/2024 | Sold | -5,900 | $3.7900 |
| 11/18/2024 | Sold | -1,300 | $3.7900 |
| 11/18/2024 | Sold | -1,400 | $3.7900 |
| 11/18/2024 | Sold | -600 | $3.8000 |
| 11/18/2024 | Sold | -500 | $3.7900 |
| 11/19/2024 | Sold | -8,001 | $3.8300 |
| 11/19/2024 | Sold | -7,200 | $3.8400 |
| 11/20/2024 | Sold | -2,498 | $3.7800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/20/2024 | Sold | -800 | $3.7800 |
| 11/21/2024 | Sold | -1,200 | $3.8600 |
| 11/21/2024 | Sold | -700 | $3.8700 |
| 11/21/2024 | Sold | -900 | $3.8700 |
| 11/21/2024 | Sold | -3,700 | $3.8600 |
| 11/21/2024 | Sold | -600 | $3.8600 |
| 11/21/2024 | Sold | -1,800 | $3.8700 |
| 11/21/2024 | Sold | -1,100 | $3.8700 |
| 11/21/2024 | Sold | -600 | $3.8600 |
| 11/21/2024 | Sold | -5,016 | $3.8500 |
| 11/22/2024 | Bought | 300 | $4.1000 |
| 11/22/2024 | Bought | 9,700 | $4.1000 |
| 11/22/2024 | Sold | -1,700 | $3.9200 |
| 11/22/2024 | Sold | -1,200 | $3.9200 |
| 11/22/2024 | Sold | -300 | $3.9200 |
| 11/22/2024 | Sold | -4,839 | $3.9100 |
| 11/25/2024 | Bought | 500 | $4.0000 |
| 11/25/2024 | Bought | 9,200 | $4.0000 |
| 11/25/2024 | Bought | 300 | $4.0000 |
| 11/25/2024 | Bought | 400 | $4.1600 |
| 11/25/2024 | Bought | 100 | $4.1600 |
| 11/25/2024 | Bought | 2,000 | $4.1600 |
| 11/25/2024 | Bought | 2,216 | $4.1600 |
| 11/25/2024 | Bought | 84 | $4.1600 |
| 11/25/2024 | Bought | 200 | $4.1600 |
| 11/25/2024 | Bought | 5,000 | $4.1800 |
| 11/25/2024 | Bought | 200 | $4.1800 |
| 11/25/2024 | Bought | 2,100 | $4.1800 |
| 11/25/2024 | Bought | 200 | $4.1800 |
| 11/25/2024 | Bought | 100 | $4.1800 |
| 11/25/2024 | Bought | 400 | $4.1800 |
| 11/26/2024 | Bought | 5,000 | $4.0500 |
| 11/26/2024 | Bought | 300 | $4.0200 |
| 11/26/2024 | Bought | 400 | $4.0200 |
| 11/26/2024 | Bought | 200 | $4.0200 |
| 11/26/2024 | Bought | 200 | $4.0200 |
| 11/26/2024 | Bought | 100 | $4.0300 |
| 11/26/2024 | Bought | 100 | $4.0300 |
| 11/26/2024 | Bought | 200 | $4.0300 |
| 11/26/2024 | Bought | 100 | $4.0300 |
| 11/26/2024 | Bought | 600 | $4.0300 |
| 11/26/2024 | Bought | 300 | $4.0300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/26/2024 | Bought | 600 | $4.0300 |
| 11/26/2024 | Bought | 200 | $4.0200 |
| 11/26/2024 | Bought | 100 | $4.0300 |
| 11/26/2024 | Bought | 500 | $4.0300 |
| 11/26/2024 | Bought | 1,000 | $4.0300 |
| 11/26/2024 | Bought | 100 | $4.0200 |
| 11/26/2024 | Bought | 1,000 | $4.0200 |
| 11/27/2024 | Bought | 500 | $3.9100 |
| 11/27/2024 | Bought | 4,500 | $3.9100 |
| 11/29/2024 | Sold | -5,761 | $3.8800 |
| 11/29/2024 | Sold | -100 | $3.8700 |
| 11/29/2024 | Sold | -100 | $3.8700 |
| 11/29/2024 | Sold | -100 | $3.8700 |
| 11/29/2024 | Sold | -173 | $3.8700 |
| 11/29/2024 | Sold | -200 | $3.8700 |
| 11/29/2024 | Sold | -97 | $3.8700 |
| 11/29/2024 | Sold | -1 | $3.8700 |
| 11/29/2024 | Sold | -50 | $3.8700 |
| 11/29/2024 | Sold | -200 | $3.8700 |
| 11/29/2024 | Sold | -73 | $3.8700 |
| 11/29/2024 | Sold | -752 | $3.8700 |
| 12/2/2024 | Bought | 1,300 | $3.8200 |
| 12/2/2024 | Bought | 800 | $3.8200 |
| 12/2/2024 | Bought | 2,000 | $3.8200 |
| 12/2/2024 | Bought | 900 | $3.8200 |
| 12/2/2024 | Sold | -100 | $3.7900 |
| 12/2/2024 | Sold | -200 | $3.7900 |
| 12/2/2024 | Sold | -3 | $3.7900 |
| 12/2/2024 | Sold | -200 | $3.7900 |
| 12/2/2024 | Sold | -537 | $3.7900 |
| 12/2/2024 | Sold | -200 | $3.7900 |
| 12/2/2024 | Sold | -200 | $3.7900 |
| 12/2/2024 | Sold | -90 | $3.7900 |
| 12/2/2024 | Sold | -200 | $3.7900 |
| 12/2/2024 | Sold | -200 | $3.7900 |
| 12/2/2024 | Sold | -63 | $3.7900 |
| 12/2/2024 | Sold | -200 | $3.7900 |
| 12/2/2024 | Sold | -200 | $3.7900 |
| 12/2/2024 | Sold | -200 | $3.7900 |
| 12/2/2024 | Sold | -200 | $3.7900 |
| 12/2/2024 | Sold | -200 | $3.7900 |
| 12/2/2024 | Sold | -200 | $3.7900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/2/2024 | Sold | -200 | $3.7900 |
| 12/2/2024 | Sold | -200 | $3.7900 |
| 12/2/2024 | Sold | -500 | $3.7800 |
| 12/2/2024 | Sold | -600 | $3.7800 |
| 12/2/2024 | Sold | -100 | $3.7800 |
| 12/2/2024 | Sold | -600 | $3.7800 |
| 12/2/2024 | Sold | -2,200 | $3.7800 |
| 12/2/2024 | Sold | -141 | $3.7800 |
| 12/3/2024 | Sold | -16,300 | $3.5100 |
| 12/3/2024 | Sold | -10,800 | $3.5200 |
| 12/3/2024 | Sold | -122 | $3.5100 |
| 12/3/2024 | Sold | -600 | $3.5200 |
| 12/4/2024 | Sold | -48 | $3.5900 |
| 12/4/2024 | Sold | -600 | $3.5900 |
| 12/4/2024 | Sold | -100 | $3.5900 |
| 12/4/2024 | Sold | -200 | $3.5900 |
| 12/4/2024 | Sold | -1,100 | $3.5800 |
| 12/4/2024 | Sold | -1,500 | $3.5800 |
| 12/4/2024 | Sold | -200 | $3.5800 |
| 12/4/2024 | Sold | -100 | $3.5800 |
| 12/4/2024 | Sold | -6,500 | $3.5800 |
| 12/4/2024 | Sold | -11,790 | $3.5800 |
| 12/4/2024 | Sold | -2,852 | $3.5800 |
| 12/4/2024 | Sold | -13,300 | $3.5800 |
| 12/4/2024 | Sold | -6,500 | $3.5800 |
| 12/6/2024 | Sold | -400 | $3.6200 |
| 12/6/2024 | Sold | -1,606 | $3.6200 |
| 12/6/2024 | Sold | -5,487 | $3.5800 |
| 12/9/2024 | Sold | -500 | $3.6400 |
| 12/9/2024 | Sold | -8,859 | $3.6400 |
| 12/9/2024 | Sold | -10 | $3.6600 |
| 12/9/2024 | Sold | -10 | $3.6600 |
| 12/9/2024 | Sold | -200 | $3.6600 |
| 12/9/2024 | Sold | -200 | $3.6600 |
| 12/9/2024 | Sold | -600 | $3.6600 |
| 12/9/2024 | Sold | -80 | $3.6500 |
| 12/9/2024 | Sold | -1,500 | $3.6600 |
| 12/9/2024 | Sold | -500 | $3.6600 |
| 12/9/2024 | Sold | -200 | $3.6500 |
| 12/9/2024 | Sold | -187 | $3.6600 |
| 12/9/2024 | Sold | -300 | $3.6500 |
| 12/10/2024 | Sold | -200 | $3.4800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/10/2024 | Sold | -15 | $3.4800 |
| 12/10/2024 | Sold | -402 | $3.4800 |
| 12/10/2024 | Sold | -300 | $3.4800 |
| 12/10/2024 | Sold | -2,756 | $3.4800 |
| 12/10/2024 | Sold | -1,900 | $3.4800 |
| 12/10/2024 | Sold | -10 | $3.4800 |
| 12/10/2024 | Sold | -10 | $3.4800 |
| 12/10/2024 | Sold | -300 | $3.4800 |
| 12/10/2024 | Sold | -100 | $3.4800 |
| 12/10/2024 | Sold | -155 | $3.4800 |
| 12/10/2024 | Sold | -73 | $3.4800 |
| 12/10/2024 | Sold | -3,098 | $3.4800 |
| 12/10/2024 | Sold | -600 | $3.4700 |
| 12/10/2024 | Sold | -775 | $3.4700 |
| 12/10/2024 | Sold | -760 | $3.4700 |
| 12/10/2024 | Sold | -4,100 | $3.4800 |
| 12/10/2024 | Sold | -100 | $3.4800 |
| 12/11/2024 | Bought | 1,300 | $3.3000 |
| 12/11/2024 | Bought | 1 | $3.3000 |
| 12/11/2024 | Bought | 100 | $3.3000 |
| 12/11/2024 | Bought | 600 | $3.3000 |
| 12/11/2024 | Bought | 500 | $3.3000 |
| 12/11/2024 | Bought | 200 | $3.3000 |
| 12/11/2024 | Bought | 100 | $3.3000 |
| 12/11/2024 | Bought | 100 | $3.3000 |
| 12/11/2024 | Bought | 100 | $3.3000 |
| 12/11/2024 | Bought | 407 | $3.3000 |
| 12/11/2024 | Bought | 200 | $3.3000 |
| 12/11/2024 | Bought | 400 | $3.3000 |
| 12/11/2024 | Bought | 200 | $3.3000 |
| 12/11/2024 | Bought | 100 | $3.3000 |
| 12/11/2024 | Bought | 200 | $3.3000 |
| 12/11/2024 | Bought | 193 | $3.3000 |
| 12/11/2024 | Bought | 100 | $3.3000 |
| 12/11/2024 | Bought | 1,200 | $3.3000 |
| 12/11/2024 | Bought | 292 | $3.3000 |
| 12/11/2024 | Bought | 707 | $3.3000 |
| 12/11/2024 | Bought | 400 | $3.3000 |
| 12/11/2024 | Bought | 100 | $3.3000 |
| 12/11/2024 | Bought | 1,800 | $3.3000 |
| 12/11/2024 | Bought | 100 | $3.3000 |
| 12/11/2024 | Bought | 100 | $3.3000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/11/2024 | Bought | 300 | $3.3000 |
| 12/11/2024 | Bought | 100 | $3.3000 |
| 12/11/2024 | Bought | 100 | $3.3000 |
| 12/12/2024 | Bought | 100 | $3.1600 |
| 12/12/2024 | Bought | 100 | $3.1600 |
| 12/12/2024 | Bought | 100 | $3.1600 |
| 12/12/2024 | Bought | 100 | $3.1600 |
| 12/12/2024 | Bought | 800 | $3.1600 |
| 12/12/2024 | Bought | 1,000 | $3.1600 |
| 12/12/2024 | Bought | 500 | $3.1600 |
| 12/12/2024 | Bought | 100 | $3.1600 |
| 12/12/2024 | Bought | 200 | $3.1600 |
| 12/12/2024 | Bought | 100 | $3.1600 |
| 12/12/2024 | Bought | 593 | $3.1700 |
| 12/12/2024 | Bought | 200 | $3.1600 |
| 12/12/2024 | Bought | 500 | $3.1700 |
| 12/12/2024 | Bought | 1,000 | $3.1600 |
| 12/12/2024 | Bought | 200 | $3.1600 |
| 12/12/2024 | Bought | 307 | $3.1600 |
| 12/12/2024 | Bought | 600 | $3.1700 |
| 12/12/2024 | Bought | 100 | $3.1600 |
| 12/12/2024 | Bought | 100 | $3.1600 |
| 12/12/2024 | Bought | 600 | $3.1700 |
| 12/12/2024 | Bought | 300 | $3.1600 |
| 12/12/2024 | Bought | 400 | $3.1600 |
| 12/12/2024 | Bought | 200 | $3.1700 |
| 12/12/2024 | Bought | 500 | $3.1700 |
| 12/12/2024 | Bought | 700 | $3.1700 |
| 12/12/2024 | Bought | 460 | $3.1700 |
| 12/12/2024 | Bought | 1,140 | $3.1700 |
| 12/12/2024 | Bought | 100 | $3.1700 |
| 12/12/2024 | Bought | 300 | $3.1700 |
| 12/12/2024 | Bought | 100 | $3.1700 |
| 12/12/2024 | Bought | 700 | $3.1700 |
| 12/12/2024 | Bought | 200 | $3.1700 |
| 12/12/2024 | Bought | 600 | $3.1700 |
| 12/12/2024 | Sold | -2,082 | $3.1600 |
| 12/16/2024 | Sold | -100 | $3.0600 |
| 12/16/2024 | Sold | -300 | $3.0600 |
| 12/16/2024 | Sold | -200 | $3.0600 |
| 12/16/2024 | Sold | -100 | $3.0600 |
| 12/16/2024 | Sold | -100 | $3.0600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/16/2024 | Sold | -500 | $3.0600 |
| 12/16/2024 | Sold | -100 | $3.0600 |
| 12/16/2024 | Sold | -800 | $3.0600 |
| 12/16/2024 | Sold | -100 | $3.0600 |
| 12/16/2024 | Sold | -200 | $3.0600 |
| 12/16/2024 | Sold | -100 | $3.0600 |
| 12/16/2024 | Sold | -100 | $3.0600 |
| 12/16/2024 | Sold | -100 | $3.0600 |
| 12/16/2024 | Sold | -50 | $3.0600 |
| 12/16/2024 | Sold | -50 | $3.0600 |
| 12/16/2024 | Sold | -100 | $3.0600 |
| 12/16/2024 | Sold | -100 | $3.0600 |
| 12/16/2024 | Sold | -400 | $3.0500 |
| 12/16/2024 | Sold | -500 | $3.0500 |
| 12/16/2024 | Sold | -100 | $3.0500 |
| 12/16/2024 | Sold | -600 | $3.0500 |
| 12/16/2024 | Sold | -36 | $3.0500 |
| 12/16/2024 | Sold | -1,900 | $3.0500 |
| 12/16/2024 | Sold | -500 | $3.0500 |
| 12/16/2024 | Sold | -10,300 | $3.0500 |
| 12/16/2024 | Sold | -100 | $3.0500 |
| 12/16/2024 | Sold | -819 | $3.0500 |
| 12/16/2024 | Sold | -200 | $3.0500 |
| 12/16/2024 | Sold | -87 | $3.0500 |
| 12/16/2024 | Sold | -300 | $3.0500 |
| 12/16/2024 | Sold | -100 | $3.0500 |
| 12/16/2024 | Sold | -449 | $3.0500 |
| 12/16/2024 | Sold | -100 | $3.0500 |
| 12/16/2024 | Sold | -100 | $3.0500 |
| 12/16/2024 | Sold | -200 | $3.0600 |
| 12/16/2024 | Sold | -100 | $3.0600 |
| 12/16/2024 | Sold | -50 | $3.0500 |
| 12/16/2024 | Sold | -175 | $3.0500 |
| 12/16/2024 | Sold | -700 | $3.0500 |
| 12/16/2024 | Sold | -100 | $3.0500 |
| 12/16/2024 | Sold | -200 | $3.0500 |
| 12/16/2024 | Sold | -68 | $3.0500 |
| 12/16/2024 | Sold | -100 | $3.0500 |
| 12/16/2024 | Sold | -1,001 | $3.0500 |
| 12/16/2024 | Sold | -14 | $3.0500 |
| 12/16/2024 | Sold | -100 | $3.0500 |
| 12/16/2024 | Sold | -10 | $3.0500 |

| Date | Transaction Type | Quantity | Unit Price |
|------|-----------------|----------|------------|
| 12/16/2024 | Sold | -406 | $3.0500 |
| 12/16/2024 | Sold | -600 | $3.0500 |
| 12/16/2024 | Sold | -200 | $3.0500 |
| 12/16/2024 | Sold | -900 | $3.0500 |
| 12/16/2024 | Sold | -16 | $3.0500 |
| 12/16/2024 | Sold | -84 | $3.0500 |
| 12/16/2024 | Sold | -16 | $3.0500 |
| 12/16/2024 | Sold | -149 | $3.0500 |
| 12/16/2024 | Sold | -400 | $3.0500 |
| 12/16/2024 | Sold | -600 | $3.0500 |
| 12/16/2024 | Sold | -1,221 | $3.0500 |
| 12/16/2024 | Sold | -1,000 | $3.0500 |
| 12/16/2024 | Sold | -100 | $3.0500 |
| 12/16/2024 | Sold | -1,700 | $3.0500 |
| 12/16/2024 | Sold | -100 | $3.0500 |
| 12/16/2024 | Sold | -400 | $3.0500 |
| 12/16/2024 | Sold | -1,000 | $3.0500 |
| 12/16/2024 | Sold | -600 | $3.0500 |
| 12/16/2024 | Sold | -734 | $3.0500 |
| 12/16/2024 | Sold | -600 | $3.0500 |
| 12/16/2024 | Sold | -100 | $3.0500 |
| 12/16/2024 | Sold | -22 | $3.0500 |
| 12/16/2024 | Sold | -100 | $3.0500 |
| 12/16/2024 | Sold | -812 | $3.0500 |
| 12/18/2024 | Bought | 200 | $3.0800 |
| 12/18/2024 | Bought | 13,700 | $3.0800 |
| 12/18/2024 | Bought | 100 | $3.0800 |
| 12/18/2024 | Bought | 5,700 | $3.0800 |
| 12/18/2024 | Bought | 100 | $3.0800 |
| 12/18/2024 | Bought | 200 | $3.0800 |
| 12/18/2024 | Bought | 7,275 | $3.0800 |
| 12/18/2024 | Bought | 380 | $3.0800 |
| 12/18/2024 | Bought | 100 | $3.0800 |
| 12/18/2024 | Bought | 400 | $3.0800 |
| 12/18/2024 | Bought | 800 | $3.0800 |
| 12/18/2024 | Bought | 120 | $3.0800 |
| 12/18/2024 | Bought | 900 | $3.0800 |
| 12/18/2024 | Bought | 25 | $3.0800 |
| 12/18/2024 | Bought | 1,000 | $3.0700 |
| 12/18/2024 | Bought | 3 | $3.0700 |
| 12/18/2024 | Bought | 400 | $3.0700 |
| 12/18/2024 | Bought | 300 | $3.0700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/18/2024 | Bought | 600 | $3.0700 |
| 12/18/2024 | Bought | 1,400 | $3.0700 |
| 12/18/2024 | Bought | 152 | $3.0700 |
| 12/18/2024 | Bought | 700 | $3.0700 |
| 12/18/2024 | Bought | 100 | $3.0700 |
| 12/18/2024 | Bought | 300 | $3.0700 |
| 12/18/2024 | Bought | 500 | $3.0800 |
| 12/18/2024 | Bought | 400 | $3.0800 |
| 12/18/2024 | Bought | 100 | $3.0800 |
| 12/18/2024 | Bought | 145 | $3.0800 |
| 12/18/2024 | Bought | 3,000 | $3.0800 |
| 12/18/2024 | Bought | 700 | $3.0800 |
| 12/18/2024 | Bought | 200 | $3.0800 |
| 12/18/2024 | Bought | 5,000 | $2.9800 |
| 12/18/2024 | Bought | 1,200 | $3.0000 |
| 12/18/2024 | Bought | 600 | $3.0000 |
| 12/18/2024 | Bought | 100 | $3.0000 |
| 12/18/2024 | Bought | 100 | $3.0000 |
| 12/18/2024 | Bought | 100 | $3.0000 |
| 12/18/2024 | Bought | 12 | $3.0000 |
| 12/18/2024 | Bought | 1,675 | $3.0000 |
| 12/18/2024 | Bought | 800 | $3.0000 |
| 12/18/2024 | Bought | 12 | $3.0000 |
| 12/18/2024 | Bought | 100 | $3.0000 |
| 12/18/2024 | Bought | 1 | $3.0000 |
| 12/18/2024 | Bought | 100 | $3.0000 |
| 12/18/2024 | Bought | 200 | $3.0000 |
| 12/18/2024 | Sold | -1,000 | $2.8200 |
| 12/18/2024 | Sold | -968 | $2.8200 |
| 12/18/2024 | Sold | -999 | $2.8200 |
| 12/18/2024 | Sold | -4 | $2.8200 |
| 12/18/2024 | Sold | -7 | $2.8200 |
| 12/18/2024 | Sold | -400 | $2.8200 |
| 12/18/2024 | Sold | -3 | $2.8200 |
| 12/18/2024 | Sold | -100 | $2.8200 |
| 12/18/2024 | Sold | -400 | $2.8200 |
| 12/18/2024 | Sold | -2 | $2.8200 |
| 12/18/2024 | Sold | -100 | $2.8200 |
| 12/18/2024 | Sold | -400 | $2.8200 |
| 12/18/2024 | Sold | -5 | $2.8200 |
| 12/18/2024 | Sold | -200 | $2.8200 |
| 12/18/2024 | Sold | -200 | $2.8200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/18/2024 | Sold | -20 | $2.8200 |
| 12/18/2024 | Sold | -32 | $2.8200 |
| 12/18/2024 | Sold | -565 | $2.8200 |
| 12/18/2024 | Sold | -5 | $2.8200 |
| 12/18/2024 | Sold | -300 | $2.8200 |
| 12/18/2024 | Sold | -100 | $2.8200 |
| 12/18/2024 | Sold | -100 | $2.8200 |
| 12/18/2024 | Sold | -100 | $2.8200 |
| 12/18/2024 | Sold | -500 | $2.8200 |
| 12/18/2024 | Sold | -1 | $2.8200 |
| 12/18/2024 | Sold | -1,000 | $2.8200 |
| 12/18/2024 | Sold | -36 | $2.8200 |
| 12/18/2024 | Sold | -200 | $2.8200 |
| 12/18/2024 | Sold | -36 | $2.8200 |
| 12/18/2024 | Sold | -100 | $2.8200 |
| 12/18/2024 | Sold | -200 | $2.8200 |
| 12/18/2024 | Sold | -30 | $2.8200 |
| 12/18/2024 | Sold | -368 | $2.8200 |
| 12/18/2024 | Sold | -400 | $2.8200 |
| 12/18/2024 | Sold | -10 | $2.8200 |
| 12/18/2024 | Sold | -30 | $2.8200 |
| 12/18/2024 | Sold | -400 | $2.8200 |
| 12/18/2024 | Sold | -500 | $2.8200 |
| 12/18/2024 | Sold | -99 | $2.8200 |
| 12/18/2024 | Sold | -50 | $2.8200 |
| 12/18/2024 | Sold | -20 | $2.8200 |
| 12/18/2024 | Sold | -10 | $2.8200 |
| 12/18/2024 | Sold | -200 | $2.8200 |
| 12/18/2024 | Sold | -700 | $2.8200 |
| 12/18/2024 | Sold | -2,200 | $2.8100 |
| 12/18/2024 | Sold | -200 | $2.8200 |
| 12/18/2024 | Sold | -5,600 | $2.8100 |
| 12/18/2024 | Sold | -200 | $2.8200 |
| 12/18/2024 | Sold | -100 | $2.8200 |
| 12/18/2024 | Sold | -359 | $2.8100 |
| 12/18/2024 | Sold | -200 | $2.8200 |
| 12/18/2024 | Sold | -100 | $2.8200 |
| 12/18/2024 | Sold | -41 | $2.8200 |
| 12/18/2024 | Sold | -100 | $2.8200 |
| 12/18/2024 | Sold | -100 | $2.8200 |
| 12/18/2024 | Sold | -2,200 | $2.8200 |
| 12/18/2024 | Sold | -500 | $2.8200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/18/2024 | Sold | -59 | $2.8200 |
| 12/18/2024 | Sold | -400 | $2.8200 |
| 12/18/2024 | Sold | -41 | $2.8200 |
| 12/18/2024 | Sold | -507 | $2.8200 |
| 12/18/2024 | Sold | -3,800 | $2.8200 |
| 12/18/2024 | Sold | -400 | $2.8200 |
| 12/18/2024 | Sold | -7,089 | $2.8200 |
| 12/18/2024 | Sold | -800 | $2.8200 |
| 12/18/2024 | Sold | -400 | $2.8200 |
| 12/18/2024 | Sold | -100 | $2.8200 |
| 12/18/2024 | Sold | -800 | $2.8200 |
| 12/19/2024 | Sold | -4 | $2.7400 |
| 12/19/2024 | Sold | -45 | $2.7400 |
| 12/19/2024 | Sold | -1,300 | $2.7400 |
| 12/19/2024 | Sold | -250 | $2.7400 |
| 12/19/2024 | Sold | -700 | $2.7400 |
| 12/19/2024 | Sold | -1,200 | $2.7400 |
| 12/19/2024 | Sold | -120 | $2.7400 |
| 12/19/2024 | Sold | -5 | $2.7400 |
| 12/19/2024 | Sold | -7 | $2.7400 |
| 12/19/2024 | Sold | -729 | $2.7400 |
| 12/19/2024 | Sold | -100 | $2.7400 |
| 12/19/2024 | Sold | -2,600 | $2.7400 |
| 12/19/2024 | Sold | -100 | $2.7400 |
| 12/19/2024 | Sold | -10 | $2.7400 |
| 12/19/2024 | Sold | -1,800 | $2.7400 |
| 12/19/2024 | Sold | -1 | $2.7400 |
| 12/19/2024 | Sold | -86 | $2.7400 |
| 12/19/2024 | Sold | -3 | $2.7400 |
| 12/19/2024 | Sold | -20 | $2.7400 |
| 12/19/2024 | Sold | -10 | $2.7400 |
| 12/19/2024 | Sold | -400 | $2.7400 |
| 12/19/2024 | Sold | -300 | $2.7400 |
| 12/19/2024 | Sold | -10 | $2.7400 |
| 12/19/2024 | Sold | -200 | $2.7400 |
| 12/19/2024 | Sold | -900 | $2.7300 |
| 12/19/2024 | Sold | -3,498 | $2.7300 |
| 12/19/2024 | Sold | -900 | $2.7300 |
| 12/19/2024 | Sold | -700 | $2.7300 |
| 12/19/2024 | Sold | -400 | $2.7300 |
| 12/19/2024 | Sold | -1,202 | $2.7300 |
| 12/19/2024 | Sold | -2,400 | $2.7300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/19/2024 | Sold | -1,296 | $2.7300 |
| 12/19/2024 | Sold | -1 | $2.7300 |
| 12/19/2024 | Sold | -10 | $2.7300 |
| 12/19/2024 | Sold | -2 | $2.7300 |
| 12/19/2024 | Sold | -100 | $2.7300 |
| 12/19/2024 | Sold | -51 | $2.7300 |
| 12/19/2024 | Sold | -5 | $2.7300 |
| 12/19/2024 | Sold | -11 | $2.7300 |
| 12/19/2024 | Sold | -30 | $2.7300 |
| 12/19/2024 | Sold | -400 | $2.7300 |
| 12/19/2024 | Sold | -100 | $2.7300 |
| 12/19/2024 | Sold | -45 | $2.7300 |
| 12/19/2024 | Sold | -373 | $2.7300 |
| 12/19/2024 | Sold | -20 | $2.7300 |
| 12/19/2024 | Sold | -6 | $2.7300 |
| 12/19/2024 | Sold | -30 | $2.7300 |
| 12/19/2024 | Sold | -30 | $2.7300 |
| 12/19/2024 | Sold | -600 | $2.7300 |
| 12/19/2024 | Sold | -100 | $2.7300 |
| 12/19/2024 | Sold | -500 | $2.7300 |
| 12/19/2024 | Sold | -114 | $2.7300 |
| 12/19/2024 | Sold | -100 | $2.7300 |
| 12/19/2024 | Sold | -927 | $2.7300 |
| 12/19/2024 | Sold | -30 | $2.7300 |
| 12/19/2024 | Sold | -10 | $2.7300 |
| 12/19/2024 | Sold | -2 | $2.7300 |
| 12/19/2024 | Sold | -500 | $2.7300 |
| 12/19/2024 | Sold | -227 | $2.7300 |
| 12/19/2024 | Sold | -50 | $2.7300 |
| 12/19/2024 | Sold | -100 | $2.7300 |
| 12/19/2024 | Sold | -1,600 | $2.7300 |
| 12/19/2024 | Sold | -10 | $2.7300 |
| 12/19/2024 | Sold | -550 | $2.7300 |
| 12/19/2024 | Sold | -171 | $2.7300 |
| 12/19/2024 | Sold | -30 | $2.7300 |
| 12/19/2024 | Sold | -100 | $2.7300 |
| 12/19/2024 | Sold | -20 | $2.7300 |
| 12/19/2024 | Sold | -310 | $2.7300 |
| 12/19/2024 | Sold | -373 | $2.7300 |
| 12/19/2024 | Sold | -5 | $2.7300 |
| 12/19/2024 | Sold | -100 | $2.7300 |
| 12/19/2024 | Sold | -200 | $2.7300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/19/2024 | Sold | -30 | $2.7300 |
| 12/19/2024 | Sold | -701 | $2.7300 |
| 12/19/2024 | Sold | -20 | $2.7300 |
| 12/19/2024 | Sold | -5 | $2.7300 |
| 12/19/2024 | Sold | -5 | $2.7300 |
| 12/19/2024 | Sold | -5,500 | $2.7400 |
| 12/19/2024 | Sold | -3,213 | $2.7300 |
| 12/19/2024 | Sold | -100 | $2.7100 |
| 12/19/2024 | Sold | -700 | $2.7100 |
| 12/19/2024 | Sold | -141 | $2.7100 |
| 12/19/2024 | Sold | -3,800 | $2.7100 |
| 12/19/2024 | Sold | -100 | $2.7100 |
| 12/19/2024 | Sold | -1,500 | $2.7100 |
| 12/19/2024 | Sold | -2,000 | $2.7100 |
| 12/19/2024 | Sold | -1,000 | $2.7100 |
| 12/19/2024 | Sold | -2,577 | $2.7100 |
| 12/19/2024 | Sold | -100 | $2.7100 |
| 12/19/2024 | Sold | -1 | $2.7100 |
| 12/24/2024 | Bought | 5,000 | $2.9000 |
| 12/24/2024 | Bought | 1,200 | $2.9100 |
| 12/24/2024 | Bought | 100 | $2.9100 |
| 12/24/2024 | Bought | 300 | $2.9100 |
| 12/24/2024 | Bought | 225 | $2.9100 |
| 12/24/2024 | Bought | 361 | $2.9100 |
| 12/24/2024 | Bought | 800 | $2.9100 |
| 12/24/2024 | Bought | 797 | $2.9100 |
| 12/24/2024 | Bought | 1,217 | $2.9100 |
| 12/24/2024 | Bought | 3,900 | $2.9100 |
| 12/24/2024 | Bought | 1,100 | $2.9100 |
| 12/26/2024 | Bought | 400 | $2.8200 |
| 12/26/2024 | Bought | 300 | $2.8200 |
| 12/26/2024 | Bought | 2,100 | $2.8300 |
| 12/26/2024 | Bought | 800 | $2.8200 |
| 12/26/2024 | Bought | 300 | $2.8200 |
| 12/26/2024 | Bought | 400 | $2.8200 |
| 12/26/2024 | Bought | 1,300 | $2.8200 |
| 12/26/2024 | Bought | 3,600 | $2.8300 |
| 12/26/2024 | Bought | 400 | $2.8200 |
| 12/26/2024 | Bought | 4,300 | $2.8300 |
| 12/26/2024 | Bought | 5,000 | $2.8400 |
| 12/26/2024 | Bought | 3,500 | $2.8400 |
| 12/27/2024 | Sold | -3,581 | $2.7800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/30/2024 | Sold | -5,899 | $2.7000 |
| 12/30/2024 | Sold | -6,300 | $2.6800 |
| 12/30/2024 | Sold | -900 | $2.6800 |
| 12/30/2024 | Sold | -100 | $2.6800 |
| 12/30/2024 | Sold | -5 | $2.6800 |
| 12/30/2024 | Sold | -595 | $2.6800 |
| 12/30/2024 | Sold | -10 | $2.6800 |
| 12/30/2024 | Sold | -100 | $2.6800 |
| 12/30/2024 | Sold | -2,000 | $2.6800 |
| 12/30/2024 | Sold | -3,000 | $2.6800 |
| 12/30/2024 | Sold | -2,900 | $2.6800 |
| 12/30/2024 | Sold | -100 | $2.6800 |
| 12/30/2024 | Sold | -7,700 | $2.6800 |
| 12/30/2024 | Sold | -4,664 | $2.6700 |
| 12/30/2024 | Sold | -120 | $2.6700 |
| 12/30/2024 | Sold | -1,800 | $2.6700 |
| 12/30/2024 | Sold | -2,000 | $2.6700 |
| 12/30/2024 | Sold | -10 | $2.6700 |
| 12/30/2024 | Sold | -40 | $2.6700 |
| 12/30/2024 | Sold | -138 | $2.6700 |
| 12/30/2024 | Sold | -10 | $2.6700 |
| 12/30/2024 | Sold | -1,228 | $2.6800 |
| 12/30/2024 | Sold | -100 | $2.6700 |
| 12/30/2024 | Sold | -400 | $2.6700 |
| 12/30/2024 | Sold | -100 | $2.6700 |
| 12/30/2024 | Sold | -400 | $2.6700 |
| 12/30/2024 | Sold | -2 | $2.6700 |
| 12/30/2024 | Sold | -500 | $2.6700 |
| 12/30/2024 | Sold | -600 | $2.6700 |
| 12/30/2024 | Sold | -500 | $2.6700 |
| 12/30/2024 | Sold | -40 | $2.6700 |
| 12/30/2024 | Sold | -1,800 | $2.6700 |
| 12/30/2024 | Sold | -700 | $2.6700 |
| 12/30/2024 | Sold | -6 | $2.6700 |
| 12/30/2024 | Sold | -100 | $2.6700 |
| 12/30/2024 | Sold | -100 | $2.6700 |
| 12/30/2024 | Sold | -2 | $2.6700 |
| 12/30/2024 | Sold | -30 | $2.6700 |
| 12/30/2024 | Sold | -500 | $2.6800 |
| 12/30/2024 | Sold | -100 | $2.6700 |
| 12/30/2024 | Sold | -1 | $2.6700 |
| 12/30/2024 | Sold | -100 | $2.6700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/30/2024 | Sold | -130 | $2.6700 |
| 12/30/2024 | Sold | -400 | $2.6700 |
| 12/30/2024 | Sold | -300 | $2.6700 |
| 12/30/2024 | Sold | -200 | $2.6700 |
| 12/30/2024 | Sold | -2 | $2.6700 |
| 12/30/2024 | Sold | -1,600 | $2.6700 |
| 12/30/2024 | Sold | -4,000 | $2.6700 |
| 12/30/2024 | Sold | -100 | $2.6700 |
| 12/30/2024 | Sold | -2 | $2.6700 |
| 12/30/2024 | Sold | -200 | $2.6700 |
| 12/30/2024 | Sold | -300 | $2.6700 |
| 12/30/2024 | Sold | -3 | $2.6700 |
| 12/30/2024 | Sold | -38 | $2.6700 |
| 12/30/2024 | Sold | -10 | $2.6700 |
| 12/30/2024 | Sold | -200 | $2.6700 |
| 12/30/2024 | Sold | -1 | $2.6700 |
| 12/30/2024 | Sold | -600 | $2.6700 |
| 12/30/2024 | Sold | -1 | $2.6700 |
| 12/30/2024 | Sold | -500 | $2.6700 |
| 12/30/2024 | Sold | -29 | $2.6700 |
| 12/30/2024 | Sold | -200 | $2.6700 |
| 12/30/2024 | Sold | -100 | $2.6700 |
| 12/30/2024 | Sold | -197 | $2.6700 |
| 12/30/2024 | Sold | -9 | $2.6700 |
| 12/30/2024 | Sold | -400 | $2.6700 |
| 12/30/2024 | Sold | -1,200 | $2.6700 |
| 12/30/2024 | Sold | -1,000 | $2.6700 |
| 12/30/2024 | Sold | -1,500 | $2.6700 |
| 12/30/2024 | Sold | -59 | $2.6700 |
| 12/30/2024 | Sold | -2 | $2.6700 |
| 12/30/2024 | Sold | -10 | $2.6700 |
| 12/30/2024 | Sold | -100 | $2.6700 |
| 12/30/2024 | Sold | -100 | $2.6700 |
| 12/30/2024 | Sold | -200 | $2.6700 |
| 12/30/2024 | Sold | -3,900 | $2.6700 |
| 12/30/2024 | Sold | -5 | $2.6700 |
| 12/30/2024 | Sold | -20 | $2.6700 |
| 12/30/2024 | Sold | -600 | $2.6700 |
| 12/30/2024 | Sold | -872 | $2.6700 |
| 12/30/2024 | Sold | -9 | $2.6700 |
| 12/30/2024 | Sold | -17 | $2.6700 |
| 12/30/2024 | Sold | -10 | $2.6700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/30/2024 | Sold | -400 | $2.6700 |
| 12/30/2024 | Sold | -40 | $2.6700 |
| 12/30/2024 | Sold | -500 | $2.6800 |
| 12/30/2024 | Sold | -300 | $2.6700 |
| 12/30/2024 | Sold | -1,000 | $2.6700 |
| 12/30/2024 | Sold | -300 | $2.6700 |
| 12/30/2024 | Sold | -10 | $2.6700 |
| 12/30/2024 | Sold | -100 | $2.6700 |
| 12/30/2024 | Sold | -3,000 | $2.6700 |
| 12/30/2024 | Sold | -200 | $2.6600 |
| 12/30/2024 | Sold | -123 | $2.6600 |
| 12/30/2024 | Sold | -1,200 | $2.6600 |
| 12/30/2024 | Sold | -100 | $2.6600 |
| 12/30/2024 | Sold | -1,200 | $2.6600 |
| 12/30/2024 | Sold | -900 | $2.6600 |
| 12/30/2024 | Sold | -65 | $2.6600 |
| 12/30/2024 | Sold | -500 | $2.6600 |
| 12/30/2024 | Sold | -7 | $2.6600 |
| 12/30/2024 | Sold | -100 | $2.6600 |
| 12/30/2024 | Sold | -400 | $2.6600 |
| 12/30/2024 | Sold | -200 | $2.6600 |
| 12/30/2024 | Sold | -100 | $2.6600 |
| 12/30/2024 | Sold | -500 | $2.6600 |
| 12/30/2024 | Sold | -5 | $2.6600 |
| 12/30/2024 | Sold | -1 | $2.6600 |
| 12/30/2024 | Sold | -300 | $2.6600 |
| 12/30/2024 | Sold | -10 | $2.6600 |
| 12/30/2024 | Sold | -10 | $2.6600 |
| 12/30/2024 | Sold | -500 | $2.6600 |
| 12/30/2024 | Sold | -1,600 | $2.6600 |
| 12/30/2024 | Sold | -700 | $2.6600 |
| 12/30/2024 | Sold | -200 | $2.6600 |
| 12/30/2024 | Sold | -40 | $2.6600 |
| 12/30/2024 | Sold | -1 | $2.6600 |
| 12/30/2024 | Sold | -166 | $2.6600 |
| 12/30/2024 | Sold | -2 | $2.6600 |
| 12/30/2024 | Sold | -10 | $2.6600 |
| 12/30/2024 | Sold | -200 | $2.6600 |
| 12/30/2024 | Sold | -40 | $2.6600 |
| 12/30/2024 | Sold | -2,620 | $2.6600 |
| 12/30/2024 | Sold | -100 | $2.6600 |
| 12/30/2024 | Sold | -1,000 | $2.6600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/30/2024 | Sold | -2 | $2.6600 |
| 12/30/2024 | Sold | -240 | $2.6600 |
| 12/30/2024 | Sold | -1,900 | $2.6600 |
| 12/30/2024 | Sold | -1,200 | $2.6600 |
| 12/30/2024 | Sold | -201 | $2.6600 |
| 12/30/2024 | Sold | -10 | $2.6600 |
| 12/30/2024 | Sold | -75 | $2.6600 |
| 12/30/2024 | Sold | -2 | $2.6600 |
| 12/30/2024 | Sold | -1 | $2.6600 |
| 12/30/2024 | Sold | -400 | $2.6600 |
| 12/30/2024 | Sold | -20 | $2.6600 |
| 12/30/2024 | Sold | -101 | $2.6600 |
| 12/30/2024 | Sold | -1 | $2.6600 |
| 12/30/2024 | Sold | -2 | $2.6600 |
| 12/30/2024 | Sold | -6 | $2.6600 |
| 12/30/2024 | Sold | -250 | $2.6600 |
| 12/30/2024 | Sold | -30 | $2.6600 |
| 12/30/2024 | Sold | -3,900 | $2.6600 |
| 12/30/2024 | Sold | -700 | $2.6600 |
| 12/30/2024 | Sold | -600 | $2.6600 |
| 12/30/2024 | Sold | -1 | $2.6600 |
| 12/30/2024 | Sold | -400 | $2.6600 |
| 12/30/2024 | Sold | -1 | $2.6600 |
| 12/31/2024 | Bought | 200 | $2.7300 |
| 12/31/2024 | Bought | 100 | $2.7300 |
| 12/31/2024 | Bought | 200 | $2.7300 |
| 12/31/2024 | Bought | 1,000 | $2.7400 |
| 12/31/2024 | Bought | 10 | $2.7400 |
| 12/31/2024 | Bought | 190 | $2.7400 |
| 12/31/2024 | Bought | 1 | $2.7400 |
| 12/31/2024 | Bought | 98 | $2.7400 |
| 12/31/2024 | Bought | 1 | $2.7400 |
| 12/31/2024 | Bought | 1,800 | $2.7600 |
| 12/31/2024 | Bought | 200 | $2.7600 |
| 12/31/2024 | Bought | 1,800 | $2.7600 |
| 12/31/2024 | Bought | 900 | $2.7600 |
| 12/31/2024 | Bought | 1,800 | $2.7600 |
| 12/31/2024 | Bought | 1,100 | $2.7600 |
| 12/31/2024 | Bought | 400 | $2.7500 |
| 12/31/2024 | Bought | 300 | $2.7500 |
| 12/31/2024 | Bought | 300 | $2.7500 |
| 12/31/2024 | Bought | 300 | $2.7500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 12/31/2024 | Bought | 800 | $2.7500 |
| 12/31/2024 | Bought | 200 | $2.7500 |
| 12/31/2024 | Bought | 400 | $2.7500 |
| 12/31/2024 | Bought | 200 | $2.7500 |
| 12/31/2024 | Bought | 300 | $2.7500 |
| 1/2/2025 | Bought | 2,000 | $2.9800 |
| 1/2/2025 | Bought | 800 | $2.9800 |
| 1/2/2025 | Bought | 900 | $2.9800 |
| 1/2/2025 | Bought | 300 | $2.9800 |
| 1/2/2025 | Bought | 600 | $2.9800 |
| 1/2/2025 | Bought | 400 | $2.9800 |
| 1/2/2025 | Bought | 1,500 | $2.9800 |
| 1/2/2025 | Bought | 2,000 | $2.9800 |
| 1/2/2025 | Bought | 400 | $2.9800 |
| 1/2/2025 | Bought | 300 | $2.9800 |
| 1/2/2025 | Bought | 800 | $2.9800 |
| 1/2/2025 | Bought | 2,000 | $2.9800 |
| 1/2/2025 | Bought | 800 | $2.9800 |
| 1/2/2025 | Bought | 7,200 | $2.9800 |
| 1/2/2025 | Bought | 100 | $2.9600 |
| 1/2/2025 | Bought | 200 | $2.9600 |
| 1/2/2025 | Bought | 100 | $2.9600 |
| 1/2/2025 | Bought | 3 | $2.9600 |
| 1/2/2025 | Bought | 300 | $2.9600 |
| 1/2/2025 | Bought | 100 | $2.9600 |
| 1/2/2025 | Bought | 200 | $2.9600 |
| 1/2/2025 | Bought | 200 | $2.9600 |
| 1/2/2025 | Bought | 1 | $2.9600 |
| 1/2/2025 | Bought | 1,300 | $2.9600 |
| 1/2/2025 | Bought | 900 | $2.9600 |
| 1/2/2025 | Bought | 1,300 | $2.9600 |
| 1/2/2025 | Bought | 3 | $2.9600 |
| 1/2/2025 | Bought | 293 | $2.9600 |
| 1/2/2025 | Bought | 200 | $2.9400 |
| 1/2/2025 | Bought | 900 | $2.9400 |
| 1/2/2025 | Bought | 300 | $2.9300 |
| 1/2/2025 | Bought | 300 | $2.9400 |
| 1/2/2025 | Bought | 400 | $2.9400 |
| 1/2/2025 | Bought | 400 | $2.9400 |
| 1/2/2025 | Bought | 600 | $2.9400 |
| 1/2/2025 | Bought | 100 | $2.9300 |
| 1/2/2025 | Bought | 1,800 | $2.9300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 1/2/2025 | Bought | 263 | $2.9600 |
| 1/2/2025 | Bought | 400 | $2.9700 |
| 1/2/2025 | Bought | 1,500 | $2.9700 |
| 1/2/2025 | Bought | 200 | $2.9600 |
| 1/2/2025 | Bought | 4,700 | $2.9700 |
| 1/2/2025 | Bought | 400 | $2.9600 |
| 1/2/2025 | Bought | 1,619 | $2.9700 |
| 1/2/2025 | Bought | 500 | $2.9600 |
| 1/2/2025 | Bought | 18 | $2.9700 |
| 1/2/2025 | Bought | 400 | $2.9600 |
| 1/2/2025 | Bought | 2,200 | $2.9800 |
| 1/2/2025 | Bought | 2,200 | $2.9800 |
| 1/2/2025 | Bought | 500 | $2.9800 |
| 1/2/2025 | Bought | 1,400 | $2.9800 |
| 1/2/2025 | Bought | 100 | $2.9800 |
| 1/2/2025 | Bought | 3,600 | $2.9800 |
| 1/2/2025 | Bought | 3,600 | $2.9800 |
| 1/2/2025 | Bought | 4,800 | $2.9800 |
| 1/2/2025 | Bought | 1,600 | $2.9800 |
| 1/8/2025 | Sold | -874 | $2.6600 |
| 1/8/2025 | Sold | -233 | $2.6600 |
| 1/8/2025 | Sold | -1,326 | $2.6600 |
| 1/8/2025 | Sold | -6,333 | $2.6600 |
| 1/8/2025 | Sold | -2,517 | $2.6600 |
| 1/10/2025 | Sold | -1,000 | $2.4700 |
| 1/10/2025 | Sold | -50 | $2.4700 |
| 1/10/2025 | Sold | -100 | $2.4700 |
| 1/10/2025 | Sold | -4,000 | $2.4700 |
| 1/10/2025 | Sold | -500 | $2.4700 |
| 1/10/2025 | Sold | -500 | $2.4700 |
| 1/10/2025 | Sold | -100 | $2.4700 |
| 1/10/2025 | Sold | -1,000 | $2.4700 |
| 1/10/2025 | Sold | -1,300 | $2.4700 |
| 1/10/2025 | Sold | -10 | $2.4700 |
| 1/10/2025 | Sold | -200 | $2.4700 |
| 1/10/2025 | Sold | -100 | $2.4700 |
| 1/10/2025 | Sold | -100 | $2.4700 |
| 1/10/2025 | Sold | -70 | $2.4700 |
| 1/10/2025 | Sold | -600 | $2.4700 |
| 1/10/2025 | Sold | -100 | $2.4700 |
| 1/10/2025 | Sold | -2 | $2.4700 |
| 1/10/2025 | Sold | -5 | $2.4700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 1/10/2025 | Sold | -10 | $2.4700 |
| 1/10/2025 | Sold | -2,000 | $2.4700 |
| 1/10/2025 | Sold | -50 | $2.4700 |
| 1/10/2025 | Sold | -1 | $2.4700 |
| 1/10/2025 | Sold | -1 | $2.4700 |
| 1/10/2025 | Sold | -100 | $2.4700 |
| 1/10/2025 | Sold | -600 | $2.4700 |
| 1/10/2025 | Sold | -20 | $2.4700 |
| 1/10/2025 | Sold | -100 | $2.4700 |
| 1/10/2025 | Sold | -2,200 | $2.4700 |
| 1/10/2025 | Sold | -10 | $2.4700 |
| 1/10/2025 | Sold | -1,600 | $2.4700 |
| 1/10/2025 | Sold | -1 | $2.4700 |
| 1/10/2025 | Sold | -1,199 | $2.4700 |
| 1/10/2025 | Sold | -100 | $2.4700 |
| 1/10/2025 | Sold | -20 | $2.4700 |
| 1/10/2025 | Sold | -613 | $2.4700 |
| 1/10/2025 | Sold | -300 | $2.4700 |
| 1/10/2025 | Sold | -53 | $2.4700 |
| 1/10/2025 | Sold | -100 | $2.4700 |
| 1/10/2025 | Sold | -1 | $2.4700 |
| 1/10/2025 | Sold | -1,376 | $2.4700 |
| 1/10/2025 | Sold | -300 | $2.4700 |
| 1/10/2025 | Sold | -100 | $2.4700 |
| 1/10/2025 | Sold | -2,200 | $2.4700 |
| 1/10/2025 | Sold | -2,000 | $2.4700 |
| 1/10/2025 | Sold | -200 | $2.4700 |
| 1/10/2025 | Sold | -290 | $2.4700 |
| 1/10/2025 | Sold | -200 | $2.4700 |
| 1/10/2025 | Sold | -136 | $2.4700 |
| 1/10/2025 | Sold | -1,500 | $2.4700 |
| 1/10/2025 | Sold | -600 | $2.4700 |
| 1/10/2025 | Sold | -300 | $2.4700 |
| 1/10/2025 | Sold | -290 | $2.4700 |
| 1/10/2025 | Sold | -10 | $2.4700 |
| 1/10/2025 | Sold | -200 | $2.4700 |
| 1/10/2025 | Sold | -300 | $2.4700 |
| 1/10/2025 | Sold | -10 | $2.4700 |
| 1/10/2025 | Sold | -2,200 | $2.4700 |
| 1/10/2025 | Sold | -300 | $2.4700 |
| 1/10/2025 | Sold | -24 | $2.4700 |
| 1/10/2025 | Sold | -4,000 | $2.4700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 1/10/2025 | Sold | -10 | $2.4700 |
| 1/10/2025 | Sold | -600 | $2.4700 |
| 1/10/2025 | Sold | -290 | $2.4700 |
| 1/10/2025 | Sold | -5,100 | $2.4600 |
| 1/10/2025 | Sold | -7,524 | $2.4600 |
| 1/10/2025 | Sold | -900 | $2.4600 |
| 1/10/2025 | Sold | -1,100 | $2.4600 |
| 1/10/2025 | Sold | -900 | $2.4600 |
| 1/10/2025 | Sold | -500 | $2.4600 |
| 1/10/2025 | Sold | -400 | $2.4600 |
| 1/10/2025 | Sold | -5 | $2.4600 |
| 1/10/2025 | Sold | -250 | $2.4600 |
| 1/10/2025 | Sold | -10 | $2.4600 |
| 1/10/2025 | Sold | -2,100 | $2.4600 |
| 1/10/2025 | Sold | -7,800 | $2.4600 |
| 1/10/2025 | Sold | -300 | $2.4600 |
| 1/10/2025 | Sold | -300 | $2.4600 |
| 1/10/2025 | Sold | -1,154 | $2.4600 |
| 1/10/2025 | Sold | -10 | $2.4600 |
| 1/10/2025 | Sold | -43 | $2.4600 |
| 1/10/2025 | Sold | -600 | $2.4600 |
| 1/10/2025 | Sold | -5 | $2.4600 |
| 1/10/2025 | Sold | -500 | $2.4600 |
| 1/10/2025 | Sold | -170 | $2.4600 |
| 1/10/2025 | Sold | -900 | $2.4600 |
| 1/10/2025 | Sold | -2,000 | $2.4600 |
| 1/10/2025 | Sold | -455 | $2.4600 |
| 1/10/2025 | Sold | -1 | $2.4600 |
| 1/10/2025 | Sold | -300 | $2.4600 |
| 1/10/2025 | Sold | -55 | $2.4600 |
| 1/10/2025 | Sold | -300 | $2.4600 |
| 1/10/2025 | Sold | -1 | $2.4600 |
| 1/10/2025 | Sold | -100 | $2.4600 |
| 1/10/2025 | Sold | -30 | $2.4600 |
| 1/10/2025 | Sold | -300 | $2.4600 |
| 1/10/2025 | Sold | -200 | $2.4600 |
| 1/10/2025 | Sold | -1,400 | $2.4600 |
| 1/10/2025 | Sold | -900 | $2.4600 |
| 1/10/2025 | Sold | -350 | $2.4600 |
| 1/10/2025 | Sold | -1 | $2.4600 |
| 1/10/2025 | Sold | -100 | $2.4600 |
| 1/10/2025 | Sold | -1 | $2.4600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 1/10/2025 | Sold | -15 | $2.4600 |
| 1/10/2025 | Sold | -200 | $2.4600 |
| 1/10/2025 | Sold | -100 | $2.4600 |
| 1/10/2025 | Sold | -500 | $2.4600 |
| 1/10/2025 | Sold | -100 | $2.4600 |
| 1/10/2025 | Sold | -400 | $2.4600 |
| 1/10/2025 | Sold | -1 | $2.4600 |
| 1/10/2025 | Sold | -55 | $2.4600 |
| 1/10/2025 | Sold | -250 | $2.4600 |
| 1/10/2025 | Sold | -1,249 | $2.4600 |
| 1/10/2025 | Sold | -17,077 | $2.4600 |
| 1/10/2025 | Sold | -3 | $2.4600 |
| 1/10/2025 | Sold | -300 | $2.4600 |
| 1/10/2025 | Sold | -100 | $2.4600 |
| 1/10/2025 | Sold | -1 | $2.4600 |
| 1/10/2025 | Sold | -900 | $2.4600 |
| 1/10/2025 | Sold | -300 | $2.4600 |
| 1/10/2025 | Sold | -30 | $2.4600 |
| 1/10/2025 | Sold | -1 | $2.4600 |
| 1/10/2025 | Sold | -200 | $2.4600 |
| 1/10/2025 | Sold | -300 | $2.4600 |
| 1/10/2025 | Sold | -1 | $2.4600 |
| 1/10/2025 | Sold | -67 | $2.4600 |
| 1/10/2025 | Sold | -50 | $2.4600 |
| 1/10/2025 | Sold | -150 | $2.4600 |
| 1/10/2025 | Sold | -100 | $2.4600 |
| 1/10/2025 | Sold | -200 | $2.4600 |
| 1/10/2025 | Sold | -3,300 | $2.4600 |
| 1/10/2025 | Sold | -400 | $2.4600 |
| 1/10/2025 | Sold | -100 | $2.4600 |
| 1/10/2025 | Sold | -171 | $2.4600 |
| 1/10/2025 | Sold | -520 | $2.4600 |
| 1/10/2025 | Sold | -1 | $2.4600 |
| 1/10/2025 | Sold | -1 | $2.4600 |
| 1/10/2025 | Sold | -700 | $2.4600 |
| 1/10/2025 | Sold | -4,000 | $2.4600 |
| 1/10/2025 | Sold | -483 | $2.4600 |
| 1/10/2025 | Sold | -228 | $2.4600 |
| 1/10/2025 | Sold | -300 | $2.4600 |
| 1/10/2025 | Sold | -5,100 | $2.4500 |
| 1/10/2025 | Sold | -700 | $2.4500 |
| 1/10/2025 | Sold | -900 | $2.4600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 1/10/2025 | Sold | -2,000 | $2.4500 |
| 1/10/2025 | Sold | -1,156 | $2.4600 |
| 1/10/2025 | Sold | -400 | $2.4500 |
| 1/10/2025 | Sold | -500 | $2.4500 |
| 1/10/2025 | Sold | -12 | $2.4500 |
| 1/10/2025 | Sold | -2 | $2.4500 |
| 1/10/2025 | Sold | -200 | $2.4500 |
| 1/10/2025 | Sold | -30 | $2.4500 |
| 1/10/2025 | Sold | -1,700 | $2.4500 |
| 1/10/2025 | Sold | -6 | $2.4500 |
| 1/10/2025 | Sold | -40 | $2.4500 |
| 1/10/2025 | Sold | -2 | $2.4500 |
| 1/10/2025 | Sold | -1 | $2.4500 |
| 1/10/2025 | Sold | -1,400 | $2.4500 |
| 1/10/2025 | Sold | -10 | $2.4500 |
| 1/10/2025 | Sold | -150 | $2.4500 |
| 1/10/2025 | Sold | -1 | $2.4500 |
| 1/10/2025 | Sold | -5 | $2.4500 |
| 1/10/2025 | Sold | -100 | $2.4500 |
| 1/10/2025 | Sold | -47 | $2.4500 |
| 1/10/2025 | Sold | -1,755 | $2.4500 |
| 1/10/2025 | Sold | -40 | $2.4500 |
| 1/10/2025 | Sold | -200 | $2.4500 |
| 1/10/2025 | Sold | -150 | $2.4500 |
| 1/10/2025 | Sold | -200 | $2.4500 |
| 1/10/2025 | Sold | -100 | $2.4500 |
| 1/10/2025 | Sold | -10 | $2.4500 |
| 1/10/2025 | Sold | -50 | $2.4500 |
| 1/10/2025 | Sold | -2,000 | $2.4500 |
| 1/10/2025 | Sold | -50 | $2.4500 |
| 1/10/2025 | Sold | -100 | $2.4500 |
| 1/10/2025 | Sold | -28 | $2.4500 |
| 1/10/2025 | Sold | -2 | $2.4500 |
| 1/10/2025 | Sold | -5 | $2.4500 |
| 1/10/2025 | Sold | -10 | $2.4500 |
| 1/10/2025 | Sold | -6,400 | $2.4500 |
| 1/10/2025 | Sold | -100 | $2.4500 |
| 1/10/2025 | Sold | -10 | $2.4500 |
| 1/10/2025 | Sold | -1,000 | $2.4500 |
| 1/10/2025 | Sold | -20 | $2.4500 |
| 1/10/2025 | Sold | -400 | $2.4500 |
| 1/10/2025 | Sold | -1 | $2.4500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 1/10/2025 | Sold | -50 | $2.4500 |
| 1/10/2025 | Sold | -1,900 | $2.4500 |
| 1/10/2025 | Sold | -398 | $2.4500 |
| 1/10/2025 | Sold | -1,000 | $2.4500 |
| 1/10/2025 | Sold | -600 | $2.4500 |
| 1/10/2025 | Sold | -28 | $2.4500 |
| 1/10/2025 | Sold | -5,100 | $2.4500 |
| 1/10/2025 | Sold | -200 | $2.4500 |
| 1/10/2025 | Sold | -2 | $2.4500 |
| 1/10/2025 | Sold | -900 | $2.4500 |
| 1/10/2025 | Sold | -600 | $2.4500 |
| 1/10/2025 | Sold | -900 | $2.4500 |
| 1/10/2025 | Sold | -700 | $2.4500 |
| 1/10/2025 | Sold | -900 | $2.4600 |
| 1/10/2025 | Sold | -100 | $2.4500 |
| 1/10/2025 | Sold | -900 | $2.4600 |
| 1/10/2025 | Sold | -1 | $2.4500 |
| 1/10/2025 | Sold | -30 | $2.4500 |
| 1/10/2025 | Sold | -10 | $2.4500 |
| 1/10/2025 | Sold | -200 | $2.4500 |
| 1/10/2025 | Sold | -1 | $2.4500 |
| 1/10/2025 | Sold | -1,292 | $2.4500 |
| 1/10/2025 | Sold | -50 | $2.4500 |
| 1/10/2025 | Sold | -50 | $2.4500 |
| 1/10/2025 | Sold | -2 | $2.4500 |
| 1/10/2025 | Sold | -5 | $2.4500 |
| 1/10/2025 | Sold | -872 | $2.4500 |
| 1/10/2025 | Sold | -700 | $2.4500 |
| 1/10/2025 | Sold | -600 | $2.4600 |
| 1/10/2025 | Sold | -100 | $2.4500 |
| 1/10/2025 | Sold | -200 | $2.4500 |
| 1/10/2025 | Sold | -550 | $2.4500 |
| 1/10/2025 | Sold | -2 | $2.4500 |
| 1/10/2025 | Sold | -20 | $2.4500 |
| 1/10/2025 | Sold | -100 | $2.4500 |
| 1/10/2025 | Sold | -40 | $2.4500 |
| 1/10/2025 | Sold | -20 | $2.4500 |
| 1/10/2025 | Sold | -4 | $2.4500 |
| 1/10/2025 | Sold | -97 | $2.4500 |
| 1/10/2025 | Sold | -100 | $2.4500 |
| 1/10/2025 | Sold | -4 | $2.4500 |
| 1/10/2025 | Sold | -200 | $2.4500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 1/10/2025 | Sold | -800 | $2.4500 |
| 1/10/2025 | Sold | -900 | $2.4500 |
| 1/10/2025 | Sold | -200 | $2.4500 |
| 1/10/2025 | Sold | -1 | $2.4500 |
| 1/10/2025 | Sold | -100 | $2.4500 |
| 1/10/2025 | Sold | -30 | $2.4500 |
| 1/10/2025 | Sold | -100 | $2.4500 |
| 1/10/2025 | Sold | -1 | $2.4500 |
| 1/10/2025 | Sold | -500 | $2.4500 |
| 1/10/2025 | Sold | -4,800 | $2.4500 |
| 1/10/2025 | Sold | -2,000 | $2.4500 |
| 1/10/2025 | Sold | -28 | $2.4500 |
| 1/10/2025 | Sold | -300 | $2.4500 |
| 1/10/2025 | Sold | -53 | $2.4500 |
| 1/10/2025 | Sold | -4,172 | $2.4500 |
| 1/10/2025 | Sold | -549 | $2.4500 |
| 1/10/2025 | Sold | -900 | $2.4500 |
| 1/10/2025 | Sold | -205 | $2.4500 |
| 1/10/2025 | Sold | -10 | $2.4500 |
| 1/10/2025 | Sold | -1 | $2.4500 |
| 1/10/2025 | Sold | -30 | $2.4500 |
| 1/10/2025 | Sold | -228 | $2.4600 |
| 1/10/2025 | Sold | -300 | $2.4500 |
| 1/10/2025 | Sold | -200 | $2.4500 |
| 1/10/2025 | Sold | -397 | $2.4500 |
| 1/10/2025 | Sold | -1,100 | $2.4500 |
| 1/10/2025 | Sold | -400 | $2.4500 |
| 1/10/2025 | Sold | -20 | $2.4500 |
| 1/10/2025 | Sold | -200 | $2.4500 |
| 1/10/2025 | Sold | -1 | $2.4500 |
| 1/10/2025 | Sold | -1 | $2.4500 |
| 1/10/2025 | Sold | -100 | $2.4500 |
| 1/10/2025 | Sold | -100 | $2.4500 |
| 1/10/2025 | Sold | -140 | $2.4500 |
| 1/10/2025 | Sold | -100 | $2.4500 |
| 1/10/2025 | Sold | -26 | $2.4500 |
| 1/10/2025 | Sold | -10 | $2.4500 |
| 1/10/2025 | Sold | -300 | $2.4500 |
| 1/10/2025 | Sold | -700 | $2.4500 |
| 1/10/2025 | Sold | -1 | $2.4500 |
| 1/10/2025 | Sold | -200 | $2.4500 |
| 1/10/2025 | Sold | -200 | $2.4500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 1/10/2025 | Sold | -5,070 | $2.4500 |
| 1/10/2025 | Sold | -100 | $2.4500 |
| 1/10/2025 | Sold | -1 | $2.4500 |
| 1/10/2025 | Sold | -200 | $2.4500 |
| 1/10/2025 | Sold | -100 | $2.4500 |
| 1/10/2025 | Sold | -26 | $2.4500 |
| 1/10/2025 | Sold | -5 | $2.4500 |
| 1/10/2025 | Sold | -1,100 | $2.4500 |
| 1/10/2025 | Sold | -300 | $2.4500 |
| 1/10/2025 | Sold | -24 | $2.4500 |
| 1/30/2025 | Bought | 155 | $2.0800 |
| 1/30/2025 | Bought | 345 | $2.0800 |
| 1/30/2025 | Bought | 500 | $2.0800 |
| 1/30/2025 | Bought | 500 | $2.0800 |
| 1/30/2025 | Bought | 120 | $2.0800 |
| 1/30/2025 | Bought | 580 | $2.0800 |
| 1/30/2025 | Bought | 100 | $2.0800 |
| 1/30/2025 | Bought | 2,700 | $2.0800 |
| 1/30/2025 | Bought | 5,000 | $2.0900 |
| 1/30/2025 | Bought | 800 | $2.1400 |
| 1/30/2025 | Bought | 1,200 | $2.1400 |
| 1/30/2025 | Bought | 1,800 | $2.1400 |
| 1/30/2025 | Bought | 1,200 | $2.1400 |
| 1/30/2025 | Bought | 5,000 | $2.1400 |
| 2/5/2025 | Bought | 7,500 | $2.5600 |
| 2/5/2025 | Bought | 180 | $2.5600 |
| 2/5/2025 | Bought | 300 | $2.5600 |
| 2/5/2025 | Bought | 200 | $2.5600 |
| 2/5/2025 | Bought | 200 | $2.5600 |
| 2/5/2025 | Bought | 7 | $2.5600 |
| 2/5/2025 | Bought | 200 | $2.5600 |
| 2/5/2025 | Bought | 200 | $2.5600 |
| 2/5/2025 | Bought | 113 | $2.5600 |
| 2/5/2025 | Bought | 100 | $2.5600 |
| 2/5/2025 | Bought | 700 | $2.5600 |
| 2/5/2025 | Bought | 300 | $2.5600 |
| 2/5/2025 | Bought | 3,700 | $2.5400 |
| 2/5/2025 | Bought | 6,000 | $2.5400 |
| 2/5/2025 | Bought | 300 | $2.5400 |
| 2/5/2025 | Bought | 2,600 | $2.5400 |
| 2/5/2025 | Bought | 700 | $2.5400 |
| 2/5/2025 | Bought | 700 | $2.5400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 2/5/2025 | Bought | 6,000 | $2.5400 |
| 2/5/2025 | Bought | 50 | $2.5500 |
| 2/5/2025 | Bought | 941 | $2.5500 |
| 2/5/2025 | Bought | 5 | $2.5500 |
| 2/5/2025 | Bought | 3 | $2.5500 |
| 2/5/2025 | Bought | 887 | $2.5500 |
| 2/5/2025 | Bought | 1 | $2.5500 |
| 2/5/2025 | Bought | 13 | $2.5500 |
| 2/5/2025 | Bought | 100 | $2.5500 |
| 2/5/2025 | Bought | 300 | $2.5600 |
| 2/5/2025 | Bought | 800 | $2.5600 |
| 2/5/2025 | Bought | 900 | $2.5600 |
| 2/5/2025 | Bought | 200 | $2.5500 |
| 2/5/2025 | Bought | 700 | $2.5500 |
| 2/5/2025 | Bought | 800 | $2.5500 |
| 2/5/2025 | Bought | 300 | $2.5500 |
| 2/5/2025 | Bought | 680 | $2.6000 |
| 2/5/2025 | Bought | 700 | $2.6000 |
| 2/5/2025 | Bought | 600 | $2.6000 |
| 2/5/2025 | Bought | 20 | $2.6000 |
| 2/5/2025 | Bought | 3,000 | $2.6000 |
| 2/5/2025 | Bought | 2,762 | $2.6000 |
| 2/5/2025 | Bought | 100 | $2.5900 |
| 2/5/2025 | Bought | 1,300 | $2.5900 |
| 2/5/2025 | Bought | 169 | $2.5900 |
| 2/5/2025 | Bought | 23 | $2.5900 |
| 2/5/2025 | Bought | 346 | $2.5900 |
| 2/5/2025 | Bought | 200 | $2.6000 |
| 2/5/2025 | Bought | 100 | $2.6000 |
| 2/5/2025 | Bought | 200 | $2.5700 |
| 2/5/2025 | Bought | 900 | $2.5800 |
| 2/5/2025 | Bought | 200 | $2.5800 |
| 2/5/2025 | Bought | 1,700 | $2.5800 |
| 2/5/2025 | Bought | 1,200 | $2.5800 |
| 2/5/2025 | Bought | 100 | $2.5800 |
| 2/5/2025 | Bought | 1,700 | $2.5800 |
| 2/5/2025 | Bought | 1,000 | $2.5800 |
| 2/5/2025 | Bought | 300 | $2.5600 |
| 2/5/2025 | Bought | 4,200 | $2.5600 |
| 2/5/2025 | Bought | 500 | $2.5600 |
| 2/5/2025 | Bought | 100 | $2.5900 |
| 2/5/2025 | Bought | 1,100 | $2.5900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 2/5/2025 | Bought | 800 | $2.5900 |
| 2/5/2025 | Bought | 3,000 | $2.5800 |
| 2/5/2025 | Bought | 200 | $2.5900 |
| 2/5/2025 | Bought | 1,000 | $2.5900 |
| 2/5/2025 | Bought | 1,300 | $2.5900 |
| 2/5/2025 | Bought | 300 | $2.5900 |
| 2/5/2025 | Bought | 16 | $2.5900 |
| 2/5/2025 | Bought | 200 | $2.5900 |
| 2/5/2025 | Bought | 427 | $2.5900 |
| 2/5/2025 | Bought | 700 | $2.6000 |
| 2/5/2025 | Bought | 857 | $2.6000 |
| 2/5/2025 | Bought | 2,600 | $2.6000 |
| 2/5/2025 | Bought | 1,100 | $2.6000 |
| 2/5/2025 | Bought | 1,300 | $2.6000 |
| 2/5/2025 | Bought | 105 | $2.6300 |
| 2/5/2025 | Bought | 200 | $2.6300 |
| 2/5/2025 | Bought | 100 | $2.6300 |
| 2/5/2025 | Bought | 1,500 | $2.6300 |
| 2/5/2025 | Bought | 400 | $2.6300 |
| 2/5/2025 | Bought | 2 | $2.6300 |
| 2/5/2025 | Bought | 300 | $2.6300 |
| 2/5/2025 | Bought | 100 | $2.6300 |
| 2/5/2025 | Bought | 300 | $2.6300 |
| 2/5/2025 | Bought | 161 | $2.6300 |
| 2/5/2025 | Bought | 300 | $2.6300 |
| 2/5/2025 | Bought | 56 | $2.6300 |
| 2/5/2025 | Bought | 439 | $2.6300 |
| 2/5/2025 | Bought | 400 | $2.6300 |
| 2/5/2025 | Bought | 637 | $2.6300 |
| 2/5/2025 | Bought | 3,769 | $2.6300 |
| 2/5/2025 | Bought | 1,231 | $2.6300 |
| 2/5/2025 | Bought | 100 | $2.6200 |
| 2/5/2025 | Bought | 200 | $2.6200 |
| 2/5/2025 | Bought | 2,100 | $2.6200 |
| 2/5/2025 | Bought | 133 | $2.6200 |
| 2/5/2025 | Bought | 200 | $2.6200 |
| 2/5/2025 | Bought | 100 | $2.6200 |
| 2/5/2025 | Bought | 300 | $2.6200 |
| 2/5/2025 | Bought | 200 | $2.6200 |
| 2/5/2025 | Bought | 67 | $2.6200 |
| 2/5/2025 | Bought | 2,400 | $2.6200 |
| 2/5/2025 | Bought | 500 | $2.6200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 2/5/2025 | Bought | 1,400 | $2.6200 |
| 2/5/2025 | Bought | 1,100 | $2.6200 |
| 2/5/2025 | Bought | 800 | $2.6600 |
| 2/5/2025 | Bought | 1,700 | $2.6600 |
| 2/5/2025 | Bought | 6,400 | $2.6700 |
| 2/5/2025 | Bought | 1,100 | $2.6600 |
| 2/5/2025 | Bought | 8,400 | $2.7400 |
| 2/5/2025 | Bought | 1,600 | $2.7400 |
| 2/5/2025 | Bought | 800 | $2.7600 |
| 2/5/2025 | Bought | 4,200 | $2.7600 |
| 2/5/2025 | Bought | 5,700 | $2.7200 |
| 2/5/2025 | Bought | 300 | $2.7200 |
| 2/5/2025 | Bought | 3,900 | $2.7100 |
| 2/5/2025 | Bought | 1,100 | $2.7000 |
| 2/5/2025 | Bought | 100 | $2.6900 |
| 2/5/2025 | Bought | 100 | $2.6900 |
| 2/5/2025 | Bought | 2,600 | $2.6800 |
| 2/5/2025 | Bought | 100 | $2.6900 |
| 2/5/2025 | Bought | 2,000 | $2.6900 |
| 2/5/2025 | Bought | 100 | $2.6800 |
| 2/5/2025 | Bought | 2,000 | $2.6800 |
| 2/5/2025 | Bought | 3,000 | $2.6900 |