# EXHIBIT C

Financial Interest Analysis

| Company Name: | Canopy Growth Corporation |
|---|---|
| Ticker: | CGC |
| Class Period: | May 30, 2024 to February 6, 2025 |
| Name: | SOJ COMPANY, LLC |

**LIFO**

**Opening Position:** 936,536

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 5/30/2024 | 100 | $9.8300 | -$983.0000 | | $0.0000 | -$983.00 |
| 5/30/2024 | 50 | $9.8400 | -$492.0000 | | $0.0000 | -$492.00 |
| 5/30/2024 | 100 | $9.8400 | -$984.0000 | | $0.0000 | -$984.00 |
| 5/30/2024 | 3,405 | $9.8500 | -$33,539.2500 | | $0.0000 | -$33,539.25 |
| 5/30/2024 | 300 | $9.8300 | -$2,949.0000 | | $0.0000 | -$2,949.00 |
| 5/30/2024 | 195 | $9.8400 | -$1,918.8000 | | $0.0000 | -$1,918.80 |
| 5/30/2024 | 100 | $9.8400 | -$984.0000 | | $0.0000 | -$984.00 |
| 5/30/2024 | 100 | $9.8300 | -$983.0000 | | $0.0000 | -$983.00 |
| 5/30/2024 | 100 | $9.8400 | -$984.0000 | | $0.0000 | -$984.00 |
| 5/30/2024 | 200 | $9.8500 | -$1,970.0000 | | $0.0000 | -$1,970.00 |
| 5/30/2024 | 100 | $9.8200 | -$982.0000 | | $0.0000 | -$982.00 |
| 5/30/2024 | 100 | $9.8200 | -$982.0000 | | $0.0000 | -$982.00 |
| 5/30/2024 | 100 | $9.8400 | -$984.0000 | | $0.0000 | -$984.00 |
| 5/30/2024 | 2,000 | $9.8300 | -$19,660.0000 | | $0.0000 | -$19,660.00 |
| 5/30/2024 | 100 | $9.8400 | -$984.0000 | | $0.0000 | -$984.00 |
| 5/30/2024 | 50 | $9.8400 | -$492.0000 | | $0.0000 | -$492.00 |
| 5/30/2024 | 100 | $9.8500 | -$985.0000 | | $0.0000 | -$985.00 |
| 5/30/2024 | 2 | $9.8500 | -$19.7000 | | $0.0000 | -$19.70 |
| 5/30/2024 | 2,000 | $9.8200 | -$19,640.0000 | | $0.0000 | -$19,640.00 |
| 5/30/2024 | 100 | $9.8300 | -$983.0000 | | $0.0000 | -$983.00 |
| 5/30/2024 | 300 | $9.8500 | -$2,955.0000 | | $0.0000 | -$2,955.00 |
| 5/30/2024 | 100 | $9.8200 | -$982.0000 | | $0.0000 | -$982.00 |
| 5/30/2024 | 98 | $9.8300 | -$963.3400 | | $0.0000 | -$963.34 |
| 5/30/2024 | 1,000 | $9.8500 | -$9,850.0000 | | $0.0000 | -$9,850.00 |
| 5/30/2024 | 500 | $9.8500 | -$4,925.0000 | | $0.0000 | -$4,925.00 |
| 5/30/2024 | 3,757 | $9.8500 | -$37,006.4500 | | $0.0000 | -$37,006.45 |
| 5/30/2024 | 700 | $9.8200 | -$6,874.0000 | | $0.0000 | -$6,874.00 |
| 5/30/2024 | 100 | $9.8400 | -$984.0000 | | $0.0000 | -$984.00 |
| 5/30/2024 | 200 | $9.8500 | -$1,970.0000 | | $0.0000 | -$1,970.00 |
| 5/30/2024 | 100 | $9.8300 | -$983.0000 | | $0.0000 | -$983.00 |
| 5/30/2024 | 100 | $9.8500 | -$985.0000 | | $0.0000 | -$985.00 |
| 5/30/2024 | 43 | $9.8500 | -$423.5500 | | $0.0000 | -$423.55 |
| 5/30/2024 | 100 | $9.8400 | -$984.0000 | | $0.0000 | -$984.00 |
| 5/30/2024 | 300 | $9.8500 | -$2,955.0000 | | $0.0000 | -$2,955.00 |
| 5/30/2024 | 100 | $9.8200 | -$982.0000 | | $0.0000 | -$982.00 |
| 5/30/2024 | 100 | $9.8400 | -$984.0000 | | $0.0000 | -$984.00 |
| 5/30/2024 | 100 | $9.8500 | -$985.0000 | | $0.0000 | -$985.00 |
| 5/30/2024 | 100 | $9.8200 | -$982.0000 | | $0.0000 | -$982.00 |
| 5/30/2024 | 100 | $9.8200 | -$982.0000 | | $0.0000 | -$982.00 |
| 5/30/2024 | 100 | $9.8700 | -$987.0000 | | $0.0000 | -$987.00 |
| 5/30/2024 | 200 | $9.8700 | -$1,974.0000 | | $0.0000 | -$1,974.00 |
| 5/30/2024 | 100 | $9.8700 | -$987.0000 | | $0.0000 | -$987.00 |
| 5/30/2024 | 100 | $9.8700 | -$987.0000 | | $0.0000 | -$987.00 |
| 5/30/2024 | 100 | $9.8700 | -$987.0000 | | $0.0000 | -$987.00 |
| 5/30/2024 | 99 | $9.8700 | -$977.1300 | | $0.0000 | -$977.13 |
| 5/30/2024 | 300 | $9.8700 | -$2,961.0000 | | $0.0000 | -$2,961.00 |
| 5/30/2024 | 100 | $9.8700 | -$987.0000 | | $0.0000 | -$987.00 |
| 5/30/2024 | 100 | $9.8700 | -$987.0000 | | $0.0000 | -$987.00 |
| 5/30/2024 | 1,500 | $9.8700 | -$14,805.0000 | | $0.0000 | -$14,805.00 |
| 5/30/2024 | 71 | $9.8600 | -$700.0600 | | $0.0000 | -$700.06 |
| 5/30/2024 | -100 | | $0.0000 | $8.5600 | $856.0000 | $856.00 |
| 5/30/2024 | -400 | | $0.0000 | $8.5600 | $3,424.0000 | $3,424.00 |
| 5/30/2024 | -100 | | $0.0000 | $8.5600 | $856.0000 | $856.00 |
| 5/30/2024 | -118 | | $0.0000 | $8.5600 | $1,010.0800 | $1,010.08 |
| 5/30/2024 | -100 | | $0.0000 | $8.5600 | $856.0000 | $856.00 |
| 5/30/2024 | -82 | | $0.0000 | $8.5600 | $701.9200 | $701.92 |
| 5/30/2024 | -100 | | $0.0000 | $8.5600 | $856.0000 | $856.00 |
| 5/30/2024 | -100 | | $0.0000 | $8.5600 | $856.0000 | $856.00 |
| 5/30/2024 | -100 | | $0.0000 | $8.5600 | $856.0000 | $856.00 |
| 5/30/2024 | -45 | | $0.0000 | $8.5600 | $385.2000 | $385.20 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 5/30/2024 | -37 | | $0.0000 | $8.5600 | $316.7200 | $316.72 |
| 5/30/2024 | -100 | | $0.0000 | $8.5600 | $856.0000 | $856.00 |
| 5/30/2024 | -100 | | $0.0000 | $8.5600 | $856.0000 | $856.00 |
| 5/30/2024 | -100 | | $0.0000 | $8.5600 | $856.0000 | $856.00 |
| 5/30/2024 | -200 | | $0.0000 | $8.5600 | $1,712.0000 | $1,712.00 |
| 5/30/2024 | -99 | | $0.0000 | $8.5600 | $847.4400 | $847.44 |
| 5/30/2024 | -200 | | $0.0000 | $8.5500 | $1,710.0000 | $1,710.00 |
| 5/30/2024 | -100 | | $0.0000 | $8.5500 | $855.0000 | $855.00 |
| 5/30/2024 | -300 | | $0.0000 | $8.5500 | $2,565.0000 | $2,565.00 |
| 5/30/2024 | -100 | | $0.0000 | $8.5500 | $855.0000 | $855.00 |
| 5/30/2024 | -200 | | $0.0000 | $8.5500 | $1,710.0000 | $1,710.00 |
| 5/30/2024 | -100 | | $0.0000 | $8.5500 | $855.0000 | $855.00 |
| 5/30/2024 | -100 | | $0.0000 | $8.5500 | $855.0000 | $855.00 |
| 5/30/2024 | -100 | | $0.0000 | $8.5500 | $855.0000 | $855.00 |
| 5/30/2024 | -5,700 | | $0.0000 | $8.5500 | $48,735.0000 | $48,735.00 |
| 5/30/2024 | -200 | | $0.0000 | $8.5500 | $1,710.0000 | $1,710.00 |
| 5/30/2024 | -300 | | $0.0000 | $8.5500 | $2,565.0000 | $2,565.00 |
| 5/30/2024 | -100 | | $0.0000 | $8.5500 | $855.0000 | $855.00 |
| 5/30/2024 | -100 | | $0.0000 | $8.5500 | $855.0000 | $855.00 |
| 5/30/2024 | -100 | | $0.0000 | $8.5200 | $852.0000 | $852.00 |
| 5/30/2024 | -2,000 | | $0.0000 | $8.5200 | $17,040.0000 | $17,040.00 |
| 5/30/2024 | -15 | | $0.0000 | $8.5200 | $127.8000 | $127.80 |
| 5/30/2024 | -100 | | $0.0000 | $8.5200 | $852.0000 | $852.00 |
| 5/30/2024 | -200 | | $0.0000 | $8.5200 | $1,704.0000 | $1,704.00 |
| 5/30/2024 | -100 | | $0.0000 | $8.5200 | $852.0000 | $852.00 |
| 5/30/2024 | -100 | | $0.0000 | $8.5200 | $852.0000 | $852.00 |
| 5/30/2024 | -100 | | $0.0000 | $8.5200 | $852.0000 | $852.00 |
| 5/30/2024 | -1,600 | | $0.0000 | $8.5200 | $13,632.0000 | $13,632.00 |
| 5/30/2024 | -100 | | $0.0000 | $8.5300 | $853.0000 | $853.00 |
| 5/30/2024 | -300 | | $0.0000 | $8.5200 | $2,556.0000 | $2,556.00 |
| 5/30/2024 | -300 | | $0.0000 | $8.5200 | $2,556.0000 | $2,556.00 |
| 5/30/2024 | -38 | | $0.0000 | $8.5600 | $325.2800 | $325.28 |
| 5/30/2024 | -100 | | $0.0000 | $8.5600 | $856.0000 | $856.00 |
| 6/3/2024 | -359 | | $0.0000 | $7.9200 | $2,843.2800 | $2,843.28 |
| 6/3/2024 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 6/3/2024 | -400 | | $0.0000 | $7.9200 | $3,168.0000 | $3,168.00 |
| 6/3/2024 | -300 | | $0.0000 | $7.9200 | $2,376.0000 | $2,376.00 |
| 6/3/2024 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 6/3/2024 | -100 | | $0.0000 | $7.9200 | $792.0000 | $792.00 |
| 6/3/2024 | -100 | | $0.0000 | $7.9100 | $791.0000 | $791.00 |
| 6/3/2024 | -100 | | $0.0000 | $7.9100 | $791.0000 | $791.00 |
| 6/3/2024 | -400 | | $0.0000 | $7.9100 | $3,164.0000 | $3,164.00 |
| 6/3/2024 | -5 | | $0.0000 | $7.9100 | $39.5500 | $39.55 |
| 6/3/2024 | -100 | | $0.0000 | $7.9100 | $791.0000 | $791.00 |
| 6/3/2024 | -158 | | $0.0000 | $7.9100 | $1,249.7800 | $1,249.78 |
| 6/3/2024 | -3,114 | | $0.0000 | $7.9100 | $24,631.7400 | $24,631.74 |
| 6/10/2024 | 5,100 | $7.0900 | -$36,159.0000 | | $0.0000 | -$36,159.00 |
| 6/10/2024 | 200 | $7.0900 | -$1,418.0000 | | $0.0000 | -$1,418.00 |
| 6/10/2024 | 200 | $7.0900 | -$1,418.0000 | | $0.0000 | -$1,418.00 |
| 6/10/2024 | 500 | $7.0900 | -$3,545.0000 | | $0.0000 | -$3,545.00 |
| 6/10/2024 | 100 | $7.0800 | -$708.0000 | | $0.0000 | -$708.00 |
| 6/10/2024 | 3,800 | $7.0900 | -$26,942.0000 | | $0.0000 | -$26,942.00 |
| 6/10/2024 | 100 | $7.0800 | -$708.0000 | | $0.0000 | -$708.00 |
| 6/10/2024 | 100 | $7.2400 | -$724.0000 | | $0.0000 | -$724.00 |
| 6/10/2024 | 1,900 | $7.2500 | -$13,775.0000 | | $0.0000 | -$13,775.00 |
| 6/11/2024 | -80 | | $0.0000 | $7.2500 | $580.0000 | $580.00 |
| 6/11/2024 | -100 | | $0.0000 | $7.2500 | $725.0000 | $725.00 |
| 6/11/2024 | -300 | | $0.0000 | $7.2500 | $2,175.0000 | $2,175.00 |
| 6/11/2024 | -500 | | $0.0000 | $7.2500 | $3,625.0000 | $3,625.00 |
| 6/11/2024 | -2,800 | | $0.0000 | $7.2400 | $20,272.0000 | $20,272.00 |
| 6/11/2024 | -80 | | $0.0000 | $7.2400 | $579.2000 | $579.20 |
| 6/11/2024 | -30 | | $0.0000 | $7.2400 | $217.2000 | $217.20 |
| 6/11/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 6/11/2024 | -200 | | $0.0000 | $7.2400 | $1,448.0000 | $1,448.00 |
| 6/11/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 6/11/2024 | -70 | | $0.0000 | $7.2400 | $506.8000 | $506.80 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/11/2024 | -300 | | $0.0000 | $7.2400 | $2,172.0000 | $2,172.00 |
| 6/11/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 6/11/2024 | -200 | | $0.0000 | $7.2400 | $1,448.0000 | $1,448.00 |
| 6/11/2024 | -300 | | $0.0000 | $7.2400 | $2,172.0000 | $2,172.00 |
| 6/11/2024 | -155 | | $0.0000 | $7.2400 | $1,122.2000 | $1,122.20 |
| 6/11/2024 | -220 | | $0.0000 | $7.2400 | $1,592.8000 | $1,592.80 |
| 6/11/2024 | -300 | | $0.0000 | $7.2400 | $2,172.0000 | $2,172.00 |
| 6/12/2024 | 100 | $7.6600 | -$766.0000 | | $0.0000 | -$766.00 |
| 6/12/2024 | 39 | $7.6700 | -$299.1300 | | $0.0000 | -$299.13 |
| 6/12/2024 | 5,800 | $7.6700 | -$44,486.0000 | | $0.0000 | -$44,486.00 |
| 6/12/2024 | 200 | $7.6700 | -$1,534.0000 | | $0.0000 | -$1,534.00 |
| 6/12/2024 | 100 | $7.6700 | -$767.0000 | | $0.0000 | -$767.00 |
| 6/12/2024 | 3,761 | $7.6700 | -$28,846.8700 | | $0.0000 | -$28,846.87 |
| 6/12/2024 | 100 | $7.6800 | -$768.0000 | | $0.0000 | -$768.00 |
| 6/12/2024 | 65 | $7.6800 | -$499.2000 | | $0.0000 | -$499.20 |
| 6/12/2024 | 100 | $7.6800 | -$768.0000 | | $0.0000 | -$768.00 |
| 6/12/2024 | 100 | $7.6800 | -$768.0000 | | $0.0000 | -$768.00 |
| 6/12/2024 | 5,000 | $7.6400 | -$38,200.0000 | | $0.0000 | -$38,200.00 |
| 6/12/2024 | 100 | $7.6400 | -$764.0000 | | $0.0000 | -$764.00 |
| 6/12/2024 | 300 | $7.6400 | -$2,292.0000 | | $0.0000 | -$2,292.00 |
| 6/12/2024 | 800 | $7.6400 | -$6,112.0000 | | $0.0000 | -$6,112.00 |
| 6/12/2024 | 3,000 | $7.6400 | -$22,920.0000 | | $0.0000 | -$22,920.00 |
| 6/12/2024 | -200 | | $0.0000 | $7.3700 | $1,474.0000 | $1,474.00 |
| 6/12/2024 | -100 | | $0.0000 | $7.3700 | $737.0000 | $737.00 |
| 6/12/2024 | -22 | | $0.0000 | $7.3700 | $162.1400 | $162.14 |
| 6/12/2024 | -100 | | $0.0000 | $7.3700 | $737.0000 | $737.00 |
| 6/12/2024 | -4,200 | | $0.0000 | $7.3800 | $30,996.0000 | $30,996.00 |
| 6/12/2024 | -1,553 | | $0.0000 | $7.3700 | $11,445.6100 | $11,445.61 |
| 6/12/2024 | -49 | | $0.0000 | $7.3700 | $361.1300 | $361.13 |
| 6/12/2024 | -51 | | $0.0000 | $7.3700 | $375.8700 | $375.87 |
| 6/13/2024 | -100 | | $0.0000 | $7.4600 | $746.0000 | $746.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4600 | $746.0000 | $746.00 |
| 6/13/2024 | -35 | | $0.0000 | $7.4600 | $261.1000 | $261.10 |
| 6/13/2024 | -100 | | $0.0000 | $7.4600 | $746.0000 | $746.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4500 | $745.0000 | $745.00 |
| 6/13/2024 | -231 | | $0.0000 | $7.4500 | $1,720.9500 | $1,720.95 |
| 6/13/2024 | -100 | | $0.0000 | $7.4500 | $745.0000 | $745.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4500 | $745.0000 | $745.00 |
| 6/13/2024 | -400 | | $0.0000 | $7.4500 | $2,980.0000 | $2,980.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4500 | $745.0000 | $745.00 |
| 6/13/2024 | -500 | | $0.0000 | $7.4500 | $3,725.0000 | $3,725.00 |
| 6/13/2024 | -980 | | $0.0000 | $7.4500 | $7,301.0000 | $7,301.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4500 | $745.0000 | $745.00 |
| 6/13/2024 | -2 | | $0.0000 | $7.4500 | $14.9000 | $14.90 |
| 6/13/2024 | -300 | | $0.0000 | $7.4500 | $2,235.0000 | $2,235.00 |
| 6/13/2024 | -2,000 | | $0.0000 | $7.4500 | $14,900.0000 | $14,900.00 |
| 6/13/2024 | -5,700 | | $0.0000 | $7.4500 | $42,465.0000 | $42,465.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4600 | $746.0000 | $746.00 |
| 6/13/2024 | -200 | | $0.0000 | $7.4500 | $1,490.0000 | $1,490.00 |
| 6/13/2024 | -200 | | $0.0000 | $7.4500 | $1,490.0000 | $1,490.00 |
| 6/13/2024 | -200 | | $0.0000 | $7.4500 | $1,490.0000 | $1,490.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4500 | $745.0000 | $745.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4500 | $745.0000 | $745.00 |
| 6/13/2024 | -200 | | $0.0000 | $7.4500 | $1,490.0000 | $1,490.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4500 | $745.0000 | $745.00 |
| 6/13/2024 | -200 | | $0.0000 | $7.4400 | $1,488.0000 | $1,488.00 |
| 6/13/2024 | -200 | | $0.0000 | $7.4400 | $1,488.0000 | $1,488.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4400 | $744.0000 | $744.00 |
| 6/13/2024 | -300 | | $0.0000 | $7.4400 | $2,232.0000 | $2,232.00 |
| 6/13/2024 | -400 | | $0.0000 | $7.4400 | $2,976.0000 | $2,976.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4400 | $744.0000 | $744.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -1 | | $0.0000 | $7.4300 | $7.4300 | $7.43 |
| 6/13/2024 | -1 | | $0.0000 | $7.4300 | $7.4300 | $7.43 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4400 | $744.0000 | $744.00 |
| 6/13/2024 | -200 | | $0.0000 | $7.4300 | $1,486.0000 | $1,486.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4400 | $744.0000 | $744.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -400 | | $0.0000 | $7.4300 | $2,972.0000 | $2,972.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -200 | | $0.0000 | $7.4300 | $1,486.0000 | $1,486.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4400 | $744.0000 | $744.00 |
| 6/13/2024 | -1 | | $0.0000 | $7.4300 | $7.4300 | $7.43 |
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -400 | | $0.0000 | $7.4300 | $2,972.0000 | $2,972.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -1,600 | | $0.0000 | $7.4300 | $11,888.0000 | $11,888.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -400 | | $0.0000 | $7.4300 | $2,972.0000 | $2,972.00 |
| 6/13/2024 | -300 | | $0.0000 | $7.4300 | $2,229.0000 | $2,229.00 |
| 6/13/2024 | -100 | | $0.0000 | $7.4300 | $743.0000 | $743.00 |
| 6/13/2024 | -104 | | $0.0000 | $7.4300 | $772.7200 | $772.72 |
| 6/17/2024 | 100 | $7.2300 | -$723.0000 | | $0.0000 | -$723.00 |
| 6/17/2024 | 2 | $7.2300 | -$14.4600 | | $0.0000 | -$14.46 |
| 6/17/2024 | 1,600 | $7.2400 | -$11,584.0000 | | $0.0000 | -$11,584.00 |
| 6/17/2024 | 4 | $7.2300 | -$28.9200 | | $0.0000 | -$28.92 |
| 6/17/2024 | 3 | $7.2400 | -$21.7200 | | $0.0000 | -$21.72 |
| 6/17/2024 | 50 | $7.2400 | -$362.0000 | | $0.0000 | -$362.00 |
| 6/17/2024 | 100 | $7.2300 | -$723.0000 | | $0.0000 | -$723.00 |
| 6/17/2024 | 30 | $7.2300 | -$216.9000 | | $0.0000 | -$216.90 |
| 6/17/2024 | 100 | $7.2300 | -$723.0000 | | $0.0000 | -$723.00 |
| 6/17/2024 | 2,400 | $7.2300 | -$17,352.0000 | | $0.0000 | -$17,352.00 |
| 6/17/2024 | 100 | $7.2300 | -$723.0000 | | $0.0000 | -$723.00 |
| 6/17/2024 | 100 | $7.2200 | -$722.0000 | | $0.0000 | -$722.00 |
| 6/17/2024 | 100 | $7.2300 | -$723.0000 | | $0.0000 | -$723.00 |
| 6/17/2024 | 1 | $7.2300 | -$7.2300 | | $0.0000 | -$7.23 |
| 6/17/2024 | 7 | $7.2300 | -$50.6100 | | $0.0000 | -$50.61 |
| 6/17/2024 | 100 | $7.2300 | -$723.0000 | | $0.0000 | -$723.00 |
| 6/17/2024 | 32 | $7.2400 | -$231.6800 | | $0.0000 | -$231.68 |
| 6/17/2024 | 10 | $7.2400 | -$72.4000 | | $0.0000 | -$72.40 |
| 6/17/2024 | 1 | $7.2300 | -$7.2300 | | $0.0000 | -$7.23 |
| 6/17/2024 | 2,400 | $7.2400 | -$17,376.0000 | | $0.0000 | -$17,376.00 |
| 6/17/2024 | 100 | $7.2200 | -$722.0000 | | $0.0000 | -$722.00 |
| 6/17/2024 | 2 | $7.2400 | -$14.4800 | | $0.0000 | -$14.48 |
| 6/17/2024 | 50 | $7.2400 | -$362.0000 | | $0.0000 | -$362.00 |
| 6/17/2024 | 200 | $7.2300 | -$1,446.0000 | | $0.0000 | -$1,446.00 |
| 6/17/2024 | 30 | $7.2400 | -$217.2000 | | $0.0000 | -$217.20 |
| 6/17/2024 | 23 | $7.2300 | -$166.2900 | | $0.0000 | -$166.29 |
| 6/17/2024 | 1,999 | $7.2400 | -$14,472.7600 | | $0.0000 | -$14,472.76 |
| 6/17/2024 | 30 | $7.2400 | -$217.2000 | | $0.0000 | -$217.20 |
| 6/17/2024 | 1 | $7.2400 | -$7.2400 | | $0.0000 | -$7.24 |
| 6/17/2024 | 124 | $7.2400 | -$897.7600 | | $0.0000 | -$897.76 |
| 6/17/2024 | 100 | $7.2300 | -$723.0000 | | $0.0000 | -$723.00 |
| 6/17/2024 | 100 | $7.2300 | -$723.0000 | | $0.0000 | -$723.00 |
| 6/17/2024 | 1 | $7.2300 | -$7.2300 | | $0.0000 | -$7.23 |
| 6/17/2024 | 300 | $7.2100 | -$2,163.0000 | | $0.0000 | -$2,163.00 |
| 6/17/2024 | 100 | $7.1900 | -$719.0000 | | $0.0000 | -$719.00 |
| 6/17/2024 | 100 | $7.2000 | -$720.0000 | | $0.0000 | -$720.00 |
| 6/17/2024 | 20 | $7.2000 | -$144.0000 | | $0.0000 | -$144.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/17/2024 | 50 | $7.2100 | -$360.5000 | | $0.0000 | -$360.50 |
| 6/17/2024 | 44 | $7.1900 | -$316.3600 | | $0.0000 | -$316.36 |
| 6/17/2024 | 100 | $7.2000 | -$720.0000 | | $0.0000 | -$720.00 |
| 6/17/2024 | 100 | $7.2000 | -$720.0000 | | $0.0000 | -$720.00 |
| 6/17/2024 | 300 | $7.2000 | -$2,160.0000 | | $0.0000 | -$2,160.00 |
| 6/17/2024 | 1,300 | $7.2200 | -$9,386.0000 | | $0.0000 | -$9,386.00 |
| 6/17/2024 | 100 | $7.2100 | -$721.0000 | | $0.0000 | -$721.00 |
| 6/17/2024 | 1,385 | $7.2100 | -$9,985.8500 | | $0.0000 | -$9,985.85 |
| 6/17/2024 | 100 | $7.2000 | -$720.0000 | | $0.0000 | -$720.00 |
| 6/17/2024 | 1 | $7.2000 | -$7.2000 | | $0.0000 | -$7.20 |
| 6/17/2024 | 100 | $7.2100 | -$721.0000 | | $0.0000 | -$721.00 |
| 6/17/2024 | 1,263 | $7.2400 | -$9,144.1200 | | $0.0000 | -$9,144.12 |
| 6/17/2024 | 3,737 | $7.2400 | -$27,055.8800 | | $0.0000 | -$27,055.88 |
| 6/17/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 6/17/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 6/17/2024 | 2,929 | $7.2600 | -$21,264.5400 | | $0.0000 | -$21,264.54 |
| 6/17/2024 | 90 | $7.2600 | -$653.4000 | | $0.0000 | -$653.40 |
| 6/17/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 6/17/2024 | 50 | $7.2600 | -$363.0000 | | $0.0000 | -$363.00 |
| 6/17/2024 | 90 | $7.2600 | -$653.4000 | | $0.0000 | -$653.40 |
| 6/17/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 6/17/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 6/17/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 6/17/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 6/17/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 6/17/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 6/17/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 6/17/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 6/17/2024 | 200 | $7.2600 | -$1,452.0000 | | $0.0000 | -$1,452.00 |
| 6/17/2024 | 13 | $7.2600 | -$94.3800 | | $0.0000 | -$94.38 |
| 6/17/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 6/17/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 6/17/2024 | 4 | $7.2600 | -$29.0400 | | $0.0000 | -$29.04 |
| 6/17/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 6/17/2024 | 1 | $7.2600 | -$7.2600 | | $0.0000 | -$7.26 |
| 6/17/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 6/17/2024 | 10 | $7.2600 | -$72.6000 | | $0.0000 | -$72.60 |
| 6/17/2024 | 3 | $7.2600 | -$21.7800 | | $0.0000 | -$21.78 |
| 6/17/2024 | 10 | $7.2600 | -$72.6000 | | $0.0000 | -$72.60 |
| 6/17/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 6/17/2024 | 100 | $7.2100 | -$721.0000 | | $0.0000 | -$721.00 |
| 6/17/2024 | 200 | $7.2100 | -$1,442.0000 | | $0.0000 | -$1,442.00 |
| 6/17/2024 | 54 | $7.2100 | -$389.3400 | | $0.0000 | -$389.34 |
| 6/17/2024 | 200 | $7.2100 | -$1,442.0000 | | $0.0000 | -$1,442.00 |
| 6/17/2024 | 54 | $7.2100 | -$389.3400 | | $0.0000 | -$389.34 |
| 6/17/2024 | 200 | $7.2100 | -$1,442.0000 | | $0.0000 | -$1,442.00 |
| 6/17/2024 | 6 | $7.2100 | -$43.2600 | | $0.0000 | -$43.26 |
| 6/17/2024 | 300 | $7.2100 | -$2,163.0000 | | $0.0000 | -$2,163.00 |
| 6/17/2024 | 200 | $7.2100 | -$1,442.0000 | | $0.0000 | -$1,442.00 |
| 6/17/2024 | 233 | $7.2100 | -$1,679.9300 | | $0.0000 | -$1,679.93 |
| 6/17/2024 | 400 | $7.2100 | -$2,884.0000 | | $0.0000 | -$2,884.00 |
| 6/17/2024 | 42 | $7.2100 | -$302.8200 | | $0.0000 | -$302.82 |
| 6/17/2024 | 200 | $7.2100 | -$1,442.0000 | | $0.0000 | -$1,442.00 |
| 6/17/2024 | 27 | $7.2100 | -$194.6700 | | $0.0000 | -$194.67 |
| 6/17/2024 | 42 | $7.2100 | -$302.8200 | | $0.0000 | -$302.82 |
| 6/17/2024 | 100 | $7.2100 | -$721.0000 | | $0.0000 | -$721.00 |
| 6/17/2024 | 100 | $7.2100 | -$721.0000 | | $0.0000 | -$721.00 |
| 6/17/2024 | 42 | $7.2100 | -$302.8200 | | $0.0000 | -$302.82 |
| 6/17/2024 | 11 | $7.2100 | -$79.3100 | | $0.0000 | -$79.31 |
| 6/17/2024 | 2,070 | $7.2100 | -$14,924.7000 | | $0.0000 | -$14,924.70 |
| 6/17/2024 | 300 | $7.2100 | -$2,163.0000 | | $0.0000 | -$2,163.00 |
| 6/17/2024 | 19 | $7.2100 | -$136.9900 | | $0.0000 | -$136.99 |
| 6/17/2024 | 100 | $7.2100 | -$721.0000 | | $0.0000 | -$721.00 |
| 6/17/2024 | 300 | $7.2200 | -$2,166.0000 | | $0.0000 | -$2,166.00 |
| 6/17/2024 | 233 | $7.2200 | -$1,682.2600 | | $0.0000 | -$1,682.26 |
| 6/17/2024 | 100 | $7.2200 | -$722.0000 | | $0.0000 | -$722.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/17/2024 | 100 | $7.2200 | -$722.0000 | | $0.0000 | -$722.00 |
| 6/17/2024 | 66 | $7.2200 | -$476.5200 | | $0.0000 | -$476.52 |
| 6/17/2024 | 200 | $7.2200 | -$1,444.0000 | | $0.0000 | -$1,444.00 |
| 6/17/2024 | 100 | $7.2200 | -$722.0000 | | $0.0000 | -$722.00 |
| 6/17/2024 | 400 | $7.2200 | -$2,888.0000 | | $0.0000 | -$2,888.00 |
| 6/17/2024 | 100 | $7.2200 | -$722.0000 | | $0.0000 | -$722.00 |
| 6/17/2024 | 67 | $7.2200 | -$483.7400 | | $0.0000 | -$483.74 |
| 6/17/2024 | 137 | $7.2200 | -$989.1400 | | $0.0000 | -$989.14 |
| 6/17/2024 | 233 | $7.2200 | -$1,682.2600 | | $0.0000 | -$1,682.26 |
| 6/17/2024 | 54 | $7.2200 | -$389.8800 | | $0.0000 | -$389.88 |
| 6/17/2024 | 200 | $7.2200 | -$1,444.0000 | | $0.0000 | -$1,444.00 |
| 6/17/2024 | 300 | $7.2200 | -$2,166.0000 | | $0.0000 | -$2,166.00 |
| 6/17/2024 | 400 | $7.2200 | -$2,888.0000 | | $0.0000 | -$2,888.00 |
| 6/17/2024 | 100 | $7.2200 | -$722.0000 | | $0.0000 | -$722.00 |
| 6/17/2024 | 200 | $7.2200 | -$1,444.0000 | | $0.0000 | -$1,444.00 |
| 6/17/2024 | 100 | $7.2200 | -$722.0000 | | $0.0000 | -$722.00 |
| 6/17/2024 | 200 | $7.2200 | -$1,444.0000 | | $0.0000 | -$1,444.00 |
| 6/17/2024 | 100 | $7.2200 | -$722.0000 | | $0.0000 | -$722.00 |
| 6/17/2024 | 200 | $7.2200 | -$1,444.0000 | | $0.0000 | -$1,444.00 |
| 6/17/2024 | 200 | $7.2200 | -$1,444.0000 | | $0.0000 | -$1,444.00 |
| 6/17/2024 | 100 | $7.2200 | -$722.0000 | | $0.0000 | -$722.00 |
| 6/17/2024 | 100 | $7.2200 | -$722.0000 | | $0.0000 | -$722.00 |
| 6/17/2024 | 43 | $7.2200 | -$310.4600 | | $0.0000 | -$310.46 |
| 6/17/2024 | 200 | $7.2200 | -$1,444.0000 | | $0.0000 | -$1,444.00 |
| 6/17/2024 | 100 | $7.2200 | -$722.0000 | | $0.0000 | -$722.00 |
| 6/17/2024 | 167 | $7.2200 | -$1,205.7400 | | $0.0000 | -$1,205.74 |
| 6/17/2024 | 200 | $7.2200 | -$1,444.0000 | | $0.0000 | -$1,444.00 |
| 6/18/2024 | 100 | $7.2200 | -$722.0000 | | $0.0000 | -$722.00 |
| 6/18/2024 | 100 | $7.2200 | -$722.0000 | | $0.0000 | -$722.00 |
| 6/18/2024 | 100 | $7.2200 | -$722.0000 | | $0.0000 | -$722.00 |
| 6/18/2024 | 100 | $7.2200 | -$722.0000 | | $0.0000 | -$722.00 |
| 6/18/2024 | 100 | $7.2200 | -$722.0000 | | $0.0000 | -$722.00 |
| 6/18/2024 | 1 | $7.2200 | -$7.2200 | | $0.0000 | -$7.22 |
| 6/18/2024 | 1,200 | $7.2200 | -$8,664.0000 | | $0.0000 | -$8,664.00 |
| 6/18/2024 | 300 | $7.2200 | -$2,166.0000 | | $0.0000 | -$2,166.00 |
| 6/18/2024 | 6 | $7.2200 | -$43.3200 | | $0.0000 | -$43.32 |
| 6/18/2024 | 125 | $7.2200 | -$902.5000 | | $0.0000 | -$902.50 |
| 6/18/2024 | 257 | $7.2200 | -$1,855.5400 | | $0.0000 | -$1,855.54 |
| 6/18/2024 | 5,420 | $7.2200 | -$39,132.4000 | | $0.0000 | -$39,132.40 |
| 6/18/2024 | 894 | $7.2200 | -$6,454.6800 | | $0.0000 | -$6,454.68 |
| 6/18/2024 | 180 | $7.2200 | -$1,299.6000 | | $0.0000 | -$1,299.60 |
| 6/18/2024 | 5 | $7.2200 | -$36.1000 | | $0.0000 | -$36.10 |
| 6/18/2024 | 1,112 | $7.2200 | -$8,028.6400 | | $0.0000 | -$8,028.64 |
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 6/24/2024 | 1 | $7.0400 | -$7.0400 | | $0.0000 | -$7.04 |
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 6/24/2024 | 68 | $7.0400 | -$478.7200 | | $0.0000 | -$478.72 |
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 6/24/2024 | 57 | $7.0400 | -$401.2800 | | $0.0000 | -$401.28 |
| 6/24/2024 | 1 | $7.0400 | -$7.0400 | | $0.0000 | -$7.04 |
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 6/24/2024 | 12 | $7.0400 | -$84.4800 | | $0.0000 | -$84.48 |
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 6/24/2024 | 200 | $7.0400 | -$1,408.0000 | | $0.0000 | -$1,408.00 |
| 6/24/2024 | 200 | $7.0400 | -$1,408.0000 | | $0.0000 | -$1,408.00 |
| 6/24/2024 | 134 | $7.0400 | -$943.3600 | | $0.0000 | -$943.36 |
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 6/24/2024 | 3,500 | $7.0400 | -$24,640.0000 | | $0.0000 | -$24,640.00 |
| 6/24/2024 | 200 | $7.0400 | -$1,408.0000 | | $0.0000 | -$1,408.00 |
| 6/24/2024 | 200 | $7.0400 | -$1,408.0000 | | $0.0000 | -$1,408.00 |
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 6/24/2024 | 1 | $7.0400 | -$7.0400 | | $0.0000 | -$7.04 |
| 6/24/2024 | 1 | $7.0400 | -$7.0400 | | $0.0000 | -$7.04 |
| 6/24/2024 | 9 | $7.0400 | -$63.3600 | | $0.0000 | -$63.36 |
| 6/24/2024 | 200 | $7.0400 | -$1,408.0000 | | $0.0000 | -$1,408.00 |
| 6/24/2024 | 24 | $7.0400 | -$168.9600 | | $0.0000 | -$168.96 |
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 6/24/2024 | 139 | $7.0400 | -$978.5600 | | $0.0000 | -$978.56 |
| 6/24/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 6/24/2024 | 3 | $7.0500 | -$21.1500 | | $0.0000 | -$21.15 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 215 | $7.0500 | -$1,515.7500 | | $0.0000 | -$1,515.75 |
| 6/24/2024 | 6 | $7.0500 | -$42.3000 | | $0.0000 | -$42.30 |
| 6/24/2024 | 26 | $7.0500 | -$183.3000 | | $0.0000 | -$183.30 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 4 | $7.0500 | -$28.2000 | | $0.0000 | -$28.20 |
| 6/24/2024 | 65 | $7.0500 | -$458.2500 | | $0.0000 | -$458.25 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 200 | $7.0500 | -$1,410.0000 | | $0.0000 | -$1,410.00 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 46 | $7.0500 | -$324.3000 | | $0.0000 | -$324.30 |
| 6/24/2024 | 200 | $7.0500 | -$1,410.0000 | | $0.0000 | -$1,410.00 |
| 6/24/2024 | 19 | $7.0500 | -$133.9500 | | $0.0000 | -$133.95 |
| 6/24/2024 | 3 | $7.0500 | -$21.1500 | | $0.0000 | -$21.15 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 13 | $7.0500 | -$91.6500 | | $0.0000 | -$91.65 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 23 | $7.0500 | -$162.1500 | | $0.0000 | -$162.15 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 400 | $7.0500 | -$2,820.0000 | | $0.0000 | -$2,820.00 |
| 6/24/2024 | 74 | $7.0500 | -$521.7000 | | $0.0000 | -$521.70 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 68 | $7.0500 | -$479.4000 | | $0.0000 | -$479.40 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 35 | $7.0500 | -$246.7500 | | $0.0000 | -$246.75 |
| 6/24/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 6/24/2024 | 200 | $7.0500 | -$1,410.0000 | | $0.0000 | -$1,410.00 |
| 6/24/2024 | 3,053 | $7.0400 | -$21,493.1200 | | $0.0000 | -$21,493.12 |
| 6/24/2024 | 300 | $7.0700 | -$2,121.0000 | | $0.0000 | -$2,121.00 |
| 6/24/2024 | 9 | $7.0700 | -$63.6300 | | $0.0000 | -$63.63 |
| 6/24/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 6/24/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 6/24/2024 | 88 | $7.0700 | -$622.1600 | | $0.0000 | -$622.16 |
| 6/24/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 6/24/2024 | 300 | $7.0700 | -$2,121.0000 | | $0.0000 | -$2,121.00 |
| 6/24/2024 | 3 | $7.0700 | -$21.2100 | | $0.0000 | -$21.21 |
| 6/24/2024 | 86 | $7.0000 | -$602.0000 | | $0.0000 | -$602.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/24/2024 | 200 | $7.0000 | -$1,400.0000 | | $0.0000 | -$1,400.00 |
| 6/24/2024 | 1,100 | $7.0000 | -$7,700.0000 | | $0.0000 | -$7,700.00 |
| 6/24/2024 | 78 | $7.0000 | -$546.0000 | | $0.0000 | -$546.00 |
| 6/24/2024 | 100 | $7.0000 | -$700.0000 | | $0.0000 | -$700.00 |
| 6/24/2024 | 200 | $7.0000 | -$1,400.0000 | | $0.0000 | -$1,400.00 |
| 6/24/2024 | 222 | $7.0000 | -$1,554.0000 | | $0.0000 | -$1,554.00 |
| 6/24/2024 | 300 | $7.0000 | -$2,100.0000 | | $0.0000 | -$2,100.00 |
| 6/24/2024 | 100 | $7.0000 | -$700.0000 | | $0.0000 | -$700.00 |
| 6/24/2024 | 100 | $7.0000 | -$700.0000 | | $0.0000 | -$700.00 |
| 6/24/2024 | 300 | $7.0000 | -$2,100.0000 | | $0.0000 | -$2,100.00 |
| 6/24/2024 | 100 | $7.0000 | -$700.0000 | | $0.0000 | -$700.00 |
| 6/24/2024 | 178 | $7.0000 | -$1,246.0000 | | $0.0000 | -$1,246.00 |
| 6/24/2024 | 1,736 | $7.0000 | -$12,152.0000 | | $0.0000 | -$12,152.00 |
| 6/24/2024 | 4,500 | $7.0000 | -$31,500.0000 | | $0.0000 | -$31,500.00 |
| 6/24/2024 | 400 | $7.0000 | -$2,800.0000 | | $0.0000 | -$2,800.00 |
| 6/24/2024 | 100 | $7.0000 | -$700.0000 | | $0.0000 | -$700.00 |
| 6/24/2024 | 200 | $7.0000 | -$1,400.0000 | | $0.0000 | -$1,400.00 |
| 6/24/2024 | 400 | $7.0000 | -$2,800.0000 | | $0.0000 | -$2,800.00 |
| 6/24/2024 | 200 | $7.0000 | -$1,400.0000 | | $0.0000 | -$1,400.00 |
| 6/24/2024 | 1,400 | $7.0000 | -$9,800.0000 | | $0.0000 | -$9,800.00 |
| 6/24/2024 | 10 | $7.0000 | -$70.0000 | | $0.0000 | -$70.00 |
| 6/24/2024 | 200 | $7.0000 | -$1,400.0000 | | $0.0000 | -$1,400.00 |
| 6/24/2024 | 200 | $7.0000 | -$1,400.0000 | | $0.0000 | -$1,400.00 |
| 6/24/2024 | 100 | $7.0000 | -$700.0000 | | $0.0000 | -$700.00 |
| 6/24/2024 | 100 | $7.0000 | -$700.0000 | | $0.0000 | -$700.00 |
| 6/24/2024 | 300 | $7.0000 | -$2,100.0000 | | $0.0000 | -$2,100.00 |
| 6/24/2024 | 100 | $7.0000 | -$700.0000 | | $0.0000 | -$700.00 |
| 6/24/2024 | 100 | $7.0000 | -$700.0000 | | $0.0000 | -$700.00 |
| 6/24/2024 | 20 | $7.0000 | -$140.0000 | | $0.0000 | -$140.00 |
| 6/24/2024 | 4,980 | $7.0000 | -$34,860.0000 | | $0.0000 | -$34,860.00 |
| 6/24/2024 | 490 | $7.0000 | -$3,430.0000 | | $0.0000 | -$3,430.00 |
| 6/24/2024 | 200 | $7.0000 | -$1,400.0000 | | $0.0000 | -$1,400.00 |
| 6/24/2024 | 300 | $7.0000 | -$2,100.0000 | | $0.0000 | -$2,100.00 |
| 6/24/2024 | 100 | $7.0000 | -$700.0000 | | $0.0000 | -$700.00 |
| 6/24/2024 | 800 | $7.0000 | -$5,600.0000 | | $0.0000 | -$5,600.00 |
| 6/25/2024 | -30 | | $0.0000 | $6.5000 | $195.0000 | $195.00 |
| 6/25/2024 | -82 | | $0.0000 | $6.5000 | $533.0000 | $533.00 |
| 6/25/2024 | -113 | | $0.0000 | $6.5000 | $734.5000 | $734.50 |
| 6/25/2024 | -11 | | $0.0000 | $6.5000 | $71.5000 | $71.50 |
| 6/25/2024 | -100 | | $0.0000 | $6.5000 | $650.0000 | $650.00 |
| 6/25/2024 | -100 | | $0.0000 | $6.5000 | $650.0000 | $650.00 |
| 6/25/2024 | -24 | | $0.0000 | $6.5000 | $156.0000 | $156.00 |
| 6/25/2024 | -100 | | $0.0000 | $6.5000 | $650.0000 | $650.00 |
| 6/25/2024 | -500 | | $0.0000 | $6.5000 | $3,250.0000 | $3,250.00 |
| 6/25/2024 | -600 | | $0.0000 | $6.5000 | $3,900.0000 | $3,900.00 |
| 6/25/2024 | -200 | | $0.0000 | $6.5000 | $1,300.0000 | $1,300.00 |
| 6/25/2024 | -57 | | $0.0000 | $6.5000 | $370.5000 | $370.50 |
| 6/25/2024 | -4,001 | | $0.0000 | $6.5000 | $26,006.5000 | $26,006.50 |
| 6/25/2024 | -500 | | $0.0000 | $6.5000 | $3,250.0000 | $3,250.00 |
| 6/25/2024 | -16 | | $0.0000 | $6.5000 | $104.0000 | $104.00 |
| 6/26/2024 | 300 | $6.6400 | -$1,992.0000 | | $0.0000 | -$1,992.00 |
| 6/26/2024 | 100 | $6.6400 | -$664.0000 | | $0.0000 | -$664.00 |
| 6/26/2024 | 200 | $6.6400 | -$1,328.0000 | | $0.0000 | -$1,328.00 |
| 6/26/2024 | 100 | $6.6400 | -$664.0000 | | $0.0000 | -$664.00 |
| 6/26/2024 | 299 | $6.6400 | -$1,985.3600 | | $0.0000 | -$1,985.36 |
| 6/26/2024 | 100 | $6.6400 | -$664.0000 | | $0.0000 | -$664.00 |
| 6/26/2024 | 186 | $6.6400 | -$1,235.0400 | | $0.0000 | -$1,235.04 |
| 6/26/2024 | 1 | $6.6400 | -$6.6400 | | $0.0000 | -$6.64 |
| 6/26/2024 | 259 | $6.6400 | -$1,719.7600 | | $0.0000 | -$1,719.76 |
| 6/26/2024 | 92 | $6.6400 | -$610.8800 | | $0.0000 | -$610.88 |
| 6/26/2024 | 742 | $6.6400 | -$4,926.8800 | | $0.0000 | -$4,926.88 |
| 6/26/2024 | 300 | $6.6400 | -$1,992.0000 | | $0.0000 | -$1,992.00 |
| 6/26/2024 | 100 | $6.6400 | -$664.0000 | | $0.0000 | -$664.00 |
| 6/26/2024 | 200 | $6.6400 | -$1,328.0000 | | $0.0000 | -$1,328.00 |
| 6/26/2024 | 374 | $6.6400 | -$2,483.3600 | | $0.0000 | -$2,483.36 |
| 6/26/2024 | 200 | $6.6400 | -$1,328.0000 | | $0.0000 | -$1,328.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/26/2024 | 200 | $6.6400 | -$1,328.0000 | | $0.0000 | -$1,328.00 |
| 6/26/2024 | 100 | $6.6400 | -$664.0000 | | $0.0000 | -$664.00 |
| 6/26/2024 | 84 | $6.6400 | -$557.7600 | | $0.0000 | -$557.76 |
| 6/26/2024 | 63 | $6.6400 | -$418.3200 | | $0.0000 | -$418.32 |
| 6/27/2024 | -6,000 | | $0.0000 | $6.6600 | $39,960.0000 | $39,960.00 |
| 6/27/2024 | -300 | | $0.0000 | $6.6600 | $1,998.0000 | $1,998.00 |
| 6/27/2024 | -49 | | $0.0000 | $6.6600 | $326.3400 | $326.34 |
| 6/27/2024 | -2,000 | | $0.0000 | $6.6600 | $13,320.0000 | $13,320.00 |
| 6/27/2024 | -8,428 | | $0.0000 | $6.6500 | $56,046.2000 | $56,046.20 |
| 6/27/2024 | -300 | | $0.0000 | $6.6600 | $1,998.0000 | $1,998.00 |
| 6/27/2024 | -300 | | $0.0000 | $6.6600 | $1,998.0000 | $1,998.00 |
| 6/27/2024 | -200 | | $0.0000 | $6.6600 | $1,332.0000 | $1,332.00 |
| 6/27/2024 | -100 | | $0.0000 | $6.6600 | $666.0000 | $666.00 |
| 6/27/2024 | -1 | | $0.0000 | $6.6600 | $6.6600 | $6.66 |
| 6/27/2024 | -600 | | $0.0000 | $6.6600 | $3,996.0000 | $3,996.00 |
| 6/27/2024 | -184 | | $0.0000 | $6.6600 | $1,225.4400 | $1,225.44 |
| 6/27/2024 | -116 | | $0.0000 | $6.6600 | $772.5600 | $772.56 |
| 6/27/2024 | -100 | | $0.0000 | $6.6600 | $666.0000 | $666.00 |
| 6/27/2024 | -6,000 | | $0.0000 | $6.6600 | $39,960.0000 | $39,960.00 |
| 6/27/2024 | -6,000 | | $0.0000 | $6.6600 | $39,960.0000 | $39,960.00 |
| 6/27/2024 | -200 | | $0.0000 | $6.6600 | $1,332.0000 | $1,332.00 |
| 6/27/2024 | -100 | | $0.0000 | $6.6600 | $666.0000 | $666.00 |
| 6/27/2024 | -100 | | $0.0000 | $6.6600 | $666.0000 | $666.00 |
| 6/27/2024 | -300 | | $0.0000 | $6.6600 | $1,998.0000 | $1,998.00 |
| 6/27/2024 | -400 | | $0.0000 | $6.6600 | $2,664.0000 | $2,664.00 |
| 6/27/2024 | -100 | | $0.0000 | $6.6600 | $666.0000 | $666.00 |
| 6/28/2024 | 100 | $6.4300 | -$643.0000 | | $0.0000 | -$643.00 |
| 6/28/2024 | 400 | $6.4300 | -$2,572.0000 | | $0.0000 | -$2,572.00 |
| 6/28/2024 | 300 | $6.4300 | -$1,929.0000 | | $0.0000 | -$1,929.00 |
| 6/28/2024 | 700 | $6.4300 | -$4,501.0000 | | $0.0000 | -$4,501.00 |
| 6/28/2024 | 5,000 | $6.4300 | -$32,150.0000 | | $0.0000 | -$32,150.00 |
| 6/28/2024 | 100 | $6.4200 | -$642.0000 | | $0.0000 | -$642.00 |
| 6/28/2024 | 3,400 | $6.4200 | -$21,828.0000 | | $0.0000 | -$21,828.00 |
| 7/1/2024 | -2 | | $0.0000 | $6.3900 | $12.7800 | $12.78 |
| 7/1/2024 | -17 | | $0.0000 | $6.3900 | $108.6300 | $108.63 |
| 7/1/2024 | -300 | | $0.0000 | $6.3900 | $1,917.0000 | $1,917.00 |
| 7/1/2024 | -86 | | $0.0000 | $6.3900 | $549.5400 | $549.54 |
| 7/1/2024 | -1 | | $0.0000 | $6.3900 | $6.3900 | $6.39 |
| 7/1/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 7/1/2024 | -200 | | $0.0000 | $6.3900 | $1,278.0000 | $1,278.00 |
| 7/1/2024 | -300 | | $0.0000 | $6.3900 | $1,917.0000 | $1,917.00 |
| 7/1/2024 | -200 | | $0.0000 | $6.3900 | $1,278.0000 | $1,278.00 |
| 7/1/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 7/1/2024 | -100 | | $0.0000 | $6.4000 | $640.0000 | $640.00 |
| 7/1/2024 | -60 | | $0.0000 | $6.3900 | $383.4000 | $383.40 |
| 7/1/2024 | -95 | | $0.0000 | $6.4000 | $608.0000 | $608.00 |
| 7/1/2024 | -105 | | $0.0000 | $6.3900 | $670.9500 | $670.95 |
| 7/1/2024 | -300 | | $0.0000 | $6.3900 | $1,917.0000 | $1,917.00 |
| 7/1/2024 | -300 | | $0.0000 | $6.3900 | $1,917.0000 | $1,917.00 |
| 7/1/2024 | -1,500 | | $0.0000 | $6.3900 | $9,585.0000 | $9,585.00 |
| 7/1/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 7/1/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 7/1/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 7/1/2024 | -600 | | $0.0000 | $6.3900 | $3,834.0000 | $3,834.00 |
| 7/1/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 7/1/2024 | -2,400 | | $0.0000 | $6.4000 | $15,360.0000 | $15,360.00 |
| 7/1/2024 | -200 | | $0.0000 | $6.3900 | $1,278.0000 | $1,278.00 |
| 7/1/2024 | -200 | | $0.0000 | $6.3900 | $1,278.0000 | $1,278.00 |
| 7/1/2024 | -100 | | $0.0000 | $6.4000 | $640.0000 | $640.00 |
| 7/1/2024 | -2,453 | | $0.0000 | $6.3900 | $15,674.6700 | $15,674.67 |
| 7/2/2024 | -200 | | $0.0000 | $6.2800 | $1,256.0000 | $1,256.00 |
| 7/2/2024 | -800 | | $0.0000 | $6.2800 | $5,024.0000 | $5,024.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2800 | $628.0000 | $628.00 |
| 7/2/2024 | -1,200 | | $0.0000 | $6.2800 | $7,536.0000 | $7,536.00 |
| 7/2/2024 | -15 | | $0.0000 | $6.2800 | $94.2000 | $94.20 |
| 7/2/2024 | -200 | | $0.0000 | $6.2800 | $1,256.0000 | $1,256.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/2/2024 | -100 | | $0.0000 | $6.2800 | $628.0000 | $628.00 |
| 7/2/2024 | -1,200 | | $0.0000 | $6.2800 | $7,536.0000 | $7,536.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2800 | $628.0000 | $628.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2800 | $628.0000 | $628.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2800 | $628.0000 | $628.00 |
| 7/2/2024 | -200 | | $0.0000 | $6.2800 | $1,256.0000 | $1,256.00 |
| 7/2/2024 | -1,100 | | $0.0000 | $6.2800 | $6,908.0000 | $6,908.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2800 | $628.0000 | $628.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2800 | $628.0000 | $628.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2800 | $628.0000 | $628.00 |
| 7/2/2024 | -200 | | $0.0000 | $6.2800 | $1,256.0000 | $1,256.00 |
| 7/2/2024 | -300 | | $0.0000 | $6.2800 | $1,884.0000 | $1,884.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2800 | $628.0000 | $628.00 |
| 7/2/2024 | -300 | | $0.0000 | $6.2700 | $1,881.0000 | $1,881.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -185 | | $0.0000 | $6.2700 | $1,159.9500 | $1,159.95 |
| 7/2/2024 | -200 | | $0.0000 | $6.2700 | $1,254.0000 | $1,254.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -1 | | $0.0000 | $6.2700 | $6.2700 | $6.27 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -300 | | $0.0000 | $6.2700 | $1,881.0000 | $1,881.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -1 | | $0.0000 | $6.2700 | $6.2700 | $6.27 |
| 7/2/2024 | -200 | | $0.0000 | $6.2700 | $1,254.0000 | $1,254.00 |
| 7/2/2024 | -300 | | $0.0000 | $6.2700 | $1,881.0000 | $1,881.00 |
| 7/2/2024 | -1,100 | | $0.0000 | $6.2700 | $6,897.0000 | $6,897.00 |
| 7/2/2024 | -188 | | $0.0000 | $6.2700 | $1,178.7600 | $1,178.76 |
| 7/2/2024 | -100 | | $0.0000 | $6.2800 | $628.0000 | $628.00 |
| 7/2/2024 | -200 | | $0.0000 | $6.2700 | $1,254.0000 | $1,254.00 |
| 7/2/2024 | -300 | | $0.0000 | $6.2700 | $1,881.0000 | $1,881.00 |
| 7/2/2024 | -6,000 | | $0.0000 | $6.2700 | $37,620.0000 | $37,620.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -14 | | $0.0000 | $6.2700 | $87.7800 | $87.78 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -88 | | $0.0000 | $6.2700 | $551.7600 | $551.76 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -300 | | $0.0000 | $6.2700 | $1,881.0000 | $1,881.00 |
| 7/2/2024 | -12 | | $0.0000 | $6.2700 | $75.2400 | $75.24 |
| 7/2/2024 | -800 | | $0.0000 | $6.2700 | $5,016.0000 | $5,016.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -1,200 | | $0.0000 | $6.2800 | $7,536.0000 | $7,536.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -400 | | $0.0000 | $6.2700 | $2,508.0000 | $2,508.00 |
| 7/2/2024 | -200 | | $0.0000 | $6.2700 | $1,254.0000 | $1,254.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -300 | | $0.0000 | $6.2700 | $1,881.0000 | $1,881.00 |
| 7/2/2024 | -400 | | $0.0000 | $6.2700 | $2,508.0000 | $2,508.00 |
| 7/2/2024 | -5 | | $0.0000 | $6.2700 | $31.3500 | $31.35 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -200 | | $0.0000 | $6.2700 | $1,254.0000 | $1,254.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -1,000 | | $0.0000 | $6.2700 | $6,270.0000 | $6,270.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -300 | | $0.0000 | $6.2700 | $1,881.0000 | $1,881.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2700 | $627.0000 | $627.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2600 | $626.0000 | $626.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2600 | $626.0000 | $626.00 |
| 7/2/2024 | -114 | | $0.0000 | $6.2600 | $713.6400 | $713.64 |
| 7/2/2024 | -1,000 | | $0.0000 | $6.2600 | $6,260.0000 | $6,260.00 |
| 7/2/2024 | -500 | | $0.0000 | $6.2600 | $3,130.0000 | $3,130.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/2/2024 | -100 | | $0.0000 | $6.2600 | $626.0000 | $626.00 |
| 7/2/2024 | -21 | | $0.0000 | $6.2600 | $131.4600 | $131.46 |
| 7/2/2024 | -1 | | $0.0000 | $6.2600 | $6.2600 | $6.26 |
| 7/2/2024 | -36 | | $0.0000 | $6.2600 | $225.3600 | $225.36 |
| 7/2/2024 | -79 | | $0.0000 | $6.2600 | $494.5400 | $494.54 |
| 7/2/2024 | -100 | | $0.0000 | $6.2600 | $626.0000 | $626.00 |
| 7/2/2024 | -100 | | $0.0000 | $6.2600 | $626.0000 | $626.00 |
| 7/2/2024 | -1 | | $0.0000 | $6.2600 | $6.2600 | $6.26 |
| 7/2/2024 | -300 | | $0.0000 | $6.2600 | $1,878.0000 | $1,878.00 |
| 7/2/2024 | -600 | | $0.0000 | $6.2600 | $3,756.0000 | $3,756.00 |
| 7/2/2024 | -179 | | $0.0000 | $6.2600 | $1,120.5400 | $1,120.54 |
| 7/2/2024 | -1,900 | | $0.0000 | $6.2600 | $11,894.0000 | $11,894.00 |
| 7/2/2024 | -21 | | $0.0000 | $6.2600 | $131.4600 | $131.46 |
| 7/3/2024 | 500 | $6.5400 | -$3,270.0000 | | $0.0000 | -$3,270.00 |
| 7/3/2024 | 8,700 | $6.5500 | -$56,985.0000 | | $0.0000 | -$56,985.00 |
| 7/3/2024 | 200 | $6.5500 | -$1,310.0000 | | $0.0000 | -$1,310.00 |
| 7/3/2024 | 600 | $6.5400 | -$3,924.0000 | | $0.0000 | -$3,924.00 |
| 7/3/2024 | 1,900 | $6.5500 | -$12,445.0000 | | $0.0000 | -$12,445.00 |
| 7/3/2024 | 100 | $6.5600 | -$656.0000 | | $0.0000 | -$656.00 |
| 7/3/2024 | 6,100 | $6.5600 | -$40,016.0000 | | $0.0000 | -$40,016.00 |
| 7/3/2024 | 200 | $6.5600 | -$1,312.0000 | | $0.0000 | -$1,312.00 |
| 7/3/2024 | 200 | $6.5600 | -$1,312.0000 | | $0.0000 | -$1,312.00 |
| 7/3/2024 | 17 | $6.5600 | -$111.5200 | | $0.0000 | -$111.52 |
| 7/3/2024 | 300 | $6.5500 | -$1,965.0000 | | $0.0000 | -$1,965.00 |
| 7/3/2024 | 300 | $6.5600 | -$1,968.0000 | | $0.0000 | -$1,968.00 |
| 7/3/2024 | 883 | $6.5600 | -$5,792.4800 | | $0.0000 | -$5,792.48 |
| 7/3/2024 | 100 | $6.5800 | -$658.0000 | | $0.0000 | -$658.00 |
| 7/3/2024 | 3,800 | $6.5800 | -$25,004.0000 | | $0.0000 | -$25,004.00 |
| 7/3/2024 | 100 | $6.5800 | -$658.0000 | | $0.0000 | -$658.00 |
| 7/3/2024 | 100 | $6.5800 | -$658.0000 | | $0.0000 | -$658.00 |
| 7/3/2024 | 100 | $6.5800 | -$658.0000 | | $0.0000 | -$658.00 |
| 7/3/2024 | 1,100 | $6.5800 | -$7,238.0000 | | $0.0000 | -$7,238.00 |
| 7/3/2024 | 100 | $6.5800 | -$658.0000 | | $0.0000 | -$658.00 |
| 7/3/2024 | 100 | $6.5800 | -$658.0000 | | $0.0000 | -$658.00 |
| 7/3/2024 | 100 | $6.5800 | -$658.0000 | | $0.0000 | -$658.00 |
| 7/3/2024 | 4,356 | $6.5800 | -$28,662.4800 | | $0.0000 | -$28,662.48 |
| 7/3/2024 | 44 | $6.5800 | -$289.5200 | | $0.0000 | -$289.52 |
| 7/9/2024 | -100 | | $0.0000 | $6.1900 | $619.0000 | $619.00 |
| 7/9/2024 | -200 | | $0.0000 | $6.1900 | $1,238.0000 | $1,238.00 |
| 7/9/2024 | -100 | | $0.0000 | $6.1900 | $619.0000 | $619.00 |
| 7/9/2024 | -153 | | $0.0000 | $6.1900 | $947.0700 | $947.07 |
| 7/9/2024 | -36 | | $0.0000 | $6.1900 | $222.8400 | $222.84 |
| 7/9/2024 | -200 | | $0.0000 | $6.1900 | $1,238.0000 | $1,238.00 |
| 7/9/2024 | -100 | | $0.0000 | $6.1900 | $619.0000 | $619.00 |
| 7/9/2024 | -300 | | $0.0000 | $6.1900 | $1,857.0000 | $1,857.00 |
| 7/9/2024 | -300 | | $0.0000 | $6.1900 | $1,857.0000 | $1,857.00 |
| 7/9/2024 | -305 | | $0.0000 | $6.1900 | $1,887.9500 | $1,887.95 |
| 7/9/2024 | -2,000 | | $0.0000 | $6.1900 | $12,380.0000 | $12,380.00 |
| 7/9/2024 | -200 | | $0.0000 | $6.1900 | $1,238.0000 | $1,238.00 |
| 7/9/2024 | -11 | | $0.0000 | $6.2000 | $68.2000 | $68.20 |
| 7/11/2024 | 3,448 | $6.4000 | -$22,067.2000 | | $0.0000 | -$22,067.20 |
| 7/11/2024 | 100 | $6.4000 | -$640.0000 | | $0.0000 | -$640.00 |
| 7/11/2024 | 100 | $6.4000 | -$640.0000 | | $0.0000 | -$640.00 |
| 7/11/2024 | 62 | $6.4000 | -$396.8000 | | $0.0000 | -$396.80 |
| 7/11/2024 | 200 | $6.4000 | -$1,280.0000 | | $0.0000 | -$1,280.00 |
| 7/11/2024 | 90 | $6.4000 | -$576.0000 | | $0.0000 | -$576.00 |
| 7/11/2024 | 600 | $6.4100 | -$3,846.0000 | | $0.0000 | -$3,846.00 |
| 7/11/2024 | 3,370 | $6.4100 | -$21,601.7000 | | $0.0000 | -$21,601.70 |
| 7/11/2024 | 138 | $6.4000 | -$883.2000 | | $0.0000 | -$883.20 |
| 7/11/2024 | 10 | $6.4100 | -$64.1000 | | $0.0000 | -$64.10 |
| 7/11/2024 | 62 | $6.4100 | -$397.4200 | | $0.0000 | -$397.42 |
| 7/11/2024 | 200 | $6.4000 | -$1,280.0000 | | $0.0000 | -$1,280.00 |
| 7/11/2024 | 20 | $6.4100 | -$128.2000 | | $0.0000 | -$128.20 |
| 7/11/2024 | 100 | $6.4100 | -$641.0000 | | $0.0000 | -$641.00 |
| 7/11/2024 | 200 | $6.4100 | -$1,282.0000 | | $0.0000 | -$1,282.00 |
| 7/11/2024 | 100 | $6.4400 | -$644.0000 | | $0.0000 | -$644.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/11/2024 | 100 | $6.4500 | -$645.0000 | | $0.0000 | -$645.00 |
| 7/11/2024 | 100 | $6.4500 | -$645.0000 | | $0.0000 | -$645.00 |
| 7/11/2024 | 100 | $6.4500 | -$645.0000 | | $0.0000 | -$645.00 |
| 7/11/2024 | 100 | $6.4400 | -$644.0000 | | $0.0000 | -$644.00 |
| 7/11/2024 | 200 | $6.4500 | -$1,290.0000 | | $0.0000 | -$1,290.00 |
| 7/11/2024 | 2,799 | $6.4400 | -$18,025.5600 | | $0.0000 | -$18,025.56 |
| 7/11/2024 | 100 | $6.4500 | -$645.0000 | | $0.0000 | -$645.00 |
| 7/11/2024 | 200 | $6.4500 | -$1,290.0000 | | $0.0000 | -$1,290.00 |
| 7/11/2024 | 100 | $6.4500 | -$645.0000 | | $0.0000 | -$645.00 |
| 7/11/2024 | 100 | $6.4400 | -$644.0000 | | $0.0000 | -$644.00 |
| 7/11/2024 | 200 | $6.4500 | -$1,290.0000 | | $0.0000 | -$1,290.00 |
| 7/11/2024 | 100 | $6.4400 | -$644.0000 | | $0.0000 | -$644.00 |
| 7/11/2024 | 100 | $6.4500 | -$645.0000 | | $0.0000 | -$645.00 |
| 7/11/2024 | 4 | $6.4500 | -$25.8000 | | $0.0000 | -$25.80 |
| 7/11/2024 | 200 | $6.4500 | -$1,290.0000 | | $0.0000 | -$1,290.00 |
| 7/11/2024 | 300 | $6.4500 | -$1,935.0000 | | $0.0000 | -$1,935.00 |
| 7/11/2024 | 97 | $6.4500 | -$625.6500 | | $0.0000 | -$625.65 |
| 7/11/2024 | 100 | $6.4100 | -$641.0000 | | $0.0000 | -$641.00 |
| 7/11/2024 | 100 | $6.4100 | -$641.0000 | | $0.0000 | -$641.00 |
| 7/11/2024 | 100 | $6.4100 | -$641.0000 | | $0.0000 | -$641.00 |
| 7/11/2024 | 100 | $6.4900 | -$649.0000 | | $0.0000 | -$649.00 |
| 7/11/2024 | 100 | $6.4900 | -$649.0000 | | $0.0000 | -$649.00 |
| 7/11/2024 | 200 | $6.4900 | -$1,298.0000 | | $0.0000 | -$1,298.00 |
| 7/11/2024 | 200 | $6.4900 | -$1,298.0000 | | $0.0000 | -$1,298.00 |
| 7/11/2024 | 61 | $6.4900 | -$395.8900 | | $0.0000 | -$395.89 |
| 7/11/2024 | 200 | $6.4900 | -$1,298.0000 | | $0.0000 | -$1,298.00 |
| 7/11/2024 | 84 | $6.4900 | -$545.1600 | | $0.0000 | -$545.16 |
| 7/11/2024 | 100 | $6.4900 | -$649.0000 | | $0.0000 | -$649.00 |
| 7/11/2024 | 500 | $6.4900 | -$3,245.0000 | | $0.0000 | -$3,245.00 |
| 7/11/2024 | 100 | $6.4900 | -$649.0000 | | $0.0000 | -$649.00 |
| 7/11/2024 | 230 | $6.4900 | -$1,492.7000 | | $0.0000 | -$1,492.70 |
| 7/11/2024 | 295 | $6.4900 | -$1,914.5500 | | $0.0000 | -$1,914.55 |
| 7/11/2024 | 234 | $6.4900 | -$1,518.6600 | | $0.0000 | -$1,518.66 |
| 7/11/2024 | 100 | $6.4900 | -$649.0000 | | $0.0000 | -$649.00 |
| 7/11/2024 | 100 | $6.4900 | -$649.0000 | | $0.0000 | -$649.00 |
| 7/11/2024 | 100 | $6.4900 | -$649.0000 | | $0.0000 | -$649.00 |
| 7/11/2024 | 100 | $6.4900 | -$649.0000 | | $0.0000 | -$649.00 |
| 7/11/2024 | 76 | $6.4900 | -$493.2400 | | $0.0000 | -$493.24 |
| 7/11/2024 | 5 | $6.4900 | -$32.4500 | | $0.0000 | -$32.45 |
| 7/11/2024 | 13 | $6.4900 | -$84.3700 | | $0.0000 | -$84.37 |
| 7/11/2024 | 100 | $6.4900 | -$649.0000 | | $0.0000 | -$649.00 |
| 7/11/2024 | 100 | $6.4900 | -$649.0000 | | $0.0000 | -$649.00 |
| 7/11/2024 | 119 | $6.4900 | -$772.3100 | | $0.0000 | -$772.31 |
| 7/11/2024 | 200 | $6.4900 | -$1,298.0000 | | $0.0000 | -$1,298.00 |
| 7/11/2024 | 300 | $6.4900 | -$1,947.0000 | | $0.0000 | -$1,947.00 |
| 7/11/2024 | 100 | $6.4900 | -$649.0000 | | $0.0000 | -$649.00 |
| 7/11/2024 | 100 | $6.4900 | -$649.0000 | | $0.0000 | -$649.00 |
| 7/11/2024 | 6,083 | $6.5000 | -$39,539.5000 | | $0.0000 | -$39,539.50 |
| 7/11/2024 | 100 | $6.5000 | -$650.0000 | | $0.0000 | -$650.00 |
| 7/11/2024 | 100 | $6.5000 | -$650.0000 | | $0.0000 | -$650.00 |
| 7/11/2024 | 79 | $6.5000 | -$513.5000 | | $0.0000 | -$513.50 |
| 7/11/2024 | 636 | $6.5000 | -$4,134.0000 | | $0.0000 | -$4,134.00 |
| 7/11/2024 | 300 | $6.5000 | -$1,950.0000 | | $0.0000 | -$1,950.00 |
| 7/11/2024 | 200 | $6.5000 | -$1,300.0000 | | $0.0000 | -$1,300.00 |
| 7/11/2024 | 60 | $6.5000 | -$390.0000 | | $0.0000 | -$390.00 |
| 7/11/2024 | 100 | $6.5000 | -$650.0000 | | $0.0000 | -$650.00 |
| 7/11/2024 | 1 | $6.5000 | -$6.5000 | | $0.0000 | -$6.50 |
| 7/11/2024 | 200 | $6.5000 | -$1,300.0000 | | $0.0000 | -$1,300.00 |
| 7/11/2024 | 1,316 | $6.5000 | -$8,554.0000 | | $0.0000 | -$8,554.00 |
| 7/11/2024 | 166 | $6.5000 | -$1,079.0000 | | $0.0000 | -$1,079.00 |
| 7/11/2024 | 7 | $6.5000 | -$45.5000 | | $0.0000 | -$45.50 |
| 7/11/2024 | 600 | $6.5000 | -$3,900.0000 | | $0.0000 | -$3,900.00 |
| 7/11/2024 | 4 | $6.5000 | -$26.0000 | | $0.0000 | -$26.00 |
| 7/11/2024 | 100 | $6.5000 | -$650.0000 | | $0.0000 | -$650.00 |
| 7/11/2024 | 100 | $6.5000 | -$650.0000 | | $0.0000 | -$650.00 |
| 7/11/2024 | 10 | $6.5000 | -$65.0000 | | $0.0000 | -$65.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/11/2024 | 4,000 | $6.5000 | -$26,000.0000 | | $0.0000 | -$26,000.00 |
| 7/11/2024 | 100 | $6.5000 | -$650.0000 | | $0.0000 | -$650.00 |
| 7/11/2024 | 2 | $6.5000 | -$13.0000 | | $0.0000 | -$13.00 |
| 7/11/2024 | 700 | $6.5000 | -$4,550.0000 | | $0.0000 | -$4,550.00 |
| 7/11/2024 | 200 | $6.5000 | -$1,300.0000 | | $0.0000 | -$1,300.00 |
| 7/11/2024 | 900 | $6.5000 | -$5,850.0000 | | $0.0000 | -$5,850.00 |
| 7/11/2024 | 19 | $6.5000 | -$123.5000 | | $0.0000 | -$123.50 |
| 7/11/2024 | 100 | $6.5000 | -$650.0000 | | $0.0000 | -$650.00 |
| 7/11/2024 | 1 | $6.5000 | -$6.5000 | | $0.0000 | -$6.50 |
| 7/11/2024 | 260 | $6.5000 | -$1,690.0000 | | $0.0000 | -$1,690.00 |
| 7/11/2024 | 100 | $6.5000 | -$650.0000 | | $0.0000 | -$650.00 |
| 7/11/2024 | 200 | $6.5000 | -$1,300.0000 | | $0.0000 | -$1,300.00 |
| 7/11/2024 | 200 | $6.5000 | -$1,300.0000 | | $0.0000 | -$1,300.00 |
| 7/11/2024 | 200 | $6.5000 | -$1,300.0000 | | $0.0000 | -$1,300.00 |
| 7/11/2024 | 300 | $6.5000 | -$1,950.0000 | | $0.0000 | -$1,950.00 |
| 7/11/2024 | 100 | $6.5000 | -$650.0000 | | $0.0000 | -$650.00 |
| 7/11/2024 | 200 | $6.5000 | -$1,300.0000 | | $0.0000 | -$1,300.00 |
| 7/11/2024 | 900 | $6.5000 | -$5,850.0000 | | $0.0000 | -$5,850.00 |
| 7/11/2024 | 1,140 | $6.5000 | -$7,410.0000 | | $0.0000 | -$7,410.00 |
| 7/11/2024 | 1,200 | $6.5000 | -$7,800.0000 | | $0.0000 | -$7,800.00 |
| 7/11/2024 | 100 | $6.5000 | -$650.0000 | | $0.0000 | -$650.00 |
| 7/11/2024 | 300 | $6.5000 | -$1,950.0000 | | $0.0000 | -$1,950.00 |
| 7/11/2024 | 100 | $6.5000 | -$650.0000 | | $0.0000 | -$650.00 |
| 7/11/2024 | 671 | $6.5000 | -$4,361.5000 | | $0.0000 | -$4,361.50 |
| 7/11/2024 | 293 | $6.5000 | -$1,904.5000 | | $0.0000 | -$1,904.50 |
| 7/11/2024 | 21 | $6.5000 | -$136.5000 | | $0.0000 | -$136.50 |
| 7/11/2024 | 900 | $6.5000 | -$5,850.0000 | | $0.0000 | -$5,850.00 |
| 7/11/2024 | 683 | $6.5000 | -$4,439.5000 | | $0.0000 | -$4,439.50 |
| 7/11/2024 | 112 | $6.5000 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/11/2024 | 293 | $6.5000 | -$1,904.5000 | | $0.0000 | -$1,904.50 |
| 7/11/2024 | 558 | $6.5000 | -$3,627.0000 | | $0.0000 | -$3,627.00 |
| 7/11/2024 | 1,068 | $6.5000 | -$6,942.0000 | | $0.0000 | -$6,942.00 |
| 7/15/2024 | 100 | $7.1600 | -$716.0000 | | $0.0000 | -$716.00 |
| 7/15/2024 | 1,650 | $7.1700 | -$11,830.5000 | | $0.0000 | -$11,830.50 |
| 7/15/2024 | 10 | $7.1700 | -$71.7000 | | $0.0000 | -$71.70 |
| 7/15/2024 | 100 | $7.1600 | -$716.0000 | | $0.0000 | -$716.00 |
| 7/15/2024 | 200 | $7.1600 | -$1,432.0000 | | $0.0000 | -$1,432.00 |
| 7/15/2024 | 350 | $7.1700 | -$2,509.5000 | | $0.0000 | -$2,509.50 |
| 7/15/2024 | 200 | $7.1600 | -$1,432.0000 | | $0.0000 | -$1,432.00 |
| 7/15/2024 | 100 | $7.1600 | -$716.0000 | | $0.0000 | -$716.00 |
| 7/15/2024 | 100 | $7.1600 | -$716.0000 | | $0.0000 | -$716.00 |
| 7/15/2024 | 100 | $7.1700 | -$717.0000 | | $0.0000 | -$717.00 |
| 7/15/2024 | 100 | $7.1600 | -$716.0000 | | $0.0000 | -$716.00 |
| 7/15/2024 | 100 | $7.1600 | -$716.0000 | | $0.0000 | -$716.00 |
| 7/15/2024 | 50 | $7.1600 | -$358.0000 | | $0.0000 | -$358.00 |
| 7/15/2024 | 100 | $7.1700 | -$717.0000 | | $0.0000 | -$717.00 |
| 7/15/2024 | 200 | $7.1700 | -$1,434.0000 | | $0.0000 | -$1,434.00 |
| 7/15/2024 | 100 | $7.1600 | -$716.0000 | | $0.0000 | -$716.00 |
| 7/15/2024 | 100 | $7.1600 | -$716.0000 | | $0.0000 | -$716.00 |
| 7/15/2024 | 10 | $7.1700 | -$71.7000 | | $0.0000 | -$71.70 |
| 7/15/2024 | 2,700 | $7.1600 | -$19,332.0000 | | $0.0000 | -$19,332.00 |
| 7/15/2024 | 400 | $7.1700 | -$2,868.0000 | | $0.0000 | -$2,868.00 |
| 7/15/2024 | 100 | $7.1600 | -$716.0000 | | $0.0000 | -$716.00 |
| 7/15/2024 | 200 | $7.1700 | -$1,434.0000 | | $0.0000 | -$1,434.00 |
| 7/15/2024 | 930 | $7.1700 | -$6,668.1000 | | $0.0000 | -$6,668.10 |
| 7/15/2024 | 100 | $7.1600 | -$716.0000 | | $0.0000 | -$716.00 |
| 7/15/2024 | 400 | $7.1700 | -$2,868.0000 | | $0.0000 | -$2,868.00 |
| 7/15/2024 | 100 | $7.1700 | -$717.0000 | | $0.0000 | -$717.00 |
| 7/15/2024 | 200 | $7.1600 | -$1,432.0000 | | $0.0000 | -$1,432.00 |
| 7/15/2024 | 100 | $7.1700 | -$717.0000 | | $0.0000 | -$717.00 |
| 7/15/2024 | 100 | $7.1700 | -$717.0000 | | $0.0000 | -$717.00 |
| 7/15/2024 | 400 | $7.1600 | -$2,864.0000 | | $0.0000 | -$2,864.00 |
| 7/15/2024 | 100 | $7.1600 | -$716.0000 | | $0.0000 | -$716.00 |
| 7/15/2024 | 100 | $7.1700 | -$717.0000 | | $0.0000 | -$717.00 |
| 7/15/2024 | 100 | $7.1700 | -$717.0000 | | $0.0000 | -$717.00 |
| 7/15/2024 | 100 | $7.1600 | -$716.0000 | | $0.0000 | -$716.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/15/2024 | 100 | $7.1700 | -$717.0000 | | $0.0000 | -$717.00 |
| 7/15/2024 | 100 | $7.1700 | -$717.0000 | | $0.0000 | -$717.00 |
| 7/15/2024 | 2 | $7.0500 | -$14.1000 | | $0.0000 | -$14.10 |
| 7/15/2024 | 100 | $7.0600 | -$706.0000 | | $0.0000 | -$706.00 |
| 7/15/2024 | 396 | $7.0700 | -$2,799.7200 | | $0.0000 | -$2,799.72 |
| 7/15/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 7/15/2024 | 92 | $7.0800 | -$651.3600 | | $0.0000 | -$651.36 |
| 7/15/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 7/15/2024 | 100 | $7.0600 | -$706.0000 | | $0.0000 | -$706.00 |
| 7/15/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 7/15/2024 | 5 | $7.0700 | -$35.3500 | | $0.0000 | -$35.35 |
| 7/15/2024 | 200 | $7.0800 | -$1,416.0000 | | $0.0000 | -$1,416.00 |
| 7/15/2024 | 59 | $7.0400 | -$415.3600 | | $0.0000 | -$415.36 |
| 7/15/2024 | 100 | $7.0600 | -$706.0000 | | $0.0000 | -$706.00 |
| 7/15/2024 | 4 | $7.0600 | -$28.2400 | | $0.0000 | -$28.24 |
| 7/15/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 7/15/2024 | 100 | $7.0800 | -$708.0000 | | $0.0000 | -$708.00 |
| 7/15/2024 | 100 | $7.0500 | -$705.0000 | | $0.0000 | -$705.00 |
| 7/15/2024 | 4 | $7.0600 | -$28.2400 | | $0.0000 | -$28.24 |
| 7/15/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 7/15/2024 | 100 | $7.0800 | -$708.0000 | | $0.0000 | -$708.00 |
| 7/15/2024 | 300 | $7.0800 | -$2,124.0000 | | $0.0000 | -$2,124.00 |
| 7/15/2024 | 100 | $7.0400 | -$704.0000 | | $0.0000 | -$704.00 |
| 7/15/2024 | 50 | $7.0600 | -$353.0000 | | $0.0000 | -$353.00 |
| 7/15/2024 | 200 | $7.0700 | -$1,414.0000 | | $0.0000 | -$1,414.00 |
| 7/15/2024 | 100 | $7.0800 | -$708.0000 | | $0.0000 | -$708.00 |
| 7/15/2024 | 100 | $7.0600 | -$706.0000 | | $0.0000 | -$706.00 |
| 7/15/2024 | 85 | $7.0700 | -$600.9500 | | $0.0000 | -$600.95 |
| 7/15/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 7/15/2024 | 300 | $7.0800 | -$2,124.0000 | | $0.0000 | -$2,124.00 |
| 7/15/2024 | 3,700 | $7.0500 | -$26,085.0000 | | $0.0000 | -$26,085.00 |
| 7/15/2024 | 200 | $7.0600 | -$1,412.0000 | | $0.0000 | -$1,412.00 |
| 7/15/2024 | 3 | $7.0700 | -$21.2100 | | $0.0000 | -$21.21 |
| 7/15/2024 | 200 | $7.0700 | -$1,414.0000 | | $0.0000 | -$1,414.00 |
| 7/15/2024 | 100 | $7.0800 | -$708.0000 | | $0.0000 | -$708.00 |
| 7/15/2024 | 200 | $7.0500 | -$1,410.0000 | | $0.0000 | -$1,410.00 |
| 7/15/2024 | 200 | $7.0600 | -$1,412.0000 | | $0.0000 | -$1,412.00 |
| 7/15/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 7/15/2024 | 200 | $7.0700 | -$1,414.0000 | | $0.0000 | -$1,414.00 |
| 7/15/2024 | 200 | $7.0500 | -$1,410.0000 | | $0.0000 | -$1,410.00 |
| 7/15/2024 | 200 | $7.0600 | -$1,412.0000 | | $0.0000 | -$1,412.00 |
| 7/15/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 7/15/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 7/15/2024 | 100 | $7.0800 | -$708.0000 | | $0.0000 | -$708.00 |
| 7/15/2024 | 700 | $7.0500 | -$4,935.0000 | | $0.0000 | -$4,935.00 |
| 7/15/2024 | 200 | $7.0600 | -$1,412.0000 | | $0.0000 | -$1,412.00 |
| 7/15/2024 | 200 | $7.0700 | -$1,414.0000 | | $0.0000 | -$1,414.00 |
| 7/15/2024 | 100 | $7.0800 | -$708.0000 | | $0.0000 | -$708.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 45 | $7.2700 | -$327.1500 | | $0.0000 | -$327.15 |
| 7/15/2024 | 400 | $7.2800 | -$2,912.0000 | | $0.0000 | -$2,912.00 |
| 7/15/2024 | 100 | $7.2900 | -$729.0000 | | $0.0000 | -$729.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 2,000 | $7.2900 | -$14,580.0000 | | $0.0000 | -$14,580.00 |
| 7/15/2024 | 500 | $7.2700 | -$3,635.0000 | | $0.0000 | -$3,635.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 200 | $7.2800 | -$1,456.0000 | | $0.0000 | -$1,456.00 |
| 7/15/2024 | 300 | $7.2700 | -$2,181.0000 | | $0.0000 | -$2,181.00 |
| 7/15/2024 | 49 | $7.2700 | -$356.2300 | | $0.0000 | -$356.23 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 100 | $7.2900 | -$729.0000 | | $0.0000 | -$729.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 100 | $7.2900 | -$729.0000 | | $0.0000 | -$729.00 |
| 7/15/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 1,893 | $7.2700 | -$13,762.1100 | | $0.0000 | -$13,762.11 |
| 7/15/2024 | 200 | $7.2800 | -$1,456.0000 | | $0.0000 | -$1,456.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 692 | $7.2900 | -$5,044.6800 | | $0.0000 | -$5,044.68 |
| 7/15/2024 | 200 | $7.2700 | -$1,454.0000 | | $0.0000 | -$1,454.00 |
| 7/15/2024 | 115 | $7.2700 | -$836.0500 | | $0.0000 | -$836.05 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 6 | $7.2900 | -$43.7400 | | $0.0000 | -$43.74 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 100 | $7.2900 | -$729.0000 | | $0.0000 | -$729.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 700 | $7.2800 | -$5,096.0000 | | $0.0000 | -$5,096.00 |
| 7/15/2024 | 100 | $7.2900 | -$729.0000 | | $0.0000 | -$729.00 |
| 7/15/2024 | 100 | $7.2500 | -$725.0000 | | $0.0000 | -$725.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 100 | $7.2300 | -$723.0000 | | $0.0000 | -$723.00 |
| 7/15/2024 | 100 | $7.2500 | -$725.0000 | | $0.0000 | -$725.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 2,000 | $7.2500 | -$14,500.0000 | | $0.0000 | -$14,500.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 50 | $7.2300 | -$361.5000 | | $0.0000 | -$361.50 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 100 | $7.2500 | -$725.0000 | | $0.0000 | -$725.00 |
| 7/15/2024 | 400 | $7.2700 | -$2,908.0000 | | $0.0000 | -$2,908.00 |
| 7/15/2024 | 100 | $7.2400 | -$724.0000 | | $0.0000 | -$724.00 |
| 7/15/2024 | 2,000 | $7.2700 | -$14,540.0000 | | $0.0000 | -$14,540.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 600 | $7.2500 | -$4,350.0000 | | $0.0000 | -$4,350.00 |
| 7/15/2024 | 1,000 | $7.2600 | -$7,260.0000 | | $0.0000 | -$7,260.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 100 | $7.2400 | -$724.0000 | | $0.0000 | -$724.00 |
| 7/15/2024 | 200 | $7.2800 | -$1,456.0000 | | $0.0000 | -$1,456.00 |
| 7/15/2024 | 2,000 | $7.2500 | -$14,500.0000 | | $0.0000 | -$14,500.00 |
| 7/15/2024 | 450 | $7.2700 | -$3,271.5000 | | $0.0000 | -$3,271.50 |
| 7/15/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 9 | $7.2800 | -$65.5200 | | $0.0000 | -$65.52 |
| 7/15/2024 | 46 | $7.2800 | -$334.8800 | | $0.0000 | -$334.88 |
| 7/15/2024 | 100 | $7.2500 | -$725.0000 | | $0.0000 | -$725.00 |
| 7/15/2024 | 125 | $7.2700 | -$908.7500 | | $0.0000 | -$908.75 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 10 | $7.2800 | -$72.8000 | | $0.0000 | -$72.80 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 100 | $7.2500 | -$725.0000 | | $0.0000 | -$725.00 |
| 7/15/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 7/15/2024 | 200 | $7.2800 | -$1,456.0000 | | $0.0000 | -$1,456.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 8 | $7.2800 | -$58.2400 | | $0.0000 | -$58.24 |
| 7/15/2024 | 98 | $7.2800 | -$713.4400 | | $0.0000 | -$713.44 |
| 7/15/2024 | 100 | $7.2500 | -$725.0000 | | $0.0000 | -$725.00 |
| 7/15/2024 | 500 | $7.2800 | -$3,640.0000 | | $0.0000 | -$3,640.00 |
| 7/15/2024 | 200 | $7.2800 | -$1,456.0000 | | $0.0000 | -$1,456.00 |
| 7/15/2024 | 200 | $7.2800 | -$1,456.0000 | | $0.0000 | -$1,456.00 |
| 7/15/2024 | 500 | $7.2600 | -$3,630.0000 | | $0.0000 | -$3,630.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/15/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 200 | $7.2400 | -$1,448.0000 | | $0.0000 | -$1,448.00 |
| 7/15/2024 | 100 | $7.2400 | -$724.0000 | | $0.0000 | -$724.00 |
| 7/15/2024 | 500 | $7.2700 | -$3,635.0000 | | $0.0000 | -$3,635.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 100 | $7.2400 | -$724.0000 | | $0.0000 | -$724.00 |
| 7/15/2024 | 100 | $7.2500 | -$725.0000 | | $0.0000 | -$725.00 |
| 7/15/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 300 | $7.2700 | -$2,181.0000 | | $0.0000 | -$2,181.00 |
| 7/15/2024 | 200 | $7.2700 | -$1,454.0000 | | $0.0000 | -$1,454.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 2,000 | $7.2800 | -$14,560.0000 | | $0.0000 | -$14,560.00 |
| 7/15/2024 | 300 | $7.2800 | -$2,184.0000 | | $0.0000 | -$2,184.00 |
| 7/15/2024 | 400 | $7.2800 | -$2,912.0000 | | $0.0000 | -$2,912.00 |
| 7/15/2024 | 85 | $7.2800 | -$618.8000 | | $0.0000 | -$618.80 |
| 7/15/2024 | 19 | $7.2800 | -$138.3200 | | $0.0000 | -$138.32 |
| 7/15/2024 | 1,000 | $7.2600 | -$7,260.0000 | | $0.0000 | -$7,260.00 |
| 7/15/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 100 | $7.2800 | -$728.0000 | | $0.0000 | -$728.00 |
| 7/15/2024 | 38 | $7.2700 | -$276.2600 | | $0.0000 | -$276.26 |
| 7/15/2024 | 200 | $7.2700 | -$1,454.0000 | | $0.0000 | -$1,454.00 |
| 7/15/2024 | 400 | $7.2600 | -$2,904.0000 | | $0.0000 | -$2,904.00 |
| 7/15/2024 | 400 | $7.2600 | -$2,904.0000 | | $0.0000 | -$2,904.00 |
| 7/15/2024 | 300 | $7.2600 | -$2,178.0000 | | $0.0000 | -$2,178.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 7/15/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 500 | $7.2600 | -$3,630.0000 | | $0.0000 | -$3,630.00 |
| 7/15/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 300 | $7.2700 | -$2,181.0000 | | $0.0000 | -$2,181.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 200 | $7.2600 | -$1,452.0000 | | $0.0000 | -$1,452.00 |
| 7/15/2024 | 300 | $7.2700 | -$2,181.0000 | | $0.0000 | -$2,181.00 |
| 7/15/2024 | 100 | $7.2600 | -$726.0000 | | $0.0000 | -$726.00 |
| 7/15/2024 | 200 | $7.2700 | -$1,454.0000 | | $0.0000 | -$1,454.00 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 49 | $7.2700 | -$356.2300 | | $0.0000 | -$356.23 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 125 | $7.2600 | -$907.5000 | | $0.0000 | -$907.50 |
| 7/15/2024 | 100 | $7.2700 | -$727.0000 | | $0.0000 | -$727.00 |
| 7/15/2024 | 5,688 | $7.2700 | -$41,351.7600 | | $0.0000 | -$41,351.76 |
| 7/16/2024 | 100 | $7.4500 | -$745.0000 | | $0.0000 | -$745.00 |
| 7/16/2024 | 100 | $7.4500 | -$745.0000 | | $0.0000 | -$745.00 |
| 7/16/2024 | 700 | $7.4500 | -$5,215.0000 | | $0.0000 | -$5,215.00 |
| 7/16/2024 | 100 | $7.4500 | -$745.0000 | | $0.0000 | -$745.00 |
| 7/16/2024 | 2 | $7.4500 | -$14.9000 | | $0.0000 | -$14.90 |
| 7/16/2024 | 100 | $7.4500 | -$745.0000 | | $0.0000 | -$745.00 |
| 7/16/2024 | 100 | $7.4400 | -$744.0000 | | $0.0000 | -$744.00 |
| 7/16/2024 | 100 | $7.4500 | -$745.0000 | | $0.0000 | -$745.00 |
| 7/16/2024 | 100 | $7.4500 | -$745.0000 | | $0.0000 | -$745.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/16/2024 | 8,098 | $7.4500 | -$60,330.1000 | | $0.0000 | -$60,330.10 |
| 7/16/2024 | 500 | $7.4500 | -$3,725.0000 | | $0.0000 | -$3,725.00 |
| 7/17/2024 | 100 | $7.8500 | -$785.0000 | | $0.0000 | -$785.00 |
| 7/17/2024 | 50 | $7.8500 | -$392.5000 | | $0.0000 | -$392.50 |
| 7/17/2024 | 50 | $7.8500 | -$392.5000 | | $0.0000 | -$392.50 |
| 7/17/2024 | 100 | $7.8500 | -$785.0000 | | $0.0000 | -$785.00 |
| 7/17/2024 | 100 | $7.8500 | -$785.0000 | | $0.0000 | -$785.00 |
| 7/17/2024 | 100 | $7.8500 | -$785.0000 | | $0.0000 | -$785.00 |
| 7/17/2024 | 200 | $7.8500 | -$1,570.0000 | | $0.0000 | -$1,570.00 |
| 7/17/2024 | 100 | $7.8500 | -$785.0000 | | $0.0000 | -$785.00 |
| 7/17/2024 | 16 | $7.8500 | -$125.6000 | | $0.0000 | -$125.60 |
| 7/17/2024 | 40 | $7.8500 | -$314.0000 | | $0.0000 | -$314.00 |
| 7/17/2024 | 100 | $7.8400 | -$784.0000 | | $0.0000 | -$784.00 |
| 7/17/2024 | 350 | $7.8500 | -$2,747.5000 | | $0.0000 | -$2,747.50 |
| 7/17/2024 | 50 | $7.8500 | -$392.5000 | | $0.0000 | -$392.50 |
| 7/17/2024 | 800 | $7.8500 | -$6,280.0000 | | $0.0000 | -$6,280.00 |
| 7/17/2024 | 100 | $7.8400 | -$784.0000 | | $0.0000 | -$784.00 |
| 7/17/2024 | 17,744 | $7.8500 | -$139,290.4000 | | $0.0000 | -$139,290.40 |
| 7/17/2024 | 100 | $7.8300 | -$783.0000 | | $0.0000 | -$783.00 |
| 7/17/2024 | 9,900 | $7.8300 | -$77,517.0000 | | $0.0000 | -$77,517.00 |
| 7/18/2024 | 100 | $8.0400 | -$804.0000 | | $0.0000 | -$804.00 |
| 7/18/2024 | 100 | $8.0400 | -$804.0000 | | $0.0000 | -$804.00 |
| 7/18/2024 | 100 | $8.0400 | -$804.0000 | | $0.0000 | -$804.00 |
| 7/18/2024 | 9,100 | $8.0400 | -$73,164.0000 | | $0.0000 | -$73,164.00 |
| 7/18/2024 | 92 | $8.0400 | -$739.6800 | | $0.0000 | -$739.68 |
| 7/18/2024 | 100 | $8.0400 | -$804.0000 | | $0.0000 | -$804.00 |
| 7/18/2024 | 2 | $8.0400 | -$16.0800 | | $0.0000 | -$16.08 |
| 7/18/2024 | 406 | $8.0400 | -$3,264.2400 | | $0.0000 | -$3,264.24 |
| 7/18/2024 | 1,245 | $8.0400 | -$10,009.8000 | | $0.0000 | -$10,009.80 |
| 7/18/2024 | 1,600 | $8.0400 | -$12,864.0000 | | $0.0000 | -$12,864.00 |
| 7/18/2024 | 735 | $8.0400 | -$5,909.4000 | | $0.0000 | -$5,909.40 |
| 7/18/2024 | 419 | $8.0400 | -$3,368.7600 | | $0.0000 | -$3,368.76 |
| 7/18/2024 | 3,600 | $8.0400 | -$28,944.0000 | | $0.0000 | -$28,944.00 |
| 7/18/2024 | 306 | $8.0400 | -$2,460.2400 | | $0.0000 | -$2,460.24 |
| 7/18/2024 | 2,095 | $8.0400 | -$16,843.8000 | | $0.0000 | -$16,843.80 |
| 7/18/2024 | 5 | $7.9100 | -$39.5500 | | $0.0000 | -$39.55 |
| 7/18/2024 | 100 | $7.9100 | -$791.0000 | | $0.0000 | -$791.00 |
| 7/18/2024 | 34 | $7.9000 | -$268.6000 | | $0.0000 | -$268.60 |
| 7/18/2024 | 200 | $7.9100 | -$1,582.0000 | | $0.0000 | -$1,582.00 |
| 7/18/2024 | 10 | $7.9100 | -$79.1000 | | $0.0000 | -$79.10 |
| 7/18/2024 | 100 | $7.9100 | -$791.0000 | | $0.0000 | -$791.00 |
| 7/18/2024 | 100 | $7.9100 | -$791.0000 | | $0.0000 | -$791.00 |
| 7/18/2024 | 3 | $7.9100 | -$23.7300 | | $0.0000 | -$23.73 |
| 7/18/2024 | 100 | $7.9000 | -$790.0000 | | $0.0000 | -$790.00 |
| 7/18/2024 | 3 | $7.9000 | -$23.7000 | | $0.0000 | -$23.70 |
| 7/18/2024 | 5 | $7.9100 | -$39.5500 | | $0.0000 | -$39.55 |
| 7/18/2024 | 100 | $7.9100 | -$791.0000 | | $0.0000 | -$791.00 |
| 7/18/2024 | 6 | $7.9000 | -$47.4000 | | $0.0000 | -$47.40 |
| 7/18/2024 | 100 | $7.9100 | -$791.0000 | | $0.0000 | -$791.00 |
| 7/18/2024 | 20 | $7.9100 | -$158.2000 | | $0.0000 | -$158.20 |
| 7/18/2024 | 100 | $7.9100 | -$791.0000 | | $0.0000 | -$791.00 |
| 7/18/2024 | 100 | $7.9000 | -$790.0000 | | $0.0000 | -$790.00 |
| 7/18/2024 | 3 | $7.9000 | -$23.7000 | | $0.0000 | -$23.70 |
| 7/18/2024 | 95 | $7.9100 | -$751.4500 | | $0.0000 | -$751.45 |
| 7/18/2024 | 200 | $7.9100 | -$1,582.0000 | | $0.0000 | -$1,582.00 |
| 7/18/2024 | 100 | $7.9100 | -$791.0000 | | $0.0000 | -$791.00 |
| 7/18/2024 | 100 | $7.9100 | -$791.0000 | | $0.0000 | -$791.00 |
| 7/18/2024 | 100 | $7.9000 | -$790.0000 | | $0.0000 | -$790.00 |
| 7/18/2024 | 100 | $7.9000 | -$790.0000 | | $0.0000 | -$790.00 |
| 7/18/2024 | 100 | $7.9100 | -$791.0000 | | $0.0000 | -$791.00 |
| 7/18/2024 | 1,500 | $7.9100 | -$11,865.0000 | | $0.0000 | -$11,865.00 |
| 7/18/2024 | 12 | $7.9000 | -$94.8000 | | $0.0000 | -$94.80 |
| 7/18/2024 | 100 | $7.9000 | -$790.0000 | | $0.0000 | -$790.00 |
| 7/18/2024 | 100 | $7.9000 | -$790.0000 | | $0.0000 | -$790.00 |
| 7/18/2024 | 100 | $7.9100 | -$791.0000 | | $0.0000 | -$791.00 |
| 7/18/2024 | 100 | $7.9100 | -$791.0000 | | $0.0000 | -$791.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/18/2024 | 3 | $7.9000 | -$23.7000 | | $0.0000 | -$23.70 |
| 7/18/2024 | 9 | $7.9100 | -$71.1900 | | $0.0000 | -$71.19 |
| 7/18/2024 | 200 | $7.9100 | -$1,582.0000 | | $0.0000 | -$1,582.00 |
| 7/18/2024 | 400 | $7.9100 | -$3,164.0000 | | $0.0000 | -$3,164.00 |
| 7/18/2024 | 300 | $7.9100 | -$2,373.0000 | | $0.0000 | -$2,373.00 |
| 7/18/2024 | 198 | $7.9100 | -$1,566.1800 | | $0.0000 | -$1,566.18 |
| 7/18/2024 | 1,506 | $7.9100 | -$11,912.4600 | | $0.0000 | -$11,912.46 |
| 7/18/2024 | 1,299 | $7.9100 | -$10,275.0900 | | $0.0000 | -$10,275.09 |
| 7/18/2024 | 2,289 | $7.9100 | -$18,105.9900 | | $0.0000 | -$18,105.99 |
| 7/18/2024 | -10 | | $0.0000 | $7.2500 | $72.5000 | $72.50 |
| 7/18/2024 | -100 | | $0.0000 | $7.2500 | $725.0000 | $725.00 |
| 7/18/2024 | -3 | | $0.0000 | $7.2500 | $21.7500 | $21.75 |
| 7/18/2024 | -100 | | $0.0000 | $7.2500 | $725.0000 | $725.00 |
| 7/18/2024 | -3,613 | | $0.0000 | $7.2500 | $26,194.2500 | $26,194.25 |
| 7/18/2024 | -2 | | $0.0000 | $7.2500 | $14.5000 | $14.50 |
| 7/18/2024 | -8 | | $0.0000 | $7.2500 | $58.0000 | $58.00 |
| 7/18/2024 | -200 | | $0.0000 | $7.2400 | $1,448.0000 | $1,448.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -300 | | $0.0000 | $7.2400 | $2,172.0000 | $2,172.00 |
| 7/18/2024 | -400 | | $0.0000 | $7.2400 | $2,896.0000 | $2,896.00 |
| 7/18/2024 | -2 | | $0.0000 | $7.2400 | $14.4800 | $14.48 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -99 | | $0.0000 | $7.2400 | $716.7600 | $716.76 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -200 | | $0.0000 | $7.2400 | $1,448.0000 | $1,448.00 |
| 7/18/2024 | -400 | | $0.0000 | $7.2400 | $2,896.0000 | $2,896.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -300 | | $0.0000 | $7.2400 | $2,172.0000 | $2,172.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -6 | | $0.0000 | $7.2400 | $43.4400 | $43.44 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -3 | | $0.0000 | $7.2400 | $21.7200 | $21.72 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -300 | | $0.0000 | $7.2400 | $2,172.0000 | $2,172.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -300 | | $0.0000 | $7.2400 | $2,172.0000 | $2,172.00 |
| 7/18/2024 | -200 | | $0.0000 | $7.2400 | $1,448.0000 | $1,448.00 |
| 7/18/2024 | -1,800 | | $0.0000 | $7.2400 | $13,032.0000 | $13,032.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2300 | $723.0000 | $723.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -98 | | $0.0000 | $7.2400 | $709.5200 | $709.52 |
| 7/18/2024 | -163 | | $0.0000 | $7.2400 | $1,180.1200 | $1,180.12 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -300 | | $0.0000 | $7.2400 | $2,172.0000 | $2,172.00 |
| 7/18/2024 | -300 | | $0.0000 | $7.2400 | $2,172.0000 | $2,172.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -732 | | $0.0000 | $7.2300 | $5,292.3600 | $5,292.36 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -82 | | $0.0000 | $7.2400 | $593.6800 | $593.68 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -614 | | $0.0000 | $7.2400 | $4,445.3600 | $4,445.36 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -16 | | $0.0000 | $7.2400 | $115.8400 | $115.84 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -300 | | $0.0000 | $7.2400 | $2,172.0000 | $2,172.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -160 | | $0.0000 | $7.2400 | $1,158.4000 | $1,158.40 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -300 | | $0.0000 | $7.2400 | $2,172.0000 | $2,172.00 |
| 7/18/2024 | -186 | | $0.0000 | $7.2400 | $1,346.6400 | $1,346.64 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -200 | | $0.0000 | $7.2400 | $1,448.0000 | $1,448.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -686 | | $0.0000 | $7.2400 | $4,966.6400 | $4,966.64 |
| 7/18/2024 | -200 | | $0.0000 | $7.2400 | $1,448.0000 | $1,448.00 |
| 7/18/2024 | -300 | | $0.0000 | $7.2400 | $2,172.0000 | $2,172.00 |
| 7/18/2024 | -300 | | $0.0000 | $7.2400 | $2,172.0000 | $2,172.00 |
| 7/18/2024 | -300 | | $0.0000 | $7.2400 | $2,172.0000 | $2,172.00 |
| 7/18/2024 | -5 | | $0.0000 | $7.2400 | $36.2000 | $36.20 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -58 | | $0.0000 | $7.2400 | $419.9200 | $419.92 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -300 | | $0.0000 | $7.2400 | $2,172.0000 | $2,172.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -100 | | $0.0000 | $7.2400 | $724.0000 | $724.00 |
| 7/18/2024 | -602 | | $0.0000 | $7.2300 | $4,352.4600 | $4,352.46 |
| 7/19/2024 | -500 | | $0.0000 | $7.1200 | $3,560.0000 | $3,560.00 |
| 7/19/2024 | -157 | | $0.0000 | $7.1200 | $1,117.8400 | $1,117.84 |
| 7/19/2024 | -200 | | $0.0000 | $7.1200 | $1,424.0000 | $1,424.00 |
| 7/19/2024 | -200 | | $0.0000 | $7.1200 | $1,424.0000 | $1,424.00 |
| 7/19/2024 | -200 | | $0.0000 | $7.1200 | $1,424.0000 | $1,424.00 |
| 7/19/2024 | -400 | | $0.0000 | $7.1100 | $2,844.0000 | $2,844.00 |
| 7/19/2024 | -200 | | $0.0000 | $7.1100 | $1,422.0000 | $1,422.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.1100 | $711.0000 | $711.00 |
| 7/19/2024 | -200 | | $0.0000 | $7.1100 | $1,422.0000 | $1,422.00 |
| 7/19/2024 | -4 | | $0.0000 | $7.1100 | $28.4400 | $28.44 |
| 7/19/2024 | -200 | | $0.0000 | $7.1100 | $1,422.0000 | $1,422.00 |
| 7/19/2024 | -700 | | $0.0000 | $7.1000 | $4,970.0000 | $4,970.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.1000 | $710.0000 | $710.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.1000 | $710.0000 | $710.00 |
| 7/19/2024 | -200 | | $0.0000 | $7.1000 | $1,420.0000 | $1,420.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.1000 | $710.0000 | $710.00 |
| 7/19/2024 | -200 | | $0.0000 | $7.1000 | $1,420.0000 | $1,420.00 |
| 7/19/2024 | -50 | | $0.0000 | $7.1000 | $355.0000 | $355.00 |
| 7/19/2024 | -41 | | $0.0000 | $7.1000 | $291.1000 | $291.10 |
| 7/19/2024 | -100 | | $0.0000 | $7.1000 | $710.0000 | $710.00 |
| 7/19/2024 | -10 | | $0.0000 | $7.1000 | $71.0000 | $71.00 |
| 7/19/2024 | -1,454 | | $0.0000 | $7.1000 | $10,323.4000 | $10,323.40 |
| 7/19/2024 | -200 | | $0.0000 | $7.1000 | $1,420.0000 | $1,420.00 |
| 7/19/2024 | -2 | | $0.0000 | $7.1000 | $14.2000 | $14.20 |
| 7/19/2024 | -100 | | $0.0000 | $7.1000 | $710.0000 | $710.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.1000 | $710.0000 | $710.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.1000 | $710.0000 | $710.00 |
| 7/19/2024 | -25 | | $0.0000 | $7.1000 | $177.5000 | $177.50 |
| 7/19/2024 | -24 | | $0.0000 | $7.1000 | $170.4000 | $170.40 |
| 7/19/2024 | -100 | | $0.0000 | $7.1000 | $710.0000 | $710.00 |
| 7/19/2024 | -200 | | $0.0000 | $7.1000 | $1,420.0000 | $1,420.00 |
| 7/19/2024 | -1,000 | | $0.0000 | $7.1000 | $7,100.0000 | $7,100.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.1000 | $710.0000 | $710.00 |
| 7/19/2024 | -22 | | $0.0000 | $7.1000 | $156.2000 | $156.20 |
| 7/19/2024 | -100 | | $0.0000 | $7.0900 | $709.0000 | $709.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0900 | $709.0000 | $709.00 |
| 7/19/2024 | -1,600 | | $0.0000 | $7.0900 | $11,344.0000 | $11,344.00 |
| 7/19/2024 | -300 | | $0.0000 | $7.0900 | $2,127.0000 | $2,127.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/19/2024 | -100 | | $0.0000 | $7.0900 | $709.0000 | $709.00 |
| 7/19/2024 | -16 | | $0.0000 | $7.0900 | $113.4400 | $113.44 |
| 7/19/2024 | -100 | | $0.0000 | $7.1000 | $710.0000 | $710.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0900 | $709.0000 | $709.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0900 | $709.0000 | $709.00 |
| 7/19/2024 | -958 | | $0.0000 | $7.0900 | $6,792.2200 | $6,792.22 |
| 7/19/2024 | -14 | | $0.0000 | $7.1000 | $99.4000 | $99.40 |
| 7/19/2024 | -100 | | $0.0000 | $7.0900 | $709.0000 | $709.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0900 | $709.0000 | $709.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0900 | $709.0000 | $709.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0900 | $709.0000 | $709.00 |
| 7/19/2024 | -284 | | $0.0000 | $7.1000 | $2,016.4000 | $2,016.40 |
| 7/19/2024 | -1 | | $0.0000 | $7.0900 | $7.0900 | $7.09 |
| 7/19/2024 | -100 | | $0.0000 | $7.0900 | $709.0000 | $709.00 |
| 7/19/2024 | -300 | | $0.0000 | $7.0900 | $2,127.0000 | $2,127.00 |
| 7/19/2024 | -400 | | $0.0000 | $7.0900 | $2,836.0000 | $2,836.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0900 | $709.0000 | $709.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0900 | $709.0000 | $709.00 |
| 7/19/2024 | -21 | | $0.0000 | $7.1000 | $149.1000 | $149.10 |
| 7/19/2024 | -100 | | $0.0000 | $7.0900 | $709.0000 | $709.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0900 | $709.0000 | $709.00 |
| 7/19/2024 | -142 | | $0.0000 | $7.1000 | $1,008.2000 | $1,008.20 |
| 7/19/2024 | -5 | | $0.0000 | $7.0900 | $35.4500 | $35.45 |
| 7/19/2024 | -46 | | $0.0000 | $7.0900 | $326.1400 | $326.14 |
| 7/19/2024 | -100 | | $0.0000 | $7.0900 | $709.0000 | $709.00 |
| 7/19/2024 | -400 | | $0.0000 | $7.0900 | $2,836.0000 | $2,836.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0900 | $709.0000 | $709.00 |
| 7/19/2024 | -300 | | $0.0000 | $7.0800 | $2,124.0000 | $2,124.00 |
| 7/19/2024 | -500 | | $0.0000 | $7.0800 | $3,540.0000 | $3,540.00 |
| 7/19/2024 | -739 | | $0.0000 | $7.0800 | $5,232.1200 | $5,232.12 |
| 7/19/2024 | -700 | | $0.0000 | $7.0800 | $4,956.0000 | $4,956.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0800 | $708.0000 | $708.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0800 | $708.0000 | $708.00 |
| 7/19/2024 | -54 | | $0.0000 | $7.0800 | $382.3200 | $382.32 |
| 7/19/2024 | -1,100 | | $0.0000 | $7.0800 | $7,788.0000 | $7,788.00 |
| 7/19/2024 | -200 | | $0.0000 | $7.0800 | $1,416.0000 | $1,416.00 |
| 7/19/2024 | -300 | | $0.0000 | $7.0800 | $2,124.0000 | $2,124.00 |
| 7/19/2024 | -400 | | $0.0000 | $7.0800 | $2,832.0000 | $2,832.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0800 | $708.0000 | $708.00 |
| 7/19/2024 | -400 | | $0.0000 | $7.0800 | $2,832.0000 | $2,832.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0800 | $708.0000 | $708.00 |
| 7/19/2024 | -6 | | $0.0000 | $7.0800 | $42.4800 | $42.48 |
| 7/19/2024 | -100 | | $0.0000 | $7.0800 | $708.0000 | $708.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0800 | $708.0000 | $708.00 |
| 7/19/2024 | -300 | | $0.0000 | $7.0800 | $2,124.0000 | $2,124.00 |
| 7/19/2024 | -300 | | $0.0000 | $7.0800 | $2,124.0000 | $2,124.00 |
| 7/19/2024 | -200 | | $0.0000 | $7.0800 | $1,416.0000 | $1,416.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0800 | $708.0000 | $708.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0700 | $707.0000 | $707.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0700 | $707.0000 | $707.00 |
| 7/19/2024 | -300 | | $0.0000 | $7.0800 | $2,124.0000 | $2,124.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0700 | $707.0000 | $707.00 |
| 7/19/2024 | -200 | | $0.0000 | $7.0700 | $1,414.0000 | $1,414.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0800 | $708.0000 | $708.00 |
| 7/19/2024 | -700 | | $0.0000 | $7.0700 | $4,949.0000 | $4,949.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0700 | $707.0000 | $707.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0700 | $707.0000 | $707.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0800 | $708.0000 | $708.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0800 | $708.0000 | $708.00 |
| 7/19/2024 | -700 | | $0.0000 | $7.0700 | $4,949.0000 | $4,949.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0700 | $707.0000 | $707.00 |
| 7/19/2024 | -700 | | $0.0000 | $7.0700 | $4,949.0000 | $4,949.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0700 | $707.0000 | $707.00 |
| 7/19/2024 | -1 | | $0.0000 | $7.0700 | $7.0700 | $7.07 |
| 7/19/2024 | -100 | | $0.0000 | $7.0700 | $707.0000 | $707.00 |
| 7/19/2024 | -243 | | $0.0000 | $7.0700 | $1,718.0100 | $1,718.01 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|------|--------|--------------|--------------|------------|------------|---------|
| 7/19/2024 | -400 | | $0.0000 | $7.0700 | $2,828.0000 | $2,828.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0700 | $707.0000 | $707.00 |
| 7/19/2024 | -10 | | $0.0000 | $7.0700 | $70.7000 | $70.70 |
| 7/19/2024 | -100 | | $0.0000 | $7.0700 | $707.0000 | $707.00 |
| 7/19/2024 | -1 | | $0.0000 | $7.0700 | $7.0700 | $7.07 |
| 7/19/2024 | -100 | | $0.0000 | $7.0700 | $707.0000 | $707.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0700 | $707.0000 | $707.00 |
| 7/19/2024 | -2,000 | | $0.0000 | $7.0700 | $14,140.0000 | $14,140.00 |
| 7/19/2024 | -46 | | $0.0000 | $7.0700 | $325.2200 | $325.22 |
| 7/19/2024 | -47 | | $0.0000 | $7.0700 | $332.2900 | $332.29 |
| 7/19/2024 | -39 | | $0.0000 | $7.0800 | $276.1200 | $276.12 |
| 7/19/2024 | -300 | | $0.0000 | $7.0700 | $2,121.0000 | $2,121.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0700 | $707.0000 | $707.00 |
| 7/19/2024 | -15 | | $0.0000 | $7.0800 | $106.2000 | $106.20 |
| 7/19/2024 | -53 | | $0.0000 | $7.0700 | $374.7100 | $374.71 |
| 7/19/2024 | -85 | | $0.0000 | $7.0700 | $600.9500 | $600.95 |
| 7/19/2024 | -400 | | $0.0000 | $7.0700 | $2,828.0000 | $2,828.00 |
| 7/19/2024 | -100 | | $0.0000 | $7.0700 | $707.0000 | $707.00 |
| 7/19/2024 | -550 | | $0.0000 | $7.0700 | $3,888.5000 | $3,888.50 |
| 7/19/2024 | -222 | | $0.0000 | $7.0700 | $1,569.5400 | $1,569.54 |
| 7/19/2024 | -100 | | $0.0000 | $7.0700 | $707.0000 | $707.00 |
| 7/19/2024 | -300 | | $0.0000 | $7.0700 | $2,121.0000 | $2,121.00 |
| 7/19/2024 | -26 | | $0.0000 | $7.0800 | $184.0800 | $184.08 |
| 7/19/2024 | -52 | | $0.0000 | $7.0800 | $368.1600 | $368.16 |
| 7/19/2024 | -300 | | $0.0000 | $7.0700 | $2,121.0000 | $2,121.00 |
| 7/19/2024 | -15 | | $0.0000 | $7.0700 | $106.0500 | $106.05 |
| 7/19/2024 | -283 | | $0.0000 | $7.0700 | $2,000.8100 | $2,000.81 |
| 7/19/2024 | -2,064 | | $0.0000 | $7.1200 | $14,695.6800 | $14,695.68 |
| 7/19/2024 | -200 | | $0.0000 | $7.1200 | $1,424.0000 | $1,424.00 |
| 7/22/2024 | 100 | $7.6900 | -$769.0000 | | $0.0000 | -$769.00 |
| 7/22/2024 | 300 | $7.7000 | -$2,310.0000 | | $0.0000 | -$2,310.00 |
| 7/22/2024 | 1,200 | $7.7000 | -$9,240.0000 | | $0.0000 | -$9,240.00 |
| 7/22/2024 | 400 | $7.7000 | -$3,080.0000 | | $0.0000 | -$3,080.00 |
| 7/22/2024 | 100 | $7.6900 | -$769.0000 | | $0.0000 | -$769.00 |
| 7/22/2024 | 3,053 | $7.7000 | -$23,508.1000 | | $0.0000 | -$23,508.10 |
| 7/22/2024 | 2,371 | $7.7000 | -$18,256.7000 | | $0.0000 | -$18,256.70 |
| 7/22/2024 | 300 | $7.7000 | -$2,310.0000 | | $0.0000 | -$2,310.00 |
| 7/22/2024 | 100 | $7.6900 | -$769.0000 | | $0.0000 | -$769.00 |
| 7/22/2024 | 1,000 | $7.7000 | -$7,700.0000 | | $0.0000 | -$7,700.00 |
| 7/22/2024 | 47 | $7.6900 | -$361.4300 | | $0.0000 | -$361.43 |
| 7/22/2024 | 476 | $7.7000 | -$3,665.2000 | | $0.0000 | -$3,665.20 |
| 7/22/2024 | 400 | $7.6900 | -$3,076.0000 | | $0.0000 | -$3,076.00 |
| 7/22/2024 | 100 | $7.6900 | -$769.0000 | | $0.0000 | -$769.00 |
| 7/22/2024 | 53 | $7.7000 | -$408.1000 | | $0.0000 | -$408.10 |
| 7/22/2024 | 100 | $7.6900 | -$769.0000 | | $0.0000 | -$769.00 |
| 7/22/2024 | 15 | $7.6900 | -$115.3500 | | $0.0000 | -$115.35 |
| 7/22/2024 | 100 | $7.6900 | -$769.0000 | | $0.0000 | -$769.00 |
| 7/22/2024 | 126 | $7.6800 | -$967.6800 | | $0.0000 | -$967.68 |
| 7/22/2024 | 100 | $7.6900 | -$769.0000 | | $0.0000 | -$769.00 |
| 7/22/2024 | 100 | $7.6800 | -$768.0000 | | $0.0000 | -$768.00 |
| 7/22/2024 | 100 | $7.6900 | -$769.0000 | | $0.0000 | -$769.00 |
| 7/22/2024 | 200 | $7.6900 | -$1,538.0000 | | $0.0000 | -$1,538.00 |
| 7/22/2024 | 100 | $7.6900 | -$769.0000 | | $0.0000 | -$769.00 |
| 7/22/2024 | 100 | $7.6800 | -$768.0000 | | $0.0000 | -$768.00 |
| 7/22/2024 | 100 | $7.6900 | -$769.0000 | | $0.0000 | -$769.00 |
| 7/22/2024 | 100 | $7.6900 | -$769.0000 | | $0.0000 | -$769.00 |
| 7/22/2024 | 100 | $7.6900 | -$769.0000 | | $0.0000 | -$769.00 |
| 7/22/2024 | 100 | $7.6900 | -$769.0000 | | $0.0000 | -$769.00 |
| 7/22/2024 | 100 | $7.6900 | -$769.0000 | | $0.0000 | -$769.00 |
| 7/22/2024 | 1 | $7.6900 | -$7.6900 | | $0.0000 | -$7.69 |
| 7/22/2024 | 2,400 | $7.6900 | -$18,456.0000 | | $0.0000 | -$18,456.00 |
| 7/22/2024 | 2,356 | $7.6900 | -$18,117.6400 | | $0.0000 | -$18,117.64 |
| 7/22/2024 | 859 | $7.6900 | -$6,605.7100 | | $0.0000 | -$6,605.71 |
| 7/22/2024 | 2,400 | $7.6900 | -$18,456.0000 | | $0.0000 | -$18,456.00 |
| 7/22/2024 | 443 | $7.6900 | -$3,406.6700 | | $0.0000 | -$3,406.67 |
| 7/22/2024 | 80 | $7.9300 | -$634.4000 | | $0.0000 | -$634.40 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/22/2024 | 100 | $7.9500 | -$795.0000 | | $0.0000 | -$795.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 1 | $7.9600 | -$7.9600 | | $0.0000 | -$7.96 |
| 7/22/2024 | 100 | $7.9500 | -$795.0000 | | $0.0000 | -$795.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 144 | $7.9300 | -$1,141.9200 | | $0.0000 | -$1,141.92 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 500 | $7.9600 | -$3,980.0000 | | $0.0000 | -$3,980.00 |
| 7/22/2024 | 200 | $7.9600 | -$1,592.0000 | | $0.0000 | -$1,592.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 2,000 | $7.9700 | -$15,940.0000 | | $0.0000 | -$15,940.00 |
| 7/22/2024 | 100 | $7.9400 | -$794.0000 | | $0.0000 | -$794.00 |
| 7/22/2024 | 3 | $7.9500 | -$23.8500 | | $0.0000 | -$23.85 |
| 7/22/2024 | 100 | $7.9500 | -$795.0000 | | $0.0000 | -$795.00 |
| 7/22/2024 | 600 | $7.9600 | -$4,776.0000 | | $0.0000 | -$4,776.00 |
| 7/22/2024 | 600 | $7.9600 | -$4,776.0000 | | $0.0000 | -$4,776.00 |
| 7/22/2024 | 56 | $7.9700 | -$446.3200 | | $0.0000 | -$446.32 |
| 7/22/2024 | 160 | $7.9300 | -$1,268.8000 | | $0.0000 | -$1,268.80 |
| 7/22/2024 | 100 | $7.9400 | -$794.0000 | | $0.0000 | -$794.00 |
| 7/22/2024 | 18 | $7.9500 | -$143.1000 | | $0.0000 | -$143.10 |
| 7/22/2024 | 66 | $7.9600 | -$525.3600 | | $0.0000 | -$525.36 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9300 | -$793.0000 | | $0.0000 | -$793.00 |
| 7/22/2024 | 129 | $7.9300 | -$1,022.9700 | | $0.0000 | -$1,022.97 |
| 7/22/2024 | 100 | $7.9500 | -$795.0000 | | $0.0000 | -$795.00 |
| 7/22/2024 | 100 | $7.9500 | -$795.0000 | | $0.0000 | -$795.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 34 | $7.9600 | -$270.6400 | | $0.0000 | -$270.64 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9700 | -$797.0000 | | $0.0000 | -$797.00 |
| 7/22/2024 | 100 | $7.9400 | -$794.0000 | | $0.0000 | -$794.00 |
| 7/22/2024 | 100 | $7.9500 | -$795.0000 | | $0.0000 | -$795.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9700 | -$797.0000 | | $0.0000 | -$797.00 |
| 7/22/2024 | 100 | $7.9300 | -$793.0000 | | $0.0000 | -$793.00 |
| 7/22/2024 | 100 | $7.9500 | -$795.0000 | | $0.0000 | -$795.00 |
| 7/22/2024 | 1 | $7.9600 | -$7.9600 | | $0.0000 | -$7.96 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9700 | -$797.0000 | | $0.0000 | -$797.00 |
| 7/22/2024 | 40 | $7.9300 | -$317.2000 | | $0.0000 | -$317.20 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 168 | $7.9300 | -$1,332.2400 | | $0.0000 | -$1,332.24 |
| 7/22/2024 | 600 | $7.9400 | -$4,764.0000 | | $0.0000 | -$4,764.00 |
| 7/22/2024 | 100 | $7.9500 | -$795.0000 | | $0.0000 | -$795.00 |
| 7/22/2024 | 100 | $7.9500 | -$795.0000 | | $0.0000 | -$795.00 |
| 7/22/2024 | 200 | $7.9600 | -$1,592.0000 | | $0.0000 | -$1,592.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/22/2024 | 76 | $7.9000 | -$600.4000 | | $0.0000 | -$600.40 |
| 7/22/2024 | 200 | $7.9000 | -$1,580.0000 | | $0.0000 | -$1,580.00 |
| 7/22/2024 | 100 | $7.8900 | -$789.0000 | | $0.0000 | -$789.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/22/2024 | 100 | $7.9000 | -$790.0000 | | $0.0000 | -$790.00 |
| 7/22/2024 | 700 | $7.9000 | -$5,530.0000 | | $0.0000 | -$5,530.00 |
| 7/22/2024 | 31 | $7.8900 | -$244.5900 | | $0.0000 | -$244.59 |
| 7/22/2024 | 700 | $7.9000 | -$5,530.0000 | | $0.0000 | -$5,530.00 |
| 7/22/2024 | 100 | $7.9000 | -$790.0000 | | $0.0000 | -$790.00 |
| 7/22/2024 | 893 | $7.9100 | -$7,063.6300 | | $0.0000 | -$7,063.63 |
| 7/22/2024 | 100 | $7.9000 | -$790.0000 | | $0.0000 | -$790.00 |
| 7/22/2024 | 100 | $7.9000 | -$790.0000 | | $0.0000 | -$790.00 |
| 7/22/2024 | 100 | $7.8900 | -$789.0000 | | $0.0000 | -$789.00 |
| 7/22/2024 | 100 | $7.9000 | -$790.0000 | | $0.0000 | -$790.00 |
| 7/22/2024 | 100 | $7.8900 | -$789.0000 | | $0.0000 | -$789.00 |
| 7/22/2024 | 100 | $7.9000 | -$790.0000 | | $0.0000 | -$790.00 |
| 7/22/2024 | 100 | $7.9000 | -$790.0000 | | $0.0000 | -$790.00 |
| 7/22/2024 | 100 | $7.9000 | -$790.0000 | | $0.0000 | -$790.00 |
| 7/22/2024 | 1,200 | $7.8900 | -$9,468.0000 | | $0.0000 | -$9,468.00 |
| 7/22/2024 | 100 | $7.9000 | -$790.0000 | | $0.0000 | -$790.00 |
| 7/22/2024 | 100 | $7.9500 | -$795.0000 | | $0.0000 | -$795.00 |
| 7/22/2024 | 300 | $7.9500 | -$2,385.0000 | | $0.0000 | -$2,385.00 |
| 7/22/2024 | 300 | $7.9500 | -$2,385.0000 | | $0.0000 | -$2,385.00 |
| 7/22/2024 | 700 | $7.9500 | -$5,565.0000 | | $0.0000 | -$5,565.00 |
| 7/22/2024 | 100 | $7.9500 | -$795.0000 | | $0.0000 | -$795.00 |
| 7/22/2024 | 100 | $7.9400 | -$794.0000 | | $0.0000 | -$794.00 |
| 7/22/2024 | 2,000 | $7.9500 | -$15,900.0000 | | $0.0000 | -$15,900.00 |
| 7/22/2024 | 200 | $7.9500 | -$1,590.0000 | | $0.0000 | -$1,590.00 |
| 7/22/2024 | 100 | $7.9500 | -$795.0000 | | $0.0000 | -$795.00 |
| 7/22/2024 | 56 | $7.9400 | -$444.6400 | | $0.0000 | -$444.64 |
| 7/22/2024 | 489 | $7.9500 | -$3,887.5500 | | $0.0000 | -$3,887.55 |
| 7/22/2024 | 193 | $7.9400 | -$1,532.4200 | | $0.0000 | -$1,532.42 |
| 7/22/2024 | 200 | $7.9500 | -$1,590.0000 | | $0.0000 | -$1,590.00 |
| 7/22/2024 | 50 | $7.9500 | -$397.5000 | | $0.0000 | -$397.50 |
| 7/22/2024 | 100 | $7.9500 | -$795.0000 | | $0.0000 | -$795.00 |
| 7/22/2024 | 12 | $7.9500 | -$95.4000 | | $0.0000 | -$95.40 |
| 7/22/2024 | 6 | $8.0900 | -$48.5400 | | $0.0000 | -$48.54 |
| 7/22/2024 | 99 | $8.0900 | -$800.9100 | | $0.0000 | -$800.91 |
| 7/22/2024 | 500 | $8.1000 | -$4,050.0000 | | $0.0000 | -$4,050.00 |
| 7/22/2024 | 300 | $8.1000 | -$2,430.0000 | | $0.0000 | -$2,430.00 |
| 7/22/2024 | 200 | $8.0900 | -$1,618.0000 | | $0.0000 | -$1,618.00 |
| 7/22/2024 | 10 | $8.0900 | -$80.9000 | | $0.0000 | -$80.90 |
| 7/22/2024 | 100 | $8.1000 | -$810.0000 | | $0.0000 | -$810.00 |
| 7/22/2024 | 50 | $8.1000 | -$405.0000 | | $0.0000 | -$405.00 |
| 7/22/2024 | 100 | $8.0900 | -$809.0000 | | $0.0000 | -$809.00 |
| 7/22/2024 | 100 | $8.0900 | -$809.0000 | | $0.0000 | -$809.00 |
| 7/22/2024 | 100 | $8.1000 | -$810.0000 | | $0.0000 | -$810.00 |
| 7/22/2024 | 100 | $8.1000 | -$810.0000 | | $0.0000 | -$810.00 |
| 7/22/2024 | 100 | $8.0900 | -$809.0000 | | $0.0000 | -$809.00 |
| 7/22/2024 | 100 | $8.0900 | -$809.0000 | | $0.0000 | -$809.00 |
| 7/22/2024 | 12 | $8.0900 | -$97.0800 | | $0.0000 | -$97.08 |
| 7/22/2024 | 1 | $8.1000 | -$8.1000 | | $0.0000 | -$8.10 |
| 7/22/2024 | 786 | $8.1000 | -$6,366.6000 | | $0.0000 | -$6,366.60 |
| 7/22/2024 | 100 | $8.0900 | -$809.0000 | | $0.0000 | -$809.00 |
| 7/22/2024 | 200 | $8.0900 | -$1,618.0000 | | $0.0000 | -$1,618.00 |
| 7/22/2024 | 100 | $8.0900 | -$809.0000 | | $0.0000 | -$809.00 |
| 7/22/2024 | 100 | $8.1000 | -$810.0000 | | $0.0000 | -$810.00 |
| 7/22/2024 | 100 | $8.1000 | -$810.0000 | | $0.0000 | -$810.00 |
| 7/22/2024 | 100 | $8.0900 | -$809.0000 | | $0.0000 | -$809.00 |
| 7/22/2024 | 100 | $8.0900 | -$809.0000 | | $0.0000 | -$809.00 |
| 7/22/2024 | 100 | $8.1000 | -$810.0000 | | $0.0000 | -$810.00 |
| 7/22/2024 | 150 | $8.1000 | -$1,215.0000 | | $0.0000 | -$1,215.00 |
| 7/22/2024 | 100 | $8.0900 | -$809.0000 | | $0.0000 | -$809.00 |
| 7/22/2024 | 100 | $8.0900 | -$809.0000 | | $0.0000 | -$809.00 |
| 7/22/2024 | 100 | $8.0900 | -$809.0000 | | $0.0000 | -$809.00 |
| 7/22/2024 | 19 | $8.1000 | -$153.9000 | | $0.0000 | -$153.90 |
| 7/22/2024 | 12 | $8.1000 | -$97.2000 | | $0.0000 | -$97.20 |
| 7/22/2024 | 58 | $8.0900 | -$469.2200 | | $0.0000 | -$469.22 |
| 7/22/2024 | 86 | $8.0900 | -$695.7400 | | $0.0000 | -$695.74 |
| 7/22/2024 | 2 | $8.1000 | -$16.2000 | | $0.0000 | -$16.20 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/22/2024 | 100 | $8.0900 | -$809.0000 | | $0.0000 | -$809.00 |
| 7/22/2024 | 100 | $8.0900 | -$809.0000 | | $0.0000 | -$809.00 |
| 7/22/2024 | 56 | $8.0900 | -$453.0400 | | $0.0000 | -$453.04 |
| 7/22/2024 | 100 | $8.1000 | -$810.0000 | | $0.0000 | -$810.00 |
| 7/22/2024 | 40 | $8.0900 | -$323.6000 | | $0.0000 | -$323.60 |
| 7/22/2024 | 100 | $8.0900 | -$809.0000 | | $0.0000 | -$809.00 |
| 7/22/2024 | 100 | $8.1000 | -$810.0000 | | $0.0000 | -$810.00 |
| 7/22/2024 | 14 | $8.1000 | -$113.4000 | | $0.0000 | -$113.40 |
| 7/22/2024 | 199 | $8.1000 | -$1,611.9000 | | $0.0000 | -$1,611.90 |
| 7/22/2024 | 800 | $8.2000 | -$6,560.0000 | | $0.0000 | -$6,560.00 |
| 7/22/2024 | 400 | $8.2000 | -$3,280.0000 | | $0.0000 | -$3,280.00 |
| 7/22/2024 | 200 | $8.2000 | -$1,640.0000 | | $0.0000 | -$1,640.00 |
| 7/22/2024 | 400 | $8.2000 | -$3,280.0000 | | $0.0000 | -$3,280.00 |
| 7/22/2024 | 300 | $8.2000 | -$2,460.0000 | | $0.0000 | -$2,460.00 |
| 7/22/2024 | 100 | $8.2000 | -$820.0000 | | $0.0000 | -$820.00 |
| 7/22/2024 | 2,300 | $8.2000 | -$18,860.0000 | | $0.0000 | -$18,860.00 |
| 7/22/2024 | 100 | $8.2000 | -$820.0000 | | $0.0000 | -$820.00 |
| 7/22/2024 | 400 | $8.2000 | -$3,280.0000 | | $0.0000 | -$3,280.00 |
| 7/22/2024 | 100 | $8.3500 | -$835.0000 | | $0.0000 | -$835.00 |
| 7/22/2024 | 314 | $8.3500 | -$2,621.9000 | | $0.0000 | -$2,621.90 |
| 7/22/2024 | 1,300 | $8.3500 | -$10,855.0000 | | $0.0000 | -$10,855.00 |
| 7/22/2024 | 100 | $8.3500 | -$835.0000 | | $0.0000 | -$835.00 |
| 7/22/2024 | 2 | $8.3500 | -$16.7000 | | $0.0000 | -$16.70 |
| 7/22/2024 | 1,239 | $8.3500 | -$10,345.6500 | | $0.0000 | -$10,345.65 |
| 7/22/2024 | 51 | $8.3500 | -$425.8500 | | $0.0000 | -$425.85 |
| 7/22/2024 | 2 | $8.3500 | -$16.7000 | | $0.0000 | -$16.70 |
| 7/22/2024 | 1,869 | $8.3500 | -$15,606.1500 | | $0.0000 | -$15,606.15 |
| 7/22/2024 | 23 | $8.3500 | -$192.0500 | | $0.0000 | -$192.05 |
| 7/23/2024 | 28 | $8.2300 | -$230.4400 | | $0.0000 | -$230.44 |
| 7/23/2024 | 300 | $8.2300 | -$2,469.0000 | | $0.0000 | -$2,469.00 |
| 7/23/2024 | 100 | $8.2500 | -$825.0000 | | $0.0000 | -$825.00 |
| 7/23/2024 | 100 | $8.2500 | -$825.0000 | | $0.0000 | -$825.00 |
| 7/23/2024 | 4 | $8.4900 | -$33.9600 | | $0.0000 | -$33.96 |
| 7/23/2024 | 400 | $8.5000 | -$3,400.0000 | | $0.0000 | -$3,400.00 |
| 7/23/2024 | 29 | $8.4900 | -$246.2100 | | $0.0000 | -$246.21 |
| 7/23/2024 | 67 | $8.5000 | -$569.5000 | | $0.0000 | -$569.50 |
| 7/23/2024 | 4,500 | $8.5000 | -$38,250.0000 | | $0.0000 | -$38,250.00 |
| 7/23/2024 | 200 | $8.4000 | -$1,680.0000 | | $0.0000 | -$1,680.00 |
| 7/23/2024 | 3,372 | $8.4000 | -$28,324.8000 | | $0.0000 | -$28,324.80 |
| 7/23/2024 | 900 | $8.4000 | -$7,560.0000 | | $0.0000 | -$7,560.00 |
| 7/23/2024 | 100 | $8.4200 | -$842.0000 | | $0.0000 | -$842.00 |
| 7/23/2024 | 16 | $8.4200 | -$134.7200 | | $0.0000 | -$134.72 |
| 7/23/2024 | 25 | $8.4300 | -$210.7500 | | $0.0000 | -$210.75 |
| 7/23/2024 | 100 | $8.4200 | -$842.0000 | | $0.0000 | -$842.00 |
| 7/23/2024 | 8 | $8.4200 | -$67.3600 | | $0.0000 | -$67.36 |
| 7/23/2024 | 100 | $8.4200 | -$842.0000 | | $0.0000 | -$842.00 |
| 7/23/2024 | 176 | $8.4200 | -$1,481.9200 | | $0.0000 | -$1,481.92 |
| 7/23/2024 | 200 | $8.4300 | -$1,686.0000 | | $0.0000 | -$1,686.00 |
| 7/23/2024 | 100 | $8.4200 | -$842.0000 | | $0.0000 | -$842.00 |
| 7/23/2024 | 100 | $8.4300 | -$843.0000 | | $0.0000 | -$843.00 |
| 7/23/2024 | 2 | $8.4300 | -$16.8600 | | $0.0000 | -$16.86 |
| 7/23/2024 | 4,073 | $8.4300 | -$34,335.3900 | | $0.0000 | -$34,335.39 |
| 7/23/2024 | 10 | $8.4800 | -$84.8000 | | $0.0000 | -$84.80 |
| 7/23/2024 | 100 | $8.4800 | -$848.0000 | | $0.0000 | -$848.00 |
| 7/23/2024 | 200 | $8.4800 | -$1,696.0000 | | $0.0000 | -$1,696.00 |
| 7/23/2024 | 400 | $8.4800 | -$3,392.0000 | | $0.0000 | -$3,392.00 |
| 7/23/2024 | 300 | $8.4800 | -$2,544.0000 | | $0.0000 | -$2,544.00 |
| 7/23/2024 | 97 | $8.4800 | -$822.5600 | | $0.0000 | -$822.56 |
| 7/23/2024 | 1,004 | $8.4800 | -$8,513.9200 | | $0.0000 | -$8,513.92 |
| 7/23/2024 | 2,889 | $8.4800 | -$24,498.7200 | | $0.0000 | -$24,498.72 |
| 7/24/2024 | -272 | | $0.0000 | $7.3500 | $1,999.2000 | $1,999.20 |
| 7/24/2024 | -3,700 | | $0.0000 | $7.3500 | $27,195.0000 | $27,195.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3500 | $735.0000 | $735.00 |
| 7/24/2024 | -400 | | $0.0000 | $7.3400 | $2,936.0000 | $2,936.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3400 | $734.0000 | $734.00 |
| 7/24/2024 | -3,372 | | $0.0000 | $7.3400 | $24,750.4800 | $24,750.48 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/24/2024 | -100 | | $0.0000 | $7.3400 | $734.0000 | $734.00 |
| 7/24/2024 | -2 | | $0.0000 | $7.3400 | $14.6800 | $14.68 |
| 7/24/2024 | -100 | | $0.0000 | $7.3400 | $734.0000 | $734.00 |
| 7/24/2024 | -174 | | $0.0000 | $7.3400 | $1,277.1600 | $1,277.16 |
| 7/24/2024 | -300 | | $0.0000 | $7.3400 | $2,202.0000 | $2,202.00 |
| 7/24/2024 | -300 | | $0.0000 | $7.3400 | $2,202.0000 | $2,202.00 |
| 7/24/2024 | -300 | | $0.0000 | $7.3400 | $2,202.0000 | $2,202.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3400 | $734.0000 | $734.00 |
| 7/24/2024 | -226 | | $0.0000 | $7.3400 | $1,658.8400 | $1,658.84 |
| 7/24/2024 | -200 | | $0.0000 | $7.3400 | $1,468.0000 | $1,468.00 |
| 7/24/2024 | -400 | | $0.0000 | $7.3400 | $2,936.0000 | $2,936.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3400 | $734.0000 | $734.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3400 | $734.0000 | $734.00 |
| 7/24/2024 | -348 | | $0.0000 | $7.3400 | $2,554.3200 | $2,554.32 |
| 7/24/2024 | -300 | | $0.0000 | $7.3400 | $2,202.0000 | $2,202.00 |
| 7/24/2024 | -5 | | $0.0000 | $7.3400 | $36.7000 | $36.70 |
| 7/24/2024 | -400 | | $0.0000 | $7.3400 | $2,936.0000 | $2,936.00 |
| 7/24/2024 | -52 | | $0.0000 | $7.3400 | $381.6800 | $381.68 |
| 7/24/2024 | -395 | | $0.0000 | $7.3400 | $2,899.3000 | $2,899.30 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -200 | | $0.0000 | $7.3300 | $1,466.0000 | $1,466.00 |
| 7/24/2024 | -300 | | $0.0000 | $7.3300 | $2,199.0000 | $2,199.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -200 | | $0.0000 | $7.3300 | $1,466.0000 | $1,466.00 |
| 7/24/2024 | -23 | | $0.0000 | $7.3300 | $168.5900 | $168.59 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -11 | | $0.0000 | $7.3300 | $80.6300 | $80.63 |
| 7/24/2024 | -169 | | $0.0000 | $7.3300 | $1,238.7700 | $1,238.77 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -1 | | $0.0000 | $7.3300 | $7.3300 | $7.33 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -200 | | $0.0000 | $7.3300 | $1,466.0000 | $1,466.00 |
| 7/24/2024 | -57 | | $0.0000 | $7.3300 | $417.8100 | $417.81 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -289 | | $0.0000 | $7.3300 | $2,118.3700 | $2,118.37 |
| 7/24/2024 | -6 | | $0.0000 | $7.3300 | $43.9800 | $43.98 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -300 | | $0.0000 | $7.3300 | $2,199.0000 | $2,199.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -42 | | $0.0000 | $7.3300 | $307.8600 | $307.86 |
| 7/24/2024 | -200 | | $0.0000 | $7.3300 | $1,466.0000 | $1,466.00 |
| 7/24/2024 | -300 | | $0.0000 | $7.3300 | $2,199.0000 | $2,199.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -300 | | $0.0000 | $7.3300 | $2,199.0000 | $2,199.00 |
| 7/24/2024 | -200 | | $0.0000 | $7.3300 | $1,466.0000 | $1,466.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -400 | | $0.0000 | $7.3300 | $2,932.0000 | $2,932.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -500 | | $0.0000 | $7.3300 | $3,665.0000 | $3,665.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -600 | | $0.0000 | $7.3300 | $4,398.0000 | $4,398.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3400 | $734.0000 | $734.00 |
| 7/24/2024 | -200 | | $0.0000 | $7.3300 | $1,466.0000 | $1,466.00 |
| 7/24/2024 | -300 | | $0.0000 | $7.3400 | $2,202.0000 | $2,202.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -4,200 | | $0.0000 | $7.3300 | $30,786.0000 | $30,786.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -400 | | $0.0000 | $7.3300 | $2,932.0000 | $2,932.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -200 | | $0.0000 | $7.3300 | $1,466.0000 | $1,466.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/24/2024 | -300 | | $0.0000 | $7.3200 | $2,196.0000 | $2,196.00 |
| 7/24/2024 | -395 | | $0.0000 | $7.3100 | $2,887.4500 | $2,887.45 |
| 7/24/2024 | -300 | | $0.0000 | $7.3100 | $2,193.0000 | $2,193.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3100 | $731.0000 | $731.00 |
| 7/24/2024 | -5 | | $0.0000 | $7.3200 | $36.6000 | $36.60 |
| 7/24/2024 | -100 | | $0.0000 | $7.3100 | $731.0000 | $731.00 |
| 7/24/2024 | -200 | | $0.0000 | $7.3100 | $1,462.0000 | $1,462.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3100 | $731.0000 | $731.00 |
| 7/24/2024 | -200 | | $0.0000 | $7.3100 | $1,462.0000 | $1,462.00 |
| 7/24/2024 | -700 | | $0.0000 | $7.3100 | $5,117.0000 | $5,117.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3200 | $732.0000 | $732.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3200 | $732.0000 | $732.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3100 | $731.0000 | $731.00 |
| 7/24/2024 | -10 | | $0.0000 | $7.3100 | $73.1000 | $73.10 |
| 7/24/2024 | -1,000 | | $0.0000 | $7.3100 | $7,310.0000 | $7,310.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3200 | $732.0000 | $732.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3200 | $732.0000 | $732.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3200 | $732.0000 | $732.00 |
| 7/24/2024 | -10 | | $0.0000 | $7.3100 | $73.1000 | $73.10 |
| 7/24/2024 | -600 | | $0.0000 | $7.3100 | $4,386.0000 | $4,386.00 |
| 7/24/2024 | -200 | | $0.0000 | $7.3200 | $1,464.0000 | $1,464.00 |
| 7/24/2024 | -183 | | $0.0000 | $7.3200 | $1,339.5600 | $1,339.56 |
| 7/24/2024 | -1,095 | | $0.0000 | $7.3100 | $8,004.4500 | $8,004.45 |
| 7/24/2024 | -480 | | $0.0000 | $7.3100 | $3,508.8000 | $3,508.80 |
| 7/24/2024 | -100 | | $0.0000 | $7.3200 | $732.0000 | $732.00 |
| 7/24/2024 | -290 | | $0.0000 | $7.3100 | $2,119.9000 | $2,119.90 |
| 7/24/2024 | -200 | | $0.0000 | $7.3100 | $1,462.0000 | $1,462.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3200 | $732.0000 | $732.00 |
| 7/24/2024 | -700 | | $0.0000 | $7.3200 | $5,124.0000 | $5,124.00 |
| 7/24/2024 | -200 | | $0.0000 | $7.3200 | $1,464.0000 | $1,464.00 |
| 7/24/2024 | -200 | | $0.0000 | $7.3200 | $1,464.0000 | $1,464.00 |
| 7/24/2024 | -480 | | $0.0000 | $7.3200 | $3,513.6000 | $3,513.60 |
| 7/24/2024 | -100 | | $0.0000 | $7.3200 | $732.0000 | $732.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3100 | $731.0000 | $731.00 |
| 7/24/2024 | -24 | | $0.0000 | $7.3200 | $175.6800 | $175.68 |
| 7/24/2024 | -5 | | $0.0000 | $7.3100 | $36.5500 | $36.55 |
| 7/24/2024 | -100 | | $0.0000 | $7.3100 | $731.0000 | $731.00 |
| 7/24/2024 | -800 | | $0.0000 | $7.3200 | $5,856.0000 | $5,856.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3200 | $732.0000 | $732.00 |
| 7/24/2024 | -400 | | $0.0000 | $7.3200 | $2,928.0000 | $2,928.00 |
| 7/24/2024 | -7 | | $0.0000 | $7.3100 | $51.1700 | $51.17 |
| 7/24/2024 | -1 | | $0.0000 | $7.3100 | $7.3100 | $7.31 |
| 7/24/2024 | -2 | | $0.0000 | $7.3100 | $14.6200 | $14.62 |
| 7/24/2024 | -100 | | $0.0000 | $7.3200 | $732.0000 | $732.00 |
| 7/24/2024 | -131 | | $0.0000 | $7.3200 | $958.9200 | $958.92 |
| 7/24/2024 | -300 | | $0.0000 | $7.3200 | $2,196.0000 | $2,196.00 |
| 7/24/2024 | -400 | | $0.0000 | $7.3200 | $2,928.0000 | $2,928.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3200 | $732.0000 | $732.00 |
| 7/24/2024 | -200 | | $0.0000 | $7.3100 | $1,462.0000 | $1,462.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3100 | $731.0000 | $731.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3100 | $731.0000 | $731.00 |
| 7/24/2024 | -300 | | $0.0000 | $7.3100 | $2,193.0000 | $2,193.00 |
| 7/24/2024 | -600 | | $0.0000 | $7.3100 | $4,386.0000 | $4,386.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3100 | $731.0000 | $731.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3200 | $732.0000 | $732.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3100 | $731.0000 | $731.00 |
| 7/24/2024 | -500 | | $0.0000 | $7.3100 | $3,655.0000 | $3,655.00 |
| 7/24/2024 | -800 | | $0.0000 | $7.3200 | $5,856.0000 | $5,856.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3100 | $731.0000 | $731.00 |
| 7/24/2024 | -200 | | $0.0000 | $7.3100 | $1,462.0000 | $1,462.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3100 | $731.0000 | $731.00 |
| 7/24/2024 | -200 | | $0.0000 | $7.3100 | $1,462.0000 | $1,462.00 |
| 7/24/2024 | -200 | | $0.0000 | $7.3100 | $1,462.0000 | $1,462.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3100 | $731.0000 | $731.00 |
| 7/24/2024 | -35 | | $0.0000 | $7.3100 | $255.8500 | $255.85 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/24/2024 | -700 | | $0.0000 | $7.3300 | $5,131.0000 | $5,131.00 |
| 7/24/2024 | -2 | | $0.0000 | $7.3300 | $14.6600 | $14.66 |
| 7/24/2024 | -100 | | $0.0000 | $7.3400 | $734.0000 | $734.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -535 | | $0.0000 | $7.3300 | $3,921.5500 | $3,921.55 |
| 7/24/2024 | -50 | | $0.0000 | $7.3300 | $366.5000 | $366.50 |
| 7/24/2024 | -131 | | $0.0000 | $7.3300 | $960.2300 | $960.23 |
| 7/24/2024 | -14 | | $0.0000 | $7.3400 | $102.7600 | $102.76 |
| 7/24/2024 | -300 | | $0.0000 | $7.3300 | $2,199.0000 | $2,199.00 |
| 7/24/2024 | -83 | | $0.0000 | $7.3300 | $608.3900 | $608.39 |
| 7/24/2024 | -100 | | $0.0000 | $7.3300 | $733.0000 | $733.00 |
| 7/24/2024 | -900 | | $0.0000 | $7.3300 | $6,597.0000 | $6,597.00 |
| 7/24/2024 | -3 | | $0.0000 | $7.3300 | $21.9900 | $21.99 |
| 7/24/2024 | -400 | | $0.0000 | $7.3400 | $2,936.0000 | $2,936.00 |
| 7/24/2024 | -917 | | $0.0000 | $7.3400 | $6,730.7800 | $6,730.78 |
| 7/24/2024 | -365 | | $0.0000 | $7.3100 | $2,668.1500 | $2,668.15 |
| 7/24/2024 | -100 | | $0.0000 | $7.3100 | $731.0000 | $731.00 |
| 7/24/2024 | -9 | | $0.0000 | $7.3100 | $65.7900 | $65.79 |
| 7/24/2024 | -1 | | $0.0000 | $7.3100 | $7.3100 | $7.31 |
| 7/24/2024 | -300 | | $0.0000 | $7.3100 | $2,193.0000 | $2,193.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3100 | $731.0000 | $731.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3100 | $731.0000 | $731.00 |
| 7/24/2024 | -300 | | $0.0000 | $7.3100 | $2,193.0000 | $2,193.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3100 | $731.0000 | $731.00 |
| 7/24/2024 | -800 | | $0.0000 | $7.3200 | $5,856.0000 | $5,856.00 |
| 7/24/2024 | -13 | | $0.0000 | $7.3100 | $95.0300 | $95.03 |
| 7/24/2024 | -400 | | $0.0000 | $7.3100 | $2,924.0000 | $2,924.00 |
| 7/24/2024 | -100 | | $0.0000 | $7.3100 | $731.0000 | $731.00 |
| 7/24/2024 | -16 | | $0.0000 | $7.3100 | $116.9600 | $116.96 |
| 7/24/2024 | -100 | | $0.0000 | $7.3100 | $731.0000 | $731.00 |
| 7/24/2024 | -105 | | $0.0000 | $7.3100 | $767.5500 | $767.55 |
| 7/24/2024 | -243 | | $0.0000 | $7.3100 | $1,776.3300 | $1,776.33 |
| 7/24/2024 | -300 | | $0.0000 | $7.3100 | $2,193.0000 | $2,193.00 |
| 7/24/2024 | -38 | | $0.0000 | $7.3100 | $277.7800 | $277.78 |
| 7/25/2024 | -2 | | $0.0000 | $7.2000 | $14.4000 | $14.40 |
| 7/25/2024 | -100 | | $0.0000 | $7.2000 | $720.0000 | $720.00 |
| 7/25/2024 | -100 | | $0.0000 | $7.2000 | $720.0000 | $720.00 |
| 7/25/2024 | -223 | | $0.0000 | $7.2000 | $1,605.6000 | $1,605.60 |
| 7/25/2024 | -20 | | $0.0000 | $7.2000 | $144.0000 | $144.00 |
| 7/25/2024 | -378 | | $0.0000 | $7.2000 | $2,721.6000 | $2,721.60 |
| 7/25/2024 | -300 | | $0.0000 | $7.2000 | $2,160.0000 | $2,160.00 |
| 7/25/2024 | -27 | | $0.0000 | $7.2000 | $194.4000 | $194.40 |
| 7/25/2024 | -200 | | $0.0000 | $7.2000 | $1,440.0000 | $1,440.00 |
| 7/25/2024 | -300 | | $0.0000 | $7.2000 | $2,160.0000 | $2,160.00 |
| 7/25/2024 | -344 | | $0.0000 | $7.1800 | $2,469.9200 | $2,469.92 |
| 7/25/2024 | -200 | | $0.0000 | $7.1800 | $1,436.0000 | $1,436.00 |
| 7/25/2024 | -500 | | $0.0000 | $7.1800 | $3,590.0000 | $3,590.00 |
| 7/25/2024 | -128 | | $0.0000 | $7.1800 | $919.0400 | $919.04 |
| 7/25/2024 | -300 | | $0.0000 | $7.1800 | $2,154.0000 | $2,154.00 |
| 7/25/2024 | -300 | | $0.0000 | $7.1800 | $2,154.0000 | $2,154.00 |
| 7/25/2024 | -100 | | $0.0000 | $7.1800 | $718.0000 | $718.00 |
| 7/25/2024 | -400 | | $0.0000 | $7.1800 | $2,872.0000 | $2,872.00 |
| 7/25/2024 | -100 | | $0.0000 | $7.1800 | $718.0000 | $718.00 |
| 7/25/2024 | -100 | | $0.0000 | $7.1800 | $718.0000 | $718.00 |
| 7/25/2024 | -67 | | $0.0000 | $7.1800 | $481.0600 | $481.06 |
| 7/25/2024 | -100 | | $0.0000 | $7.1800 | $718.0000 | $718.00 |
| 7/25/2024 | -100 | | $0.0000 | $7.1800 | $718.0000 | $718.00 |
| 7/25/2024 | -200 | | $0.0000 | $7.1800 | $1,436.0000 | $1,436.00 |
| 7/29/2024 | 100 | $7.4000 | -$740.0000 | | $0.0000 | -$740.00 |
| 7/29/2024 | 100 | $7.4000 | -$740.0000 | | $0.0000 | -$740.00 |
| 7/29/2024 | 1 | $7.4000 | -$7.4000 | | $0.0000 | -$7.40 |
| 7/29/2024 | 100 | $7.4000 | -$740.0000 | | $0.0000 | -$740.00 |
| 7/29/2024 | 100 | $7.4000 | -$740.0000 | | $0.0000 | -$740.00 |
| 7/29/2024 | 100 | $7.4100 | -$741.0000 | | $0.0000 | -$741.00 |
| 7/29/2024 | 400 | $7.4100 | -$2,964.0000 | | $0.0000 | -$2,964.00 |
| 7/29/2024 | 100 | $7.4100 | -$741.0000 | | $0.0000 | -$741.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/29/2024 | 800 | $7.4100 | -$5,928.0000 | | $0.0000 | -$5,928.00 |
| 7/29/2024 | 1,000 | $7.4100 | -$7,410.0000 | | $0.0000 | -$7,410.00 |
| 7/29/2024 | 100 | $7.4100 | -$741.0000 | | $0.0000 | -$741.00 |
| 7/29/2024 | 6,979 | $7.4100 | -$51,714.3900 | | $0.0000 | -$51,714.39 |
| 7/29/2024 | 120 | $7.4100 | -$889.2000 | | $0.0000 | -$889.20 |
| 7/30/2024 | 200 | $7.9100 | -$1,582.0000 | | $0.0000 | -$1,582.00 |
| 7/30/2024 | 11 | $7.9200 | -$87.1200 | | $0.0000 | -$87.12 |
| 7/30/2024 | 100 | $7.9300 | -$793.0000 | | $0.0000 | -$793.00 |
| 7/30/2024 | 200 | $7.9200 | -$1,584.0000 | | $0.0000 | -$1,584.00 |
| 7/30/2024 | 100 | $7.9300 | -$793.0000 | | $0.0000 | -$793.00 |
| 7/30/2024 | 100 | $7.9300 | -$793.0000 | | $0.0000 | -$793.00 |
| 7/30/2024 | 200 | $7.9200 | -$1,584.0000 | | $0.0000 | -$1,584.00 |
| 7/30/2024 | 100 | $7.9300 | -$793.0000 | | $0.0000 | -$793.00 |
| 7/30/2024 | 100 | $7.9300 | -$793.0000 | | $0.0000 | -$793.00 |
| 7/30/2024 | 100 | $7.9300 | -$793.0000 | | $0.0000 | -$793.00 |
| 7/30/2024 | 100 | $7.9200 | -$792.0000 | | $0.0000 | -$792.00 |
| 7/30/2024 | 600 | $7.9300 | -$4,758.0000 | | $0.0000 | -$4,758.00 |
| 7/30/2024 | 100 | $7.9300 | -$793.0000 | | $0.0000 | -$793.00 |
| 7/30/2024 | 100 | $7.9200 | -$792.0000 | | $0.0000 | -$792.00 |
| 7/30/2024 | 100 | $7.9300 | -$793.0000 | | $0.0000 | -$793.00 |
| 7/30/2024 | 100 | $7.9200 | -$792.0000 | | $0.0000 | -$792.00 |
| 7/30/2024 | 100 | $7.9300 | -$793.0000 | | $0.0000 | -$793.00 |
| 7/30/2024 | 82 | $7.9300 | -$650.2600 | | $0.0000 | -$650.26 |
| 7/30/2024 | 100 | $7.9300 | -$793.0000 | | $0.0000 | -$793.00 |
| 7/30/2024 | 100 | $7.9200 | -$792.0000 | | $0.0000 | -$792.00 |
| 7/30/2024 | 184 | $7.9300 | -$1,459.1200 | | $0.0000 | -$1,459.12 |
| 7/30/2024 | 100 | $7.9300 | -$793.0000 | | $0.0000 | -$793.00 |
| 7/30/2024 | 100 | $7.9300 | -$793.0000 | | $0.0000 | -$793.00 |
| 7/30/2024 | 100 | $7.9200 | -$792.0000 | | $0.0000 | -$792.00 |
| 7/30/2024 | 100 | $7.9300 | -$793.0000 | | $0.0000 | -$793.00 |
| 7/30/2024 | 50 | $7.9300 | -$396.5000 | | $0.0000 | -$396.50 |
| 7/30/2024 | 100 | $7.9300 | -$793.0000 | | $0.0000 | -$793.00 |
| 7/30/2024 | 600 | $7.9200 | -$4,752.0000 | | $0.0000 | -$4,752.00 |
| 7/30/2024 | 200 | $7.9300 | -$1,586.0000 | | $0.0000 | -$1,586.00 |
| 7/30/2024 | 200 | $7.9300 | -$1,586.0000 | | $0.0000 | -$1,586.00 |
| 7/30/2024 | 100 | $7.9300 | -$793.0000 | | $0.0000 | -$793.00 |
| 7/30/2024 | 200 | $7.9200 | -$1,584.0000 | | $0.0000 | -$1,584.00 |
| 7/30/2024 | 600 | $7.9300 | -$4,758.0000 | | $0.0000 | -$4,758.00 |
| 7/30/2024 | 100 | $7.9300 | -$793.0000 | | $0.0000 | -$793.00 |
| 7/30/2024 | 16 | $7.9300 | -$126.8800 | | $0.0000 | -$126.88 |
| 7/30/2024 | 100 | $7.9300 | -$793.0000 | | $0.0000 | -$793.00 |
| 7/30/2024 | 982 | $7.9300 | -$7,787.2600 | | $0.0000 | -$7,787.26 |
| 7/30/2024 | 3,475 | $7.9300 | -$27,556.7500 | | $0.0000 | -$27,556.75 |
| 7/30/2024 | 400 | $7.7600 | -$3,104.0000 | | $0.0000 | -$3,104.00 |
| 7/30/2024 | 4,500 | $7.7600 | -$34,920.0000 | | $0.0000 | -$34,920.00 |
| 7/30/2024 | 2,000 | $7.7700 | -$15,540.0000 | | $0.0000 | -$15,540.00 |
| 7/30/2024 | 3,100 | $7.7700 | -$24,087.0000 | | $0.0000 | -$24,087.00 |
| 7/30/2024 | 200 | $7.9600 | -$1,592.0000 | | $0.0000 | -$1,592.00 |
| 7/30/2024 | 9,700 | $7.9600 | -$77,212.0000 | | $0.0000 | -$77,212.00 |
| 7/30/2024 | 100 | $7.9600 | -$796.0000 | | $0.0000 | -$796.00 |
| 7/30/2024 | -100 | | $0.0000 | $7.6000 | $760.0000 | $760.00 |
| 7/30/2024 | -100 | | $0.0000 | $7.6000 | $760.0000 | $760.00 |
| 7/30/2024 | -200 | | $0.0000 | $7.6000 | $1,520.0000 | $1,520.00 |
| 7/30/2024 | -40 | | $0.0000 | $7.6000 | $304.0000 | $304.00 |
| 7/30/2024 | -100 | | $0.0000 | $7.6000 | $760.0000 | $760.00 |
| 7/31/2024 | 400 | $7.7900 | -$3,116.0000 | | $0.0000 | -$3,116.00 |
| 7/31/2024 | 2,000 | $7.7900 | -$15,580.0000 | | $0.0000 | -$15,580.00 |
| 7/31/2024 | 1,600 | $7.7900 | -$12,464.0000 | | $0.0000 | -$12,464.00 |
| 7/31/2024 | 4,100 | $7.7900 | -$31,939.0000 | | $0.0000 | -$31,939.00 |
| 8/1/2024 | -200 | | $0.0000 | $6.8300 | $1,366.0000 | $1,366.00 |
| 8/1/2024 | -15 | | $0.0000 | $6.8300 | $102.4500 | $102.45 |
| 8/1/2024 | -100 | | $0.0000 | $6.8300 | $683.0000 | $683.00 |
| 8/1/2024 | -1,200 | | $0.0000 | $6.8300 | $8,196.0000 | $8,196.00 |
| 8/1/2024 | -85 | | $0.0000 | $6.8300 | $580.5500 | $580.55 |
| 8/1/2024 | -400 | | $0.0000 | $6.8300 | $2,732.0000 | $2,732.00 |
| 8/1/2024 | -10,200 | | $0.0000 | $6.8300 | $69,666.0000 | $69,666.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/1/2024 | -1,200 | | $0.0000 | $6.8300 | $8,196.0000 | $8,196.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8400 | $684.0000 | $684.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8300 | $683.0000 | $683.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8300 | $683.0000 | $683.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8400 | $684.0000 | $684.00 |
| 8/1/2024 | -200 | | $0.0000 | $6.8300 | $1,366.0000 | $1,366.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8400 | $684.0000 | $684.00 |
| 8/1/2024 | -200 | | $0.0000 | $6.8300 | $1,366.0000 | $1,366.00 |
| 8/1/2024 | -200 | | $0.0000 | $6.8300 | $1,366.0000 | $1,366.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8300 | $683.0000 | $683.00 |
| 8/1/2024 | -60 | | $0.0000 | $6.8300 | $409.8000 | $409.80 |
| 8/1/2024 | -27 | | $0.0000 | $6.8300 | $184.4100 | $184.41 |
| 8/1/2024 | -400 | | $0.0000 | $6.8300 | $2,732.0000 | $2,732.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8300 | $683.0000 | $683.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8200 | $682.0000 | $682.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8200 | $682.0000 | $682.00 |
| 8/1/2024 | -300 | | $0.0000 | $6.8200 | $2,046.0000 | $2,046.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8200 | $682.0000 | $682.00 |
| 8/1/2024 | -200 | | $0.0000 | $6.8200 | $1,364.0000 | $1,364.00 |
| 8/1/2024 | -300 | | $0.0000 | $6.8200 | $2,046.0000 | $2,046.00 |
| 8/1/2024 | -400 | | $0.0000 | $6.8200 | $2,728.0000 | $2,728.00 |
| 8/1/2024 | -200 | | $0.0000 | $6.8200 | $1,364.0000 | $1,364.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8200 | $682.0000 | $682.00 |
| 8/1/2024 | -500 | | $0.0000 | $6.8200 | $3,410.0000 | $3,410.00 |
| 8/1/2024 | -1,200 | | $0.0000 | $6.8200 | $8,184.0000 | $8,184.00 |
| 8/1/2024 | -2,400 | | $0.0000 | $6.8200 | $16,368.0000 | $16,368.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8200 | $682.0000 | $682.00 |
| 8/1/2024 | -5,800 | | $0.0000 | $6.8200 | $39,556.0000 | $39,556.00 |
| 8/1/2024 | -200 | | $0.0000 | $6.8200 | $1,364.0000 | $1,364.00 |
| 8/1/2024 | -2,500 | | $0.0000 | $6.8200 | $17,050.0000 | $17,050.00 |
| 8/1/2024 | -13 | | $0.0000 | $6.8200 | $88.6600 | $88.66 |
| 8/1/2024 | -100 | | $0.0000 | $6.8200 | $682.0000 | $682.00 |
| 8/1/2024 | -400 | | $0.0000 | $6.8200 | $2,728.0000 | $2,728.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8200 | $682.0000 | $682.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8200 | $682.0000 | $682.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8100 | $681.0000 | $681.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8100 | $681.0000 | $681.00 |
| 8/1/2024 | -200 | | $0.0000 | $6.8100 | $1,362.0000 | $1,362.00 |
| 8/1/2024 | -300 | | $0.0000 | $6.8100 | $2,043.0000 | $2,043.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8100 | $681.0000 | $681.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8100 | $681.0000 | $681.00 |
| 8/1/2024 | -19 | | $0.0000 | $6.8100 | $129.3900 | $129.39 |
| 8/1/2024 | -1 | | $0.0000 | $6.8100 | $6.8100 | $6.81 |
| 8/1/2024 | -600 | | $0.0000 | $6.8100 | $4,086.0000 | $4,086.00 |
| 8/1/2024 | -170 | | $0.0000 | $6.8100 | $1,157.7000 | $1,157.70 |
| 8/1/2024 | -54 | | $0.0000 | $6.8200 | $368.2800 | $368.28 |
| 8/1/2024 | -720 | | $0.0000 | $6.8100 | $4,903.2000 | $4,903.20 |
| 8/1/2024 | -200 | | $0.0000 | $6.8100 | $1,362.0000 | $1,362.00 |
| 8/1/2024 | -500 | | $0.0000 | $6.8100 | $3,405.0000 | $3,405.00 |
| 8/1/2024 | -300 | | $0.0000 | $6.8100 | $2,043.0000 | $2,043.00 |
| 8/1/2024 | -200 | | $0.0000 | $6.8100 | $1,362.0000 | $1,362.00 |
| 8/1/2024 | -126 | | $0.0000 | $6.8100 | $858.0600 | $858.06 |
| 8/1/2024 | -100 | | $0.0000 | $6.8100 | $681.0000 | $681.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8100 | $681.0000 | $681.00 |
| 8/1/2024 | -200 | | $0.0000 | $6.8100 | $1,362.0000 | $1,362.00 |
| 8/1/2024 | -200 | | $0.0000 | $6.8100 | $1,362.0000 | $1,362.00 |
| 8/1/2024 | -300 | | $0.0000 | $6.8100 | $2,043.0000 | $2,043.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8100 | $681.0000 | $681.00 |
| 8/1/2024 | -1 | | $0.0000 | $6.8100 | $6.8100 | $6.81 |
| 8/1/2024 | -200 | | $0.0000 | $6.8100 | $1,362.0000 | $1,362.00 |
| 8/1/2024 | -500 | | $0.0000 | $6.8100 | $3,405.0000 | $3,405.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8100 | $681.0000 | $681.00 |
| 8/1/2024 | -18 | | $0.0000 | $6.8100 | $122.5800 | $122.58 |
| 8/1/2024 | -100 | | $0.0000 | $6.8100 | $681.0000 | $681.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8100 | $681.0000 | $681.00 |
| 8/1/2024 | -37 | | $0.0000 | $6.8100 | $251.9700 | $251.97 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/1/2024 | -100 | | $0.0000 | $6.8100 | $681.0000 | $681.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8000 | $680.0000 | $680.00 |
| 8/1/2024 | -8 | | $0.0000 | $6.8000 | $54.4000 | $54.40 |
| 8/1/2024 | -300 | | $0.0000 | $6.8000 | $2,040.0000 | $2,040.00 |
| 8/1/2024 | -49 | | $0.0000 | $6.8000 | $333.2000 | $333.20 |
| 8/1/2024 | -700 | | $0.0000 | $6.8000 | $4,760.0000 | $4,760.00 |
| 8/1/2024 | -700 | | $0.0000 | $6.8000 | $4,760.0000 | $4,760.00 |
| 8/1/2024 | -400 | | $0.0000 | $6.8000 | $2,720.0000 | $2,720.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8000 | $680.0000 | $680.00 |
| 8/1/2024 | -1 | | $0.0000 | $6.8000 | $6.8000 | $6.80 |
| 8/1/2024 | -200 | | $0.0000 | $6.8000 | $1,360.0000 | $1,360.00 |
| 8/1/2024 | -51 | | $0.0000 | $6.8000 | $346.8000 | $346.80 |
| 8/1/2024 | -300 | | $0.0000 | $6.8000 | $2,040.0000 | $2,040.00 |
| 8/1/2024 | -200 | | $0.0000 | $6.8000 | $1,360.0000 | $1,360.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8000 | $680.0000 | $680.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8000 | $680.0000 | $680.00 |
| 8/1/2024 | -122 | | $0.0000 | $6.8000 | $829.6000 | $829.60 |
| 8/1/2024 | -25 | | $0.0000 | $6.8000 | $170.0000 | $170.00 |
| 8/1/2024 | -575 | | $0.0000 | $6.8000 | $3,910.0000 | $3,910.00 |
| 8/1/2024 | -29 | | $0.0000 | $6.8000 | $197.2000 | $197.20 |
| 8/1/2024 | -12 | | $0.0000 | $6.8000 | $81.6000 | $81.60 |
| 8/1/2024 | -2 | | $0.0000 | $6.8000 | $13.6000 | $13.60 |
| 8/1/2024 | -100 | | $0.0000 | $6.8000 | $680.0000 | $680.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8000 | $680.0000 | $680.00 |
| 8/1/2024 | -200 | | $0.0000 | $6.8000 | $1,360.0000 | $1,360.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8000 | $680.0000 | $680.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8000 | $680.0000 | $680.00 |
| 8/1/2024 | -300 | | $0.0000 | $6.8000 | $2,040.0000 | $2,040.00 |
| 8/1/2024 | -500 | | $0.0000 | $6.8000 | $3,400.0000 | $3,400.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8000 | $680.0000 | $680.00 |
| 8/1/2024 | -300 | | $0.0000 | $6.8000 | $2,040.0000 | $2,040.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8000 | $680.0000 | $680.00 |
| 8/1/2024 | -200 | | $0.0000 | $6.8000 | $1,360.0000 | $1,360.00 |
| 8/1/2024 | -441 | | $0.0000 | $6.8000 | $2,998.8000 | $2,998.80 |
| 8/1/2024 | -100 | | $0.0000 | $6.7900 | $679.0000 | $679.00 |
| 8/1/2024 | -40 | | $0.0000 | $6.7900 | $271.6000 | $271.60 |
| 8/1/2024 | -100 | | $0.0000 | $6.7900 | $679.0000 | $679.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.7900 | $679.0000 | $679.00 |
| 8/1/2024 | -2,500 | | $0.0000 | $6.7900 | $16,975.0000 | $16,975.00 |
| 8/1/2024 | -100 | | $0.0000 | $6.8000 | $680.0000 | $680.00 |
| 8/1/2024 | -511 | | $0.0000 | $6.7900 | $3,469.6900 | $3,469.69 |
| 8/1/2024 | -400 | | $0.0000 | $6.7900 | $2,716.0000 | $2,716.00 |
| 8/1/2024 | -500 | | $0.0000 | $6.7900 | $3,395.0000 | $3,395.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6300 | $663.0000 | $663.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6300 | $663.0000 | $663.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6300 | $663.0000 | $663.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6400 | $664.0000 | $664.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6300 | $663.0000 | $663.00 |
| 8/2/2024 | -200 | | $0.0000 | $6.6300 | $1,326.0000 | $1,326.00 |
| 8/2/2024 | -40 | | $0.0000 | $6.6300 | $265.2000 | $265.20 |
| 8/2/2024 | -3,300 | | $0.0000 | $6.6300 | $21,879.0000 | $21,879.00 |
| 8/2/2024 | -500 | | $0.0000 | $6.6300 | $3,315.0000 | $3,315.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6300 | $663.0000 | $663.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6300 | $663.0000 | $663.00 |
| 8/2/2024 | -200 | | $0.0000 | $6.6300 | $1,326.0000 | $1,326.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6300 | $663.0000 | $663.00 |
| 8/2/2024 | -400 | | $0.0000 | $6.6300 | $2,652.0000 | $2,652.00 |
| 8/2/2024 | -60 | | $0.0000 | $6.6400 | $398.4000 | $398.40 |
| 8/2/2024 | -300 | | $0.0000 | $6.6200 | $1,986.0000 | $1,986.00 |
| 8/2/2024 | -400 | | $0.0000 | $6.6200 | $2,648.0000 | $2,648.00 |
| 8/2/2024 | -10,000 | | $0.0000 | $6.6200 | $66,200.0000 | $66,200.00 |
| 8/2/2024 | -10 | | $0.0000 | $6.6200 | $66.2000 | $66.20 |
| 8/2/2024 | -100 | | $0.0000 | $6.6200 | $662.0000 | $662.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6200 | $662.0000 | $662.00 |
| 8/2/2024 | -200 | | $0.0000 | $6.6200 | $1,324.0000 | $1,324.00 |
| 8/2/2024 | -10 | | $0.0000 | $6.6200 | $66.2000 | $66.20 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/2/2024 | -100 | | $0.0000 | $6.6100 | $661.0000 | $661.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6000 | $660.0000 | $660.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6100 | $661.0000 | $661.00 |
| 8/2/2024 | -300 | | $0.0000 | $6.6000 | $1,980.0000 | $1,980.00 |
| 8/2/2024 | -300 | | $0.0000 | $6.6100 | $1,983.0000 | $1,983.00 |
| 8/2/2024 | -400 | | $0.0000 | $6.6100 | $2,644.0000 | $2,644.00 |
| 8/2/2024 | -16 | | $0.0000 | $6.6100 | $105.7600 | $105.76 |
| 8/2/2024 | -10 | | $0.0000 | $6.6100 | $66.1000 | $66.10 |
| 8/2/2024 | -100 | | $0.0000 | $6.6100 | $661.0000 | $661.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6100 | $661.0000 | $661.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6100 | $661.0000 | $661.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6000 | $660.0000 | $660.00 |
| 8/2/2024 | -13 | | $0.0000 | $6.6100 | $85.9300 | $85.93 |
| 8/2/2024 | -300 | | $0.0000 | $6.6100 | $1,983.0000 | $1,983.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6100 | $661.0000 | $661.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6100 | $661.0000 | $661.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6000 | $660.0000 | $660.00 |
| 8/2/2024 | -300 | | $0.0000 | $6.6000 | $1,980.0000 | $1,980.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6100 | $661.0000 | $661.00 |
| 8/2/2024 | -51 | | $0.0000 | $6.6100 | $337.1100 | $337.11 |
| 8/2/2024 | -100 | | $0.0000 | $6.6100 | $661.0000 | $661.00 |
| 8/2/2024 | -200 | | $0.0000 | $6.6100 | $1,322.0000 | $1,322.00 |
| 8/2/2024 | -200 | | $0.0000 | $6.6000 | $1,320.0000 | $1,320.00 |
| 8/2/2024 | -5 | | $0.0000 | $6.6000 | $33.0000 | $33.00 |
| 8/2/2024 | -300 | | $0.0000 | $6.6000 | $1,980.0000 | $1,980.00 |
| 8/2/2024 | -1 | | $0.0000 | $6.6000 | $6.6000 | $6.60 |
| 8/2/2024 | -5 | | $0.0000 | $6.6000 | $33.0000 | $33.00 |
| 8/2/2024 | -15 | | $0.0000 | $6.6000 | $99.0000 | $99.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6000 | $660.0000 | $660.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6000 | $660.0000 | $660.00 |
| 8/2/2024 | -110 | | $0.0000 | $6.6000 | $726.0000 | $726.00 |
| 8/2/2024 | -300 | | $0.0000 | $6.6000 | $1,980.0000 | $1,980.00 |
| 8/2/2024 | -1,000 | | $0.0000 | $6.6000 | $6,600.0000 | $6,600.00 |
| 8/2/2024 | -1 | | $0.0000 | $6.6000 | $6.6000 | $6.60 |
| 8/2/2024 | -1 | | $0.0000 | $6.6000 | $6.6000 | $6.60 |
| 8/2/2024 | -100 | | $0.0000 | $6.6000 | $660.0000 | $660.00 |
| 8/2/2024 | -200 | | $0.0000 | $6.6000 | $1,320.0000 | $1,320.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6000 | $660.0000 | $660.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.6000 | $660.0000 | $660.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -300 | | $0.0000 | $6.5900 | $1,977.0000 | $1,977.00 |
| 8/2/2024 | -438 | | $0.0000 | $6.5900 | $2,886.4200 | $2,886.42 |
| 8/2/2024 | -900 | | $0.0000 | $6.5900 | $5,931.0000 | $5,931.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -2 | | $0.0000 | $6.5900 | $13.1800 | $13.18 |
| 8/2/2024 | -200 | | $0.0000 | $6.5900 | $1,318.0000 | $1,318.00 |
| 8/2/2024 | -18 | | $0.0000 | $6.5900 | $118.6200 | $118.62 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -200 | | $0.0000 | $6.5900 | $1,318.0000 | $1,318.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -300 | | $0.0000 | $6.5900 | $1,977.0000 | $1,977.00 |
| 8/2/2024 | -20 | | $0.0000 | $6.5900 | $131.8000 | $131.80 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -300 | | $0.0000 | $6.5900 | $1,977.0000 | $1,977.00 |
| 8/2/2024 | -800 | | $0.0000 | $6.5900 | $5,272.0000 | $5,272.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -292 | | $0.0000 | $6.6000 | $1,927.2000 | $1,927.20 |
| 8/2/2024 | -1,200 | | $0.0000 | $6.5900 | $7,908.0000 | $7,908.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -12 | | $0.0000 | $6.5900 | $79.0800 | $79.08 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -300 | | $0.0000 | $6.5900 | $1,977.0000 | $1,977.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5900 | $659.0000 | $659.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 8/2/2024 | -7 | | $0.0000 | $6.5800 | $46.0600 | $46.06 |
| 8/2/2024 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5700 | $657.0000 | $657.00 |
| 8/2/2024 | -200 | | $0.0000 | $6.5700 | $1,314.0000 | $1,314.00 |
| 8/2/2024 | -2,000 | | $0.0000 | $6.5700 | $13,140.0000 | $13,140.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5700 | $657.0000 | $657.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5700 | $657.0000 | $657.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5700 | $657.0000 | $657.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 8/2/2024 | -200 | | $0.0000 | $6.5700 | $1,314.0000 | $1,314.00 |
| 8/2/2024 | -200 | | $0.0000 | $6.5700 | $1,314.0000 | $1,314.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5700 | $657.0000 | $657.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5700 | $657.0000 | $657.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5600 | $656.0000 | $656.00 |
| 8/2/2024 | -1,600 | | $0.0000 | $6.5700 | $10,512.0000 | $10,512.00 |
| 8/2/2024 | -200 | | $0.0000 | $6.5700 | $1,314.0000 | $1,314.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5600 | $656.0000 | $656.00 |
| 8/2/2024 | -700 | | $0.0000 | $6.5700 | $4,599.0000 | $4,599.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5700 | $657.0000 | $657.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5700 | $657.0000 | $657.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5700 | $657.0000 | $657.00 |
| 8/2/2024 | -200 | | $0.0000 | $6.5700 | $1,314.0000 | $1,314.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5700 | $657.0000 | $657.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5700 | $657.0000 | $657.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5700 | $657.0000 | $657.00 |
| 8/2/2024 | -200 | | $0.0000 | $6.5700 | $1,314.0000 | $1,314.00 |
| 8/2/2024 | -1,649 | | $0.0000 | $6.5600 | $10,817.4400 | $10,817.44 |
| 8/2/2024 | -100 | | $0.0000 | $6.5700 | $657.0000 | $657.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5600 | $656.0000 | $656.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 8/2/2024 | -200 | | $0.0000 | $6.5800 | $1,316.0000 | $1,316.00 |
| 8/2/2024 | -300 | | $0.0000 | $6.5800 | $1,974.0000 | $1,974.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 8/2/2024 | -200 | | $0.0000 | $6.5800 | $1,316.0000 | $1,316.00 |
| 8/2/2024 | -1,170 | | $0.0000 | $6.5800 | $7,698.6000 | $7,698.60 |
| 8/2/2024 | -2,000 | | $0.0000 | $6.5800 | $13,160.0000 | $13,160.00 |
| 8/2/2024 | -200 | | $0.0000 | $6.5800 | $1,316.0000 | $1,316.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |
| 8/2/2024 | -200 | | $0.0000 | $6.5800 | $1,316.0000 | $1,316.00 |
| 8/2/2024 | -100 | | $0.0000 | $6.5800 | $658.0000 | $658.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/2/2024 | -6 | | $0.0000 | $6.5800 | $39.4800 | $39.48 |
| 8/2/2024 | -282 | | $0.0000 | $6.5500 | $1,847.1000 | $1,847.10 |
| 8/2/2024 | -3,700 | | $0.0000 | $6.5600 | $24,272.0000 | $24,272.00 |
| 8/2/2024 | -6,300 | | $0.0000 | $6.5500 | $41,265.0000 | $41,265.00 |
| 8/2/2024 | -2,539 | | $0.0000 | $6.5400 | $16,605.0600 | $16,605.06 |
| 8/2/2024 | -600 | | $0.0000 | $6.5400 | $3,924.0000 | $3,924.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8200 | $582.0000 | $582.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8300 | $583.0000 | $583.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8300 | $583.0000 | $583.00 |
| 8/5/2024 | -19 | | $0.0000 | $5.8300 | $110.7700 | $110.77 |
| 8/5/2024 | -200 | | $0.0000 | $5.8200 | $1,164.0000 | $1,164.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8200 | $582.0000 | $582.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8300 | $583.0000 | $583.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8200 | $582.0000 | $582.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8200 | $582.0000 | $582.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.8200 | $1,164.0000 | $1,164.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8200 | $582.0000 | $582.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.8300 | $1,166.0000 | $1,166.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.8300 | $1,166.0000 | $1,166.00 |
| 8/5/2024 | -900 | | $0.0000 | $5.8400 | $5,256.0000 | $5,256.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8300 | $583.0000 | $583.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8200 | $582.0000 | $582.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8300 | $583.0000 | $583.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.8100 | $1,162.0000 | $1,162.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8200 | $582.0000 | $582.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8200 | $582.0000 | $582.00 |
| 8/5/2024 | -300 | | $0.0000 | $5.8400 | $1,752.0000 | $1,752.00 |
| 8/5/2024 | -400 | | $0.0000 | $5.8100 | $2,324.0000 | $2,324.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.8100 | $1,162.0000 | $1,162.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8100 | $581.0000 | $581.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8100 | $581.0000 | $581.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8100 | $581.0000 | $581.00 |
| 8/5/2024 | -600 | | $0.0000 | $5.8100 | $3,486.0000 | $3,486.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8100 | $581.0000 | $581.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8100 | $581.0000 | $581.00 |
| 8/5/2024 | -471 | | $0.0000 | $5.8100 | $2,736.5100 | $2,736.51 |
| 8/5/2024 | -100 | | $0.0000 | $5.8100 | $581.0000 | $581.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8100 | $581.0000 | $581.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8100 | $581.0000 | $581.00 |
| 8/5/2024 | -20 | | $0.0000 | $5.8000 | $116.0000 | $116.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8000 | $580.0000 | $580.00 |
| 8/5/2024 | -675 | | $0.0000 | $5.8000 | $3,915.0000 | $3,915.00 |
| 8/5/2024 | -500 | | $0.0000 | $5.8000 | $2,900.0000 | $2,900.00 |
| 8/5/2024 | -300 | | $0.0000 | $5.7900 | $1,737.0000 | $1,737.00 |
| 8/5/2024 | -346 | | $0.0000 | $5.7900 | $2,003.3400 | $2,003.34 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7900 | $1,158.0000 | $1,158.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7900 | $1,158.0000 | $1,158.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -76 | | $0.0000 | $5.7900 | $440.0400 | $440.04 |
| 8/5/2024 | -76 | | $0.0000 | $5.7900 | $440.0400 | $440.04 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -76 | | $0.0000 | $5.7900 | $440.0400 | $440.04 |
| 8/5/2024 | -200 | | $0.0000 | $5.7900 | $1,158.0000 | $1,158.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -400 | | $0.0000 | $5.7900 | $2,316.0000 | $2,316.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7900 | $1,158.0000 | $1,158.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7800 | $1,156.0000 | $1,156.00 |
| 8/5/2024 | -400 | | $0.0000 | $5.7800 | $2,312.0000 | $2,312.00 |
| 8/5/2024 | -76 | | $0.0000 | $5.7800 | $439.2800 | $439.28 |
| 8/5/2024 | -90 | | $0.0000 | $5.7800 | $520.2000 | $520.20 |
| 8/5/2024 | -60 | | $0.0000 | $5.7800 | $346.8000 | $346.80 |
| 8/5/2024 | -200 | | $0.0000 | $5.7800 | $1,156.0000 | $1,156.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7800 | $1,156.0000 | $1,156.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7800 | $578.0000 | $578.00 |
| 8/5/2024 | -92 | | $0.0000 | $5.7800 | $531.7600 | $531.76 |
| 8/5/2024 | -100 | | $0.0000 | $5.7800 | $578.0000 | $578.00 |
| 8/5/2024 | -10 | | $0.0000 | $5.7800 | $57.8000 | $57.80 |
| 8/5/2024 | -100 | | $0.0000 | $5.7800 | $578.0000 | $578.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7800 | $1,156.0000 | $1,156.00 |
| 8/5/2024 | -25 | | $0.0000 | $5.7700 | $144.2500 | $144.25 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7700 | $1,154.0000 | $1,154.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7600 | $576.0000 | $576.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7600 | $576.0000 | $576.00 |
| 8/5/2024 | -740 | | $0.0000 | $5.7600 | $4,262.4000 | $4,262.40 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7600 | $576.0000 | $576.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7600 | $576.0000 | $576.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7700 | $1,154.0000 | $1,154.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7700 | $1,154.0000 | $1,154.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7600 | $1,152.0000 | $1,152.00 |
| 8/5/2024 | -73 | | $0.0000 | $5.7600 | $420.4800 | $420.48 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -400 | | $0.0000 | $5.7700 | $2,308.0000 | $2,308.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7600 | $576.0000 | $576.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7700 | $1,154.0000 | $1,154.00 |
| 8/5/2024 | -400 | | $0.0000 | $5.7700 | $2,308.0000 | $2,308.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -7 | | $0.0000 | $5.7700 | $40.3900 | $40.39 |
| 8/5/2024 | -400 | | $0.0000 | $5.7700 | $2,308.0000 | $2,308.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -400 | | $0.0000 | $5.7700 | $2,308.0000 | $2,308.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7700 | $1,154.0000 | $1,154.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -400 | | $0.0000 | $5.7700 | $2,308.0000 | $2,308.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7600 | $576.0000 | $576.00 |
| 8/5/2024 | -1,000 | | $0.0000 | $5.7700 | $5,770.0000 | $5,770.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7600 | $576.0000 | $576.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7500 | $575.0000 | $575.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7500 | $575.0000 | $575.00 |
| 8/5/2024 | -99 | | $0.0000 | $5.7500 | $569.2500 | $569.25 |
| 8/5/2024 | -20 | | $0.0000 | $5.7500 | $115.0000 | $115.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/5/2024 | -200 | | $0.0000 | $5.7500 | $1,150.0000 | $1,150.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7500 | $575.0000 | $575.00 |
| 8/5/2024 | -499 | | $0.0000 | $5.7500 | $2,869.2500 | $2,869.25 |
| 8/5/2024 | -100 | | $0.0000 | $5.7500 | $575.0000 | $575.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7400 | $574.0000 | $574.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7400 | $574.0000 | $574.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7400 | $1,148.0000 | $1,148.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7400 | $574.0000 | $574.00 |
| 8/5/2024 | -99 | | $0.0000 | $5.7400 | $568.2600 | $568.26 |
| 8/5/2024 | -100 | | $0.0000 | $5.7400 | $574.0000 | $574.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7300 | $573.0000 | $573.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7300 | $573.0000 | $573.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7300 | $1,146.0000 | $1,146.00 |
| 8/5/2024 | -10 | | $0.0000 | $5.7300 | $57.3000 | $57.30 |
| 8/5/2024 | -200 | | $0.0000 | $5.7300 | $1,146.0000 | $1,146.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7300 | $573.0000 | $573.00 |
| 8/5/2024 | -400 | | $0.0000 | $5.7300 | $2,292.0000 | $2,292.00 |
| 8/5/2024 | -300 | | $0.0000 | $5.7300 | $1,719.0000 | $1,719.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7300 | $573.0000 | $573.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7300 | $573.0000 | $573.00 |
| 8/5/2024 | -300 | | $0.0000 | $5.7200 | $1,716.0000 | $1,716.00 |
| 8/5/2024 | -2 | | $0.0000 | $5.7200 | $11.4400 | $11.44 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -6 | | $0.0000 | $5.7200 | $34.3200 | $34.32 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -9 | | $0.0000 | $5.7200 | $51.4800 | $51.48 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -399 | | $0.0000 | $5.7100 | $2,278.2900 | $2,278.29 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -41 | | $0.0000 | $5.7200 | $234.5200 | $234.52 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7100 | $1,142.0000 | $1,142.00 |
| 8/5/2024 | -500 | | $0.0000 | $5.7200 | $2,860.0000 | $2,860.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7100 | $1,142.0000 | $1,142.00 |
| 8/5/2024 | -199 | | $0.0000 | $5.7200 | $1,138.2800 | $1,138.28 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7200 | $1,144.0000 | $1,144.00 |
| 8/5/2024 | -101 | | $0.0000 | $5.7200 | $577.7200 | $577.72 |
| 8/5/2024 | -91 | | $0.0000 | $5.7200 | $520.5200 | $520.52 |
| 8/5/2024 | -100 | | $0.0000 | $5.7400 | $574.0000 | $574.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -1,800 | | $0.0000 | $5.7100 | $10,278.0000 | $10,278.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -12 | | $0.0000 | $5.7200 | $68.6400 | $68.64 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -4,415 | | $0.0000 | $5.7100 | $25,209.6500 | $25,209.65 |
| 8/5/2024 | -60 | | $0.0000 | $5.7200 | $343.2000 | $343.20 |
| 8/5/2024 | -100 | | $0.0000 | $5.8600 | $586.0000 | $586.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8600 | $586.0000 | $586.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.8400 | $1,168.0000 | $1,168.00 |
| 8/5/2024 | -3,200 | | $0.0000 | $5.8400 | $18,688.0000 | $18,688.00 |
| 8/5/2024 | -233 | | $0.0000 | $5.8400 | $1,360.7200 | $1,360.72 |
| 8/5/2024 | -900 | | $0.0000 | $5.8600 | $5,274.0000 | $5,274.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8500 | $585.0000 | $585.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/5/2024 | -2,000 | | $0.0000 | $5.8400 | $11,680.0000 | $11,680.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8400 | $584.0000 | $584.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8300 | $583.0000 | $583.00 |
| 8/5/2024 | -2,533 | | $0.0000 | $5.8300 | $14,767.3900 | $14,767.39 |
| 8/5/2024 | -100 | | $0.0000 | $5.8300 | $583.0000 | $583.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.8000 | $1,160.0000 | $1,160.00 |
| 8/5/2024 | -133 | | $0.0000 | $5.8000 | $771.4000 | $771.40 |
| 8/5/2024 | -100 | | $0.0000 | $5.8000 | $580.0000 | $580.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8100 | $581.0000 | $581.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8000 | $580.0000 | $580.00 |
| 8/5/2024 | -67 | | $0.0000 | $5.8000 | $388.6000 | $388.60 |
| 8/5/2024 | -200 | | $0.0000 | $5.8000 | $1,160.0000 | $1,160.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8000 | $580.0000 | $580.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8000 | $580.0000 | $580.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8000 | $580.0000 | $580.00 |
| 8/5/2024 | -3,200 | | $0.0000 | $5.8000 | $18,560.0000 | $18,560.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.8000 | $1,160.0000 | $1,160.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.8000 | $580.0000 | $580.00 |
| 8/5/2024 | -900 | | $0.0000 | $5.8000 | $5,220.0000 | $5,220.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7900 | $579.0000 | $579.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7700 | $1,154.0000 | $1,154.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7700 | $577.0000 | $577.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7600 | $576.0000 | $576.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7600 | $576.0000 | $576.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7600 | $576.0000 | $576.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7600 | $576.0000 | $576.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7600 | $576.0000 | $576.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7600 | $576.0000 | $576.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7600 | $576.0000 | $576.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7600 | $576.0000 | $576.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7600 | $576.0000 | $576.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7600 | $576.0000 | $576.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7500 | $575.0000 | $575.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7500 | $575.0000 | $575.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7500 | $575.0000 | $575.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7500 | $575.0000 | $575.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7500 | $575.0000 | $575.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7500 | $575.0000 | $575.00 |
| 8/5/2024 | -551 | | $0.0000 | $5.7400 | $3,162.7400 | $3,162.74 |
| 8/5/2024 | -100 | | $0.0000 | $5.7500 | $575.0000 | $575.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7400 | $574.0000 | $574.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7400 | $574.0000 | $574.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7400 | $574.0000 | $574.00 |
| 8/5/2024 | -1,300 | | $0.0000 | $5.7400 | $7,462.0000 | $7,462.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7400 | $574.0000 | $574.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7400 | $574.0000 | $574.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7400 | $574.0000 | $574.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7400 | $574.0000 | $574.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7300 | $573.0000 | $573.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7300 | $573.0000 | $573.00 |
| 8/5/2024 | -2 | | $0.0000 | $5.7400 | $11.4800 | $11.48 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/5/2024 | -100 | | $0.0000 | $5.7400 | $574.0000 | $574.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7400 | $574.0000 | $574.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7400 | $574.0000 | $574.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -400 | | $0.0000 | $5.7200 | $2,288.0000 | $2,288.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7200 | $1,144.0000 | $1,144.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7300 | $573.0000 | $573.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7300 | $573.0000 | $573.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -400 | | $0.0000 | $5.7200 | $2,288.0000 | $2,288.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -500 | | $0.0000 | $5.7200 | $2,860.0000 | $2,860.00 |
| 8/5/2024 | -400 | | $0.0000 | $5.7200 | $2,288.0000 | $2,288.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -400 | | $0.0000 | $5.7200 | $2,288.0000 | $2,288.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -98 | | $0.0000 | $5.7100 | $559.5800 | $559.58 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7100 | $1,142.0000 | $1,142.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7100 | $1,142.0000 | $1,142.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7100 | $1,142.0000 | $1,142.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -97 | | $0.0000 | $5.7200 | $554.8400 | $554.84 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -3 | | $0.0000 | $5.7200 | $17.1600 | $17.16 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -27 | | $0.0000 | $5.7100 | $154.1700 | $154.17 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7100 | $1,142.0000 | $1,142.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7100 | $1,142.0000 | $1,142.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7100 | $1,142.0000 | $1,142.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -373 | | $0.0000 | $5.7100 | $2,129.8300 | $2,129.83 |
| 8/5/2024 | -400 | | $0.0000 | $5.7100 | $2,284.0000 | $2,284.00 |
| 8/5/2024 | -300 | | $0.0000 | $5.7100 | $1,713.0000 | $1,713.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -400 | | $0.0000 | $5.7100 | $2,284.0000 | $2,284.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -38 | | $0.0000 | $5.7000 | $216.6000 | $216.60 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -62 | | $0.0000 | $5.7100 | $354.0200 | $354.02 |
| 8/5/2024 | -2,000 | | $0.0000 | $5.7100 | $11,420.0000 | $11,420.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -13 | | $0.0000 | $5.7000 | $74.1000 | $74.10 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -1,300 | | $0.0000 | $5.7100 | $7,423.0000 | $7,423.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -400 | | $0.0000 | $5.7100 | $2,284.0000 | $2,284.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -300 | | $0.0000 | $5.7100 | $1,713.0000 | $1,713.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7200 | $572.0000 | $572.00 |
| 8/5/2024 | -28 | | $0.0000 | $5.7100 | $159.8800 | $159.88 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.7100 | $1,142.0000 | $1,142.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -40 | | $0.0000 | $5.7100 | $228.4000 | $228.40 |
| 8/5/2024 | -39 | | $0.0000 | $5.7100 | $222.6900 | $222.69 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -50 | | $0.0000 | $5.7100 | $285.5000 | $285.50 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -30 | | $0.0000 | $5.7100 | $171.3000 | $171.30 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -43 | | $0.0000 | $5.7100 | $245.5300 | $245.53 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -300 | | $0.0000 | $5.7100 | $1,713.0000 | $1,713.00 |
| 8/5/2024 | -11 | | $0.0000 | $5.7100 | $62.8100 | $62.81 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7100 | $571.0000 | $571.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7000 | $570.0000 | $570.00 |
| 8/5/2024 | -31 | | $0.0000 | $5.7000 | $176.7000 | $176.70 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/5/2024 | -6 | | $0.0000 | $5.7000 | $34.2000 | $34.20 |
| 8/5/2024 | -200 | | $0.0000 | $5.7000 | $1,140.0000 | $1,140.00 |
| 8/5/2024 | -60 | | $0.0000 | $5.7000 | $342.0000 | $342.00 |
| 8/5/2024 | -112 | | $0.0000 | $5.7000 | $638.4000 | $638.40 |
| 8/5/2024 | -300 | | $0.0000 | $5.7000 | $1,710.0000 | $1,710.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.7000 | $570.0000 | $570.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6900 | $569.0000 | $569.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6900 | $569.0000 | $569.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6900 | $569.0000 | $569.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6900 | $569.0000 | $569.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6900 | $569.0000 | $569.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6900 | $569.0000 | $569.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.6900 | $1,138.0000 | $1,138.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6900 | $569.0000 | $569.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6800 | $568.0000 | $568.00 |
| 8/5/2024 | -50 | | $0.0000 | $5.6700 | $283.5000 | $283.50 |
| 8/5/2024 | -14 | | $0.0000 | $5.6800 | $79.5200 | $79.52 |
| 8/5/2024 | -2,000 | | $0.0000 | $5.6800 | $11,360.0000 | $11,360.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6800 | $568.0000 | $568.00 |
| 8/5/2024 | -44 | | $0.0000 | $5.6700 | $249.4800 | $249.48 |
| 8/5/2024 | -100 | | $0.0000 | $5.6800 | $568.0000 | $568.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6700 | $567.0000 | $567.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -289 | | $0.0000 | $5.6600 | $1,635.7400 | $1,635.74 |
| 8/5/2024 | -111 | | $0.0000 | $5.6600 | $628.2600 | $628.26 |
| 8/5/2024 | -40 | | $0.0000 | $5.6600 | $226.4000 | $226.40 |
| 8/5/2024 | -41 | | $0.0000 | $5.6600 | $232.0600 | $232.06 |
| 8/5/2024 | -53 | | $0.0000 | $5.6600 | $299.9800 | $299.98 |
| 8/5/2024 | -800 | | $0.0000 | $5.6600 | $4,528.0000 | $4,528.00 |
| 8/5/2024 | -10 | | $0.0000 | $5.6600 | $56.6000 | $56.60 |
| 8/5/2024 | -10 | | $0.0000 | $5.6600 | $56.6000 | $56.60 |
| 8/5/2024 | -8 | | $0.0000 | $5.6600 | $45.2800 | $45.28 |
| 8/5/2024 | -53 | | $0.0000 | $5.6600 | $299.9800 | $299.98 |
| 8/5/2024 | -2,000 | | $0.0000 | $5.6600 | $11,320.0000 | $11,320.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -300 | | $0.0000 | $5.6600 | $1,698.0000 | $1,698.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -36 | | $0.0000 | $5.6600 | $203.7600 | $203.76 |
| 8/5/2024 | -300 | | $0.0000 | $5.6600 | $1,698.0000 | $1,698.00 |
| 8/5/2024 | -5 | | $0.0000 | $5.6600 | $28.3000 | $28.30 |
| 8/5/2024 | -100 | | $0.0000 | $5.6700 | $567.0000 | $567.00 |
| 8/5/2024 | -300 | | $0.0000 | $5.6600 | $1,698.0000 | $1,698.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6800 | $568.0000 | $568.00 |
| 8/5/2024 | -400 | | $0.0000 | $5.6700 | $2,268.0000 | $2,268.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6800 | $568.0000 | $568.00 |
| 8/5/2024 | -45 | | $0.0000 | $5.6700 | $255.1500 | $255.15 |
| 8/5/2024 | -2,000 | | $0.0000 | $5.6800 | $11,360.0000 | $11,360.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.6600 | $1,132.0000 | $1,132.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -530 | | $0.0000 | $5.6800 | $3,010.4000 | $3,010.40 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6700 | $567.0000 | $567.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -2,000 | | $0.0000 | $5.6600 | $11,320.0000 | $11,320.00 |
| 8/5/2024 | -400 | | $0.0000 | $5.6600 | $2,264.0000 | $2,264.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -52 | | $0.0000 | $5.6700 | $294.8400 | $294.84 |
| 8/5/2024 | -852 | | $0.0000 | $5.6600 | $4,822.3200 | $4,822.32 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6700 | $567.0000 | $567.00 |
| 8/5/2024 | -2 | | $0.0000 | $5.6700 | $11.3400 | $11.34 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6700 | $567.0000 | $567.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6700 | $567.0000 | $567.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -6 | | $0.0000 | $5.6600 | $33.9600 | $33.96 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -7 | | $0.0000 | $5.6600 | $39.6200 | $39.62 |
| 8/5/2024 | -179 | | $0.0000 | $5.6700 | $1,014.9300 | $1,014.93 |
| 8/5/2024 | -519 | | $0.0000 | $5.6600 | $2,937.5400 | $2,937.54 |
| 8/5/2024 | -2,000 | | $0.0000 | $5.6600 | $11,320.0000 | $11,320.00 |
| 8/5/2024 | -52 | | $0.0000 | $5.6700 | $294.8400 | $294.84 |
| 8/5/2024 | -2,482 | | $0.0000 | $5.6600 | $14,048.1200 | $14,048.12 |
| 8/5/2024 | -200 | | $0.0000 | $5.6600 | $1,132.0000 | $1,132.00 |
| 8/5/2024 | -48 | | $0.0000 | $5.6600 | $271.6800 | $271.68 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -2,000 | | $0.0000 | $5.6600 | $11,320.0000 | $11,320.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6600 | $566.0000 | $566.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6500 | $565.0000 | $565.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6500 | $565.0000 | $565.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6500 | $565.0000 | $565.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6500 | $565.0000 | $565.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6500 | $565.0000 | $565.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6500 | $565.0000 | $565.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6500 | $565.0000 | $565.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6500 | $565.0000 | $565.00 |
| 8/5/2024 | -4 | | $0.0000 | $5.6500 | $22.6000 | $22.60 |
| 8/5/2024 | -100 | | $0.0000 | $5.6500 | $565.0000 | $565.00 |
| 8/5/2024 | -400 | | $0.0000 | $5.6500 | $2,260.0000 | $2,260.00 |
| 8/5/2024 | -400 | | $0.0000 | $5.6500 | $2,260.0000 | $2,260.00 |
| 8/5/2024 | -10 | | $0.0000 | $5.6500 | $56.5000 | $56.50 |
| 8/5/2024 | -30 | | $0.0000 | $5.6500 | $169.5000 | $169.50 |
| 8/5/2024 | -1,999 | | $0.0000 | $5.6500 | $11,294.3500 | $11,294.35 |
| 8/5/2024 | -100 | | $0.0000 | $5.6500 | $565.0000 | $565.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6400 | $564.0000 | $564.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6400 | $564.0000 | $564.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6400 | $564.0000 | $564.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6400 | $564.0000 | $564.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6400 | $564.0000 | $564.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6500 | $565.0000 | $565.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.6400 | $1,128.0000 | $1,128.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6400 | $564.0000 | $564.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.6400 | $1,128.0000 | $1,128.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6400 | $564.0000 | $564.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6400 | $564.0000 | $564.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6400 | $564.0000 | $564.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6400 | $564.0000 | $564.00 |
| 8/5/2024 | -272 | | $0.0000 | $5.6400 | $1,534.0800 | $1,534.08 |
| 8/5/2024 | -300 | | $0.0000 | $5.6400 | $1,692.0000 | $1,692.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6400 | $564.0000 | $564.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6400 | $564.0000 | $564.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6400 | $564.0000 | $564.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6400 | $564.0000 | $564.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6400 | $564.0000 | $564.00 |
| 8/5/2024 | -200 | | $0.0000 | $5.6400 | $1,128.0000 | $1,128.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6400 | $564.0000 | $564.00 |
| 8/5/2024 | -82 | | $0.0000 | $5.6400 | $462.4800 | $462.48 |
| 8/5/2024 | -2,000 | | $0.0000 | $5.6400 | $11,280.0000 | $11,280.00 |
| 8/5/2024 | -100 | | $0.0000 | $5.6400 | $564.0000 | $564.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/5/2024 | 300 | $6.1300 | -$1,839.0000 | | $0.0000 | -$1,839.00 |
| 8/5/2024 | 700 | $6.1300 | -$4,291.0000 | | $0.0000 | -$4,291.00 |
| 8/5/2024 | 100 | $6.1300 | -$613.0000 | | $0.0000 | -$613.00 |
| 8/5/2024 | 4,300 | $6.1300 | -$26,359.0000 | | $0.0000 | -$26,359.00 |
| 8/5/2024 | 10 | $6.1300 | -$61.3000 | | $0.0000 | -$61.30 |
| 8/5/2024 | 400 | $6.1300 | -$2,452.0000 | | $0.0000 | -$2,452.00 |
| 8/5/2024 | 129 | $6.1200 | -$789.4800 | | $0.0000 | -$789.48 |
| 8/5/2024 | 1,290 | $6.1300 | -$7,907.7000 | | $0.0000 | -$7,907.70 |
| 8/5/2024 | 71 | $6.1300 | -$435.2300 | | $0.0000 | -$435.23 |
| 8/5/2024 | 1,800 | $6.1300 | -$11,034.0000 | | $0.0000 | -$11,034.00 |
| 8/5/2024 | 500 | $6.1300 | -$3,065.0000 | | $0.0000 | -$3,065.00 |
| 8/5/2024 | 200 | $6.1200 | -$1,224.0000 | | $0.0000 | -$1,224.00 |
| 8/5/2024 | 200 | $6.1300 | -$1,226.0000 | | $0.0000 | -$1,226.00 |
| 8/5/2024 | 2,000 | $6.1400 | -$12,280.0000 | | $0.0000 | -$12,280.00 |
| 8/5/2024 | 400 | $6.1400 | -$2,456.0000 | | $0.0000 | -$2,456.00 |
| 8/5/2024 | 800 | $6.1400 | -$4,912.0000 | | $0.0000 | -$4,912.00 |
| 8/5/2024 | 400 | $6.1600 | -$2,464.0000 | | $0.0000 | -$2,464.00 |
| 8/5/2024 | 140 | $6.1600 | -$862.4000 | | $0.0000 | -$862.40 |
| 8/5/2024 | 2,000 | $6.1500 | -$12,300.0000 | | $0.0000 | -$12,300.00 |
| 8/5/2024 | 3,500 | $6.1500 | -$21,525.0000 | | $0.0000 | -$21,525.00 |
| 8/5/2024 | 400 | $6.1600 | -$2,464.0000 | | $0.0000 | -$2,464.00 |
| 8/5/2024 | 100 | $6.2500 | -$625.0000 | | $0.0000 | -$625.00 |
| 8/5/2024 | 1,600 | $6.2500 | -$10,000.0000 | | $0.0000 | -$10,000.00 |
| 8/5/2024 | 400 | $6.2500 | -$2,500.0000 | | $0.0000 | -$2,500.00 |
| 8/5/2024 | 250 | $6.2500 | -$1,562.5000 | | $0.0000 | -$1,562.50 |
| 8/5/2024 | 100 | $6.2500 | -$625.0000 | | $0.0000 | -$625.00 |
| 8/5/2024 | 400 | $6.2500 | -$2,500.0000 | | $0.0000 | -$2,500.00 |
| 8/5/2024 | 110 | $6.2500 | -$687.5000 | | $0.0000 | -$687.50 |
| 8/5/2024 | 500 | $6.2500 | -$3,125.0000 | | $0.0000 | -$3,125.00 |
| 8/5/2024 | 100 | $6.2500 | -$625.0000 | | $0.0000 | -$625.00 |
| 8/5/2024 | 6,300 | $6.2400 | -$39,312.0000 | | $0.0000 | -$39,312.00 |
| 8/5/2024 | 500 | $6.2400 | -$3,120.0000 | | $0.0000 | -$3,120.00 |
| 8/5/2024 | 200 | $6.2600 | -$1,252.0000 | | $0.0000 | -$1,252.00 |
| 8/5/2024 | 100 | $6.2700 | -$627.0000 | | $0.0000 | -$627.00 |
| 8/5/2024 | 100 | $6.2600 | -$626.0000 | | $0.0000 | -$626.00 |
| 8/5/2024 | 100 | $6.2700 | -$627.0000 | | $0.0000 | -$627.00 |
| 8/5/2024 | 100 | $6.2700 | -$627.0000 | | $0.0000 | -$627.00 |
| 8/5/2024 | 300 | $6.2600 | -$1,878.0000 | | $0.0000 | -$1,878.00 |
| 8/5/2024 | 100 | $6.2700 | -$627.0000 | | $0.0000 | -$627.00 |
| 8/5/2024 | 100 | $6.2700 | -$627.0000 | | $0.0000 | -$627.00 |
| 8/5/2024 | 100 | $6.2700 | -$627.0000 | | $0.0000 | -$627.00 |
| 8/5/2024 | 11 | $6.2700 | -$68.9700 | | $0.0000 | -$68.97 |
| 8/5/2024 | 100 | $6.2700 | -$627.0000 | | $0.0000 | -$627.00 |
| 8/5/2024 | 100 | $6.2700 | -$627.0000 | | $0.0000 | -$627.00 |
| 8/5/2024 | 3,889 | $6.2700 | -$24,384.0300 | | $0.0000 | -$24,384.03 |
| 8/5/2024 | 700 | $6.2700 | -$4,389.0000 | | $0.0000 | -$4,389.00 |
| 8/5/2024 | -200 | | $0.0000 | $6.0500 | $1,210.0000 | $1,210.00 |
| 8/5/2024 | -100 | | $0.0000 | $6.0500 | $605.0000 | $605.00 |
| 8/5/2024 | -200 | | $0.0000 | $6.0500 | $1,210.0000 | $1,210.00 |
| 8/5/2024 | -7 | | $0.0000 | $6.0500 | $42.3500 | $42.35 |
| 8/5/2024 | -115 | | $0.0000 | $6.0500 | $695.7500 | $695.75 |
| 8/5/2024 | -10 | | $0.0000 | $6.0500 | $60.5000 | $60.50 |
| 8/5/2024 | -1,200 | | $0.0000 | $6.0500 | $7,260.0000 | $7,260.00 |
| 8/5/2024 | -100 | | $0.0000 | $6.0500 | $605.0000 | $605.00 |
| 8/5/2024 | -100 | | $0.0000 | $6.0500 | $605.0000 | $605.00 |
| 8/5/2024 | -200 | | $0.0000 | $6.0400 | $1,208.0000 | $1,208.00 |
| 8/5/2024 | -400 | | $0.0000 | $6.0400 | $2,416.0000 | $2,416.00 |
| 8/5/2024 | -100 | | $0.0000 | $6.0400 | $604.0000 | $604.00 |
| 8/5/2024 | -100 | | $0.0000 | $6.0400 | $604.0000 | $604.00 |
| 8/5/2024 | -367 | | $0.0000 | $6.0400 | $2,216.6800 | $2,216.68 |
| 8/5/2024 | -100 | | $0.0000 | $6.0400 | $604.0000 | $604.00 |
| 8/5/2024 | -100 | | $0.0000 | $6.0400 | $604.0000 | $604.00 |
| 8/5/2024 | -100 | | $0.0000 | $6.0400 | $604.0000 | $604.00 |
| 8/5/2024 | -557 | | $0.0000 | $6.0400 | $3,364.2800 | $3,364.28 |
| 8/5/2024 | -1 | | $0.0000 | $6.0400 | $6.0400 | $6.04 |
| 8/5/2024 | -200 | | $0.0000 | $6.0400 | $1,208.0000 | $1,208.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/5/2024 | -43 | | $0.0000 | $6.0400 | $259.7200 | $259.72 |
| 8/5/2024 | -200 | | $0.0000 | $6.0400 | $1,208.0000 | $1,208.00 |
| 8/5/2024 | -100 | | $0.0000 | $6.0400 | $604.0000 | $604.00 |
| 8/5/2024 | -100 | | $0.0000 | $6.0400 | $604.0000 | $604.00 |
| 8/5/2024 | -300 | | $0.0000 | $6.0400 | $1,812.0000 | $1,812.00 |
| 8/5/2024 | -1 | | $0.0000 | $6.0400 | $6.0400 | $6.04 |
| 8/5/2024 | -100 | | $0.0000 | $6.0400 | $604.0000 | $604.00 |
| 8/5/2024 | -300 | | $0.0000 | $6.0400 | $1,812.0000 | $1,812.00 |
| 8/5/2024 | -400 | | $0.0000 | $6.0400 | $2,416.0000 | $2,416.00 |
| 8/5/2024 | -200 | | $0.0000 | $6.0400 | $1,208.0000 | $1,208.00 |
| 8/5/2024 | -400 | | $0.0000 | $6.0400 | $2,416.0000 | $2,416.00 |
| 8/5/2024 | -200 | | $0.0000 | $6.0600 | $1,212.0000 | $1,212.00 |
| 8/5/2024 | -100 | | $0.0000 | $6.0500 | $605.0000 | $605.00 |
| 8/5/2024 | -16 | | $0.0000 | $6.0600 | $96.9600 | $96.96 |
| 8/5/2024 | -200 | | $0.0000 | $6.0500 | $1,210.0000 | $1,210.00 |
| 8/5/2024 | -600 | | $0.0000 | $6.0500 | $3,630.0000 | $3,630.00 |
| 8/5/2024 | -55 | | $0.0000 | $6.0500 | $332.7500 | $332.75 |
| 8/5/2024 | -200 | | $0.0000 | $6.0600 | $1,212.0000 | $1,212.00 |
| 8/5/2024 | -100 | | $0.0000 | $6.0500 | $605.0000 | $605.00 |
| 8/5/2024 | -100 | | $0.0000 | $6.0500 | $605.0000 | $605.00 |
| 8/5/2024 | -84 | | $0.0000 | $6.0500 | $508.2000 | $508.20 |
| 8/5/2024 | -203 | | $0.0000 | $6.0600 | $1,230.1800 | $1,230.18 |
| 8/5/2024 | -400 | | $0.0000 | $6.0500 | $2,420.0000 | $2,420.00 |
| 8/5/2024 | -100 | | $0.0000 | $6.0600 | $606.0000 | $606.00 |
| 8/5/2024 | -400 | | $0.0000 | $6.0500 | $2,420.0000 | $2,420.00 |
| 8/5/2024 | -100 | | $0.0000 | $6.0600 | $606.0000 | $606.00 |
| 8/5/2024 | -97 | | $0.0000 | $6.0500 | $586.8500 | $586.85 |
| 8/5/2024 | -10 | | $0.0000 | $6.0500 | $60.5000 | $60.50 |
| 8/5/2024 | -25 | | $0.0000 | $6.0500 | $151.2500 | $151.25 |
| 8/5/2024 | -300 | | $0.0000 | $6.0500 | $1,815.0000 | $1,815.00 |
| 8/5/2024 | -325 | | $0.0000 | $6.0500 | $1,966.2500 | $1,966.25 |
| 8/5/2024 | -100 | | $0.0000 | $6.0500 | $605.0000 | $605.00 |
| 8/5/2024 | -300 | | $0.0000 | $6.0500 | $1,815.0000 | $1,815.00 |
| 8/5/2024 | -100 | | $0.0000 | $6.0600 | $606.0000 | $606.00 |
| 8/5/2024 | -100 | | $0.0000 | $6.0500 | $605.0000 | $605.00 |
| 8/5/2024 | -100 | | $0.0000 | $6.0500 | $605.0000 | $605.00 |
| 8/5/2024 | -100 | | $0.0000 | $6.0500 | $605.0000 | $605.00 |
| 8/5/2024 | -45 | | $0.0000 | $6.0500 | $272.2500 | $272.25 |
| 8/5/2024 | -200 | | $0.0000 | $6.0600 | $1,212.0000 | $1,212.00 |
| 8/5/2024 | -45 | | $0.0000 | $6.0500 | $272.2500 | $272.25 |
| 8/5/2024 | -100 | | $0.0000 | $6.0600 | $606.0000 | $606.00 |
| 8/5/2024 | -200 | | $0.0000 | $6.0500 | $1,210.0000 | $1,210.00 |
| 8/5/2024 | -400 | | $0.0000 | $6.0500 | $2,420.0000 | $2,420.00 |
| 8/5/2024 | -100 | | $0.0000 | $6.0500 | $605.0000 | $605.00 |
| 8/5/2024 | -200 | | $0.0000 | $6.0500 | $1,210.0000 | $1,210.00 |
| 8/5/2024 | -200 | | $0.0000 | $6.0500 | $1,210.0000 | $1,210.00 |
| 8/5/2024 | -200 | | $0.0000 | $6.0500 | $1,210.0000 | $1,210.00 |
| 8/5/2024 | -200 | | $0.0000 | $6.0500 | $1,210.0000 | $1,210.00 |
| 8/5/2024 | -30 | | $0.0000 | $6.0500 | $181.5000 | $181.50 |
| 8/5/2024 | -100 | | $0.0000 | $6.0500 | $605.0000 | $605.00 |
| 8/5/2024 | -824 | | $0.0000 | $6.0600 | $4,993.4400 | $4,993.44 |
| 8/6/2024 | 500 | $6.2500 | -$3,125.0000 | | $0.0000 | -$3,125.00 |
| 8/6/2024 | 100 | $6.2500 | -$625.0000 | | $0.0000 | -$625.00 |
| 8/6/2024 | 100 | $6.2500 | -$625.0000 | | $0.0000 | -$625.00 |
| 8/6/2024 | 100 | $6.2500 | -$625.0000 | | $0.0000 | -$625.00 |
| 8/6/2024 | 100 | $6.2500 | -$625.0000 | | $0.0000 | -$625.00 |
| 8/6/2024 | 500 | $6.2500 | -$3,125.0000 | | $0.0000 | -$3,125.00 |
| 8/6/2024 | 700 | $6.2500 | -$4,375.0000 | | $0.0000 | -$4,375.00 |
| 8/6/2024 | 2,000 | $6.2500 | -$12,500.0000 | | $0.0000 | -$12,500.00 |
| 8/6/2024 | 100 | $6.2500 | -$625.0000 | | $0.0000 | -$625.00 |
| 8/6/2024 | 100 | $6.2500 | -$625.0000 | | $0.0000 | -$625.00 |
| 8/6/2024 | 100 | $6.2500 | -$625.0000 | | $0.0000 | -$625.00 |
| 8/6/2024 | 100 | $6.2400 | -$624.0000 | | $0.0000 | -$624.00 |
| 8/6/2024 | 19 | $6.2500 | -$118.7500 | | $0.0000 | -$118.75 |
| 8/6/2024 | 20 | $6.3200 | -$126.4000 | | $0.0000 | -$126.40 |
| 8/6/2024 | 100 | $6.3200 | -$632.0000 | | $0.0000 | -$632.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/6/2024 | 100 | $6.3200 | -$632.0000 | | $0.0000 | -$632.00 |
| 8/6/2024 | 100 | $6.3200 | -$632.0000 | | $0.0000 | -$632.00 |
| 8/6/2024 | 368 | $6.3100 | -$2,322.0800 | | $0.0000 | -$2,322.08 |
| 8/6/2024 | 100 | $6.3200 | -$632.0000 | | $0.0000 | -$632.00 |
| 8/6/2024 | 100 | $6.3200 | -$632.0000 | | $0.0000 | -$632.00 |
| 8/6/2024 | 1,150 | $6.3200 | -$7,268.0000 | | $0.0000 | -$7,268.00 |
| 8/6/2024 | 800 | $6.3200 | -$5,056.0000 | | $0.0000 | -$5,056.00 |
| 8/6/2024 | 500 | $6.3200 | -$3,160.0000 | | $0.0000 | -$3,160.00 |
| 8/6/2024 | 200 | $6.3200 | -$1,264.0000 | | $0.0000 | -$1,264.00 |
| 8/6/2024 | 2,043 | $6.3200 | -$12,911.7600 | | $0.0000 | -$12,911.76 |
| 8/6/2024 | 828 | $6.3200 | -$5,232.9600 | | $0.0000 | -$5,232.96 |
| 8/6/2024 | 877 | $6.3200 | -$5,542.6400 | | $0.0000 | -$5,542.64 |
| 8/6/2024 | 1,397 | $6.3200 | -$8,829.0400 | | $0.0000 | -$8,829.04 |
| 8/6/2024 | 4,800 | $6.3200 | -$30,336.0000 | | $0.0000 | -$30,336.00 |
| 8/6/2024 | 1,515 | $6.3200 | -$9,574.8000 | | $0.0000 | -$9,574.80 |
| 8/6/2024 | 2 | $6.3200 | -$12.6400 | | $0.0000 | -$12.64 |
| 8/6/2024 | 100 | $6.2900 | -$629.0000 | | $0.0000 | -$629.00 |
| 8/6/2024 | 5,381 | $6.3000 | -$33,900.3000 | | $0.0000 | -$33,900.30 |
| 8/6/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/6/2024 | 200 | $6.2800 | -$1,256.0000 | | $0.0000 | -$1,256.00 |
| 8/6/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/6/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/6/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/6/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/6/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/6/2024 | 200 | $6.2800 | -$1,256.0000 | | $0.0000 | -$1,256.00 |
| 8/6/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/6/2024 | 200 | $6.2800 | -$1,256.0000 | | $0.0000 | -$1,256.00 |
| 8/6/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/6/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/6/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/6/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/6/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/6/2024 | 6,300 | $6.2800 | -$39,564.0000 | | $0.0000 | -$39,564.00 |
| 8/6/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/6/2024 | 1,300 | $6.2800 | -$8,164.0000 | | $0.0000 | -$8,164.00 |
| 8/6/2024 | 100 | $6.2700 | -$627.0000 | | $0.0000 | -$627.00 |
| 8/6/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/6/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/6/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/6/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/6/2024 | 100 | $6.3300 | -$633.0000 | | $0.0000 | -$633.00 |
| 8/6/2024 | 500 | $6.3300 | -$3,165.0000 | | $0.0000 | -$3,165.00 |
| 8/6/2024 | 300 | $6.3300 | -$1,899.0000 | | $0.0000 | -$1,899.00 |
| 8/6/2024 | 800 | $6.3300 | -$5,064.0000 | | $0.0000 | -$5,064.00 |
| 8/6/2024 | 200 | $6.3300 | -$1,266.0000 | | $0.0000 | -$1,266.00 |
| 8/6/2024 | 100 | $6.3300 | -$633.0000 | | $0.0000 | -$633.00 |
| 8/6/2024 | 384 | $6.3300 | -$2,430.7200 | | $0.0000 | -$2,430.72 |
| 8/6/2024 | 2 | $6.3300 | -$12.6600 | | $0.0000 | -$12.66 |
| 8/6/2024 | 2,327 | $6.3300 | -$14,729.9100 | | $0.0000 | -$14,729.91 |
| 8/6/2024 | 216 | $6.3300 | -$1,367.2800 | | $0.0000 | -$1,367.28 |
| 8/6/2024 | 600 | $6.3300 | -$3,798.0000 | | $0.0000 | -$3,798.00 |
| 8/6/2024 | 204 | $6.3300 | -$1,291.3200 | | $0.0000 | -$1,291.32 |
| 8/6/2024 | 300 | $6.3300 | -$1,899.0000 | | $0.0000 | -$1,899.00 |
| 8/6/2024 | 75 | $6.3300 | -$474.7500 | | $0.0000 | -$474.75 |
| 8/6/2024 | 870 | $6.3300 | -$5,507.1000 | | $0.0000 | -$5,507.10 |
| 8/6/2024 | 144 | $6.3300 | -$911.5200 | | $0.0000 | -$911.52 |
| 8/6/2024 | 108 | $6.3300 | -$683.6400 | | $0.0000 | -$683.64 |
| 8/6/2024 | 100 | $6.3300 | -$633.0000 | | $0.0000 | -$633.00 |
| 8/6/2024 | 365 | $6.3300 | -$2,310.4500 | | $0.0000 | -$2,310.45 |
| 8/6/2024 | 150 | $6.3300 | -$949.5000 | | $0.0000 | -$949.50 |
| 8/6/2024 | 250 | $6.3300 | -$1,582.5000 | | $0.0000 | -$1,582.50 |
| 8/6/2024 | 805 | $6.3300 | -$5,095.6500 | | $0.0000 | -$5,095.65 |
| 8/6/2024 | 100 | $6.3300 | -$633.0000 | | $0.0000 | -$633.00 |
| 8/6/2024 | 193 | $6.3900 | -$1,233.2700 | | $0.0000 | -$1,233.27 |
| 8/6/2024 | 100 | $6.3800 | -$638.0000 | | $0.0000 | -$638.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/6/2024 | 100 | $6.3900 | -$639.0000 | | $0.0000 | -$639.00 |
| 8/6/2024 | 100 | $6.3900 | -$639.0000 | | $0.0000 | -$639.00 |
| 8/6/2024 | 2,000 | $6.3800 | -$12,760.0000 | | $0.0000 | -$12,760.00 |
| 8/6/2024 | 100 | $6.3900 | -$639.0000 | | $0.0000 | -$639.00 |
| 8/6/2024 | 200 | $6.3900 | -$1,278.0000 | | $0.0000 | -$1,278.00 |
| 8/6/2024 | 100 | $6.3800 | -$638.0000 | | $0.0000 | -$638.00 |
| 8/6/2024 | 100 | $6.3900 | -$639.0000 | | $0.0000 | -$639.00 |
| 8/6/2024 | 100 | $6.3900 | -$639.0000 | | $0.0000 | -$639.00 |
| 8/6/2024 | 100 | $6.3900 | -$639.0000 | | $0.0000 | -$639.00 |
| 8/6/2024 | 100 | $6.3900 | -$639.0000 | | $0.0000 | -$639.00 |
| 8/6/2024 | 100 | $6.3900 | -$639.0000 | | $0.0000 | -$639.00 |
| 8/6/2024 | 250 | $6.3900 | -$1,597.5000 | | $0.0000 | -$1,597.50 |
| 8/6/2024 | 415 | $6.3900 | -$2,651.8500 | | $0.0000 | -$2,651.85 |
| 8/6/2024 | 1,365 | $6.3900 | -$8,722.3500 | | $0.0000 | -$8,722.35 |
| 8/6/2024 | 830 | $6.3900 | -$5,303.7000 | | $0.0000 | -$5,303.70 |
| 8/6/2024 | 50 | $6.3900 | -$319.5000 | | $0.0000 | -$319.50 |
| 8/6/2024 | 3,144 | $6.3900 | -$20,090.1600 | | $0.0000 | -$20,090.16 |
| 8/6/2024 | 415 | $6.3900 | -$2,651.8500 | | $0.0000 | -$2,651.85 |
| 8/6/2024 | 138 | $6.3900 | -$881.8200 | | $0.0000 | -$881.82 |
| 8/6/2024 | 306 | $6.4100 | -$1,961.4600 | | $0.0000 | -$1,961.46 |
| 8/6/2024 | 100 | $6.4000 | -$640.0000 | | $0.0000 | -$640.00 |
| 8/6/2024 | 100 | $6.4100 | -$641.0000 | | $0.0000 | -$641.00 |
| 8/6/2024 | 100 | $6.4100 | -$641.0000 | | $0.0000 | -$641.00 |
| 8/6/2024 | 95 | $6.4100 | -$608.9500 | | $0.0000 | -$608.95 |
| 8/6/2024 | 500 | $6.4100 | -$3,205.0000 | | $0.0000 | -$3,205.00 |
| 8/6/2024 | 100 | $6.4000 | -$640.0000 | | $0.0000 | -$640.00 |
| 8/6/2024 | 100 | $6.4100 | -$641.0000 | | $0.0000 | -$641.00 |
| 8/6/2024 | 100 | $6.4000 | -$640.0000 | | $0.0000 | -$640.00 |
| 8/6/2024 | 100 | $6.4100 | -$641.0000 | | $0.0000 | -$641.00 |
| 8/6/2024 | 100 | $6.4100 | -$641.0000 | | $0.0000 | -$641.00 |
| 8/6/2024 | 100 | $6.4100 | -$641.0000 | | $0.0000 | -$641.00 |
| 8/6/2024 | 100 | $6.4100 | -$641.0000 | | $0.0000 | -$641.00 |
| 8/6/2024 | 1,996 | $6.4100 | -$12,794.3600 | | $0.0000 | -$12,794.36 |
| 8/6/2024 | 1,213 | $6.4100 | -$7,775.3300 | | $0.0000 | -$7,775.33 |
| 8/6/2024 | 986 | $6.4100 | -$6,320.2600 | | $0.0000 | -$6,320.26 |
| 8/6/2024 | 399 | $6.4100 | -$2,557.5900 | | $0.0000 | -$2,557.59 |
| 8/6/2024 | 390 | $6.4100 | -$2,499.9000 | | $0.0000 | -$2,499.90 |
| 8/6/2024 | 2,367 | $6.4100 | -$15,172.4700 | | $0.0000 | -$15,172.47 |
| 8/6/2024 | 644 | $6.4100 | -$4,128.0400 | | $0.0000 | -$4,128.04 |
| 8/6/2024 | 104 | $6.4100 | -$666.6400 | | $0.0000 | -$666.64 |
| 8/6/2024 | 100 | $6.4500 | -$645.0000 | | $0.0000 | -$645.00 |
| 8/6/2024 | 3,756 | $6.4500 | -$24,226.2000 | | $0.0000 | -$24,226.20 |
| 8/6/2024 | 100 | $6.4500 | -$645.0000 | | $0.0000 | -$645.00 |
| 8/6/2024 | 100 | $6.4500 | -$645.0000 | | $0.0000 | -$645.00 |
| 8/6/2024 | 100 | $6.4500 | -$645.0000 | | $0.0000 | -$645.00 |
| 8/6/2024 | 100 | $6.4500 | -$645.0000 | | $0.0000 | -$645.00 |
| 8/6/2024 | 5,744 | $6.4500 | -$37,048.8000 | | $0.0000 | -$37,048.80 |
| 8/6/2024 | 1,000 | $6.4700 | -$6,470.0000 | | $0.0000 | -$6,470.00 |
| 8/6/2024 | 100 | $6.4700 | -$647.0000 | | $0.0000 | -$647.00 |
| 8/6/2024 | 100 | $6.4700 | -$647.0000 | | $0.0000 | -$647.00 |
| 8/6/2024 | 1 | $6.4600 | -$6.4600 | | $0.0000 | -$6.46 |
| 8/6/2024 | 370 | $6.4700 | -$2,393.9000 | | $0.0000 | -$2,393.90 |
| 8/6/2024 | 20 | $6.4700 | -$129.4000 | | $0.0000 | -$129.40 |
| 8/6/2024 | 100 | $6.4700 | -$647.0000 | | $0.0000 | -$647.00 |
| 8/6/2024 | 80 | $6.4700 | -$517.6000 | | $0.0000 | -$517.60 |
| 8/6/2024 | 100 | $6.4700 | -$647.0000 | | $0.0000 | -$647.00 |
| 8/6/2024 | 99 | $6.4700 | -$640.5300 | | $0.0000 | -$640.53 |
| 8/6/2024 | 100 | $6.4700 | -$647.0000 | | $0.0000 | -$647.00 |
| 8/6/2024 | 300 | $6.4700 | -$1,941.0000 | | $0.0000 | -$1,941.00 |
| 8/6/2024 | 148 | $6.4800 | -$959.0400 | | $0.0000 | -$959.04 |
| 8/6/2024 | 100 | $6.4800 | -$648.0000 | | $0.0000 | -$648.00 |
| 8/6/2024 | 82 | $6.4800 | -$531.3600 | | $0.0000 | -$531.36 |
| 8/6/2024 | 300 | $6.4800 | -$1,944.0000 | | $0.0000 | -$1,944.00 |
| 8/6/2024 | 118 | $6.4800 | -$764.6400 | | $0.0000 | -$764.64 |
| 8/6/2024 | 7 | $6.4800 | -$45.3600 | | $0.0000 | -$45.36 |
| 8/6/2024 | 100 | $6.4800 | -$648.0000 | | $0.0000 | -$648.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/6/2024 | 100 | $6.4800 | -$648.0000 | | $0.0000 | -$648.00 |
| 8/6/2024 | 1,675 | $6.4800 | -$10,854.0000 | | $0.0000 | -$10,854.00 |
| 8/6/2024 | 300 | $6.4400 | -$1,932.0000 | | $0.0000 | -$1,932.00 |
| 8/6/2024 | 4,700 | $6.4400 | -$30,268.0000 | | $0.0000 | -$30,268.00 |
| 8/7/2024 | -500 | | $0.0000 | $6.4800 | $3,240.0000 | $3,240.00 |
| 8/7/2024 | -200 | | $0.0000 | $6.4800 | $1,296.0000 | $1,296.00 |
| 8/7/2024 | -59 | | $0.0000 | $6.4800 | $382.3200 | $382.32 |
| 8/7/2024 | -900 | | $0.0000 | $6.4800 | $5,832.0000 | $5,832.00 |
| 8/7/2024 | -300 | | $0.0000 | $6.4800 | $1,944.0000 | $1,944.00 |
| 8/7/2024 | -4,500 | | $0.0000 | $6.4800 | $29,160.0000 | $29,160.00 |
| 8/7/2024 | -75 | | $0.0000 | $6.4800 | $486.0000 | $486.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.4800 | $648.0000 | $648.00 |
| 8/7/2024 | -400 | | $0.0000 | $6.4800 | $2,592.0000 | $2,592.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.4800 | $648.0000 | $648.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.4800 | $648.0000 | $648.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.4800 | $648.0000 | $648.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.4800 | $648.0000 | $648.00 |
| 8/7/2024 | -225 | | $0.0000 | $6.4800 | $1,458.0000 | $1,458.00 |
| 8/7/2024 | -2,800 | | $0.0000 | $6.4800 | $18,144.0000 | $18,144.00 |
| 8/7/2024 | -200 | | $0.0000 | $6.4800 | $1,296.0000 | $1,296.00 |
| 8/7/2024 | -200 | | $0.0000 | $6.4800 | $1,296.0000 | $1,296.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.4800 | $648.0000 | $648.00 |
| 8/7/2024 | -200 | | $0.0000 | $6.4800 | $1,296.0000 | $1,296.00 |
| 8/7/2024 | -375 | | $0.0000 | $6.4800 | $2,430.0000 | $2,430.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.4800 | $648.0000 | $648.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.4800 | $648.0000 | $648.00 |
| 8/7/2024 | -300 | | $0.0000 | $6.4800 | $1,944.0000 | $1,944.00 |
| 8/7/2024 | -301 | | $0.0000 | $6.4800 | $1,950.4800 | $1,950.48 |
| 8/7/2024 | -1,300 | | $0.0000 | $6.4800 | $8,424.0000 | $8,424.00 |
| 8/7/2024 | -294 | | $0.0000 | $6.4700 | $1,902.1800 | $1,902.18 |
| 8/7/2024 | -300 | | $0.0000 | $6.4800 | $1,944.0000 | $1,944.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.4800 | $648.0000 | $648.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.4800 | $648.0000 | $648.00 |
| 8/7/2024 | -700 | | $0.0000 | $6.4800 | $4,536.0000 | $4,536.00 |
| 8/7/2024 | -2 | | $0.0000 | $6.3900 | $12.7800 | $12.78 |
| 8/7/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/7/2024 | -500 | | $0.0000 | $6.3900 | $3,195.0000 | $3,195.00 |
| 8/7/2024 | -57 | | $0.0000 | $6.3900 | $364.2300 | $364.23 |
| 8/7/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/7/2024 | -20 | | $0.0000 | $6.3900 | $127.8000 | $127.80 |
| 8/7/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/7/2024 | -2,300 | | $0.0000 | $6.3900 | $14,697.0000 | $14,697.00 |
| 8/7/2024 | -200 | | $0.0000 | $6.4000 | $1,280.0000 | $1,280.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/7/2024 | -200 | | $0.0000 | $6.3900 | $1,278.0000 | $1,278.00 |
| 8/7/2024 | -400 | | $0.0000 | $6.3900 | $2,556.0000 | $2,556.00 |
| 8/7/2024 | -1,165 | | $0.0000 | $6.3900 | $7,444.3500 | $7,444.35 |
| 8/7/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.4000 | $640.0000 | $640.00 |
| 8/7/2024 | -500 | | $0.0000 | $6.3900 | $3,195.0000 | $3,195.00 |
| 8/7/2024 | -221 | | $0.0000 | $6.3900 | $1,412.1900 | $1,412.19 |
| 8/7/2024 | -1,000 | | $0.0000 | $6.3900 | $6,390.0000 | $6,390.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/7/2024 | -2,000 | | $0.0000 | $6.3900 | $12,780.0000 | $12,780.00 |
| 8/7/2024 | -300 | | $0.0000 | $6.4000 | $1,920.0000 | $1,920.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/7/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/7/2024 | -200 | | $0.0000 | $6.3900 | $1,278.0000 | $1,278.00 |
| 8/8/2024 | 54 | $6.5800 | -$355.3200 | | $0.0000 | -$355.32 |
| 8/8/2024 | 8,439 | $6.5800 | -$55,528.6200 | | $0.0000 | -$55,528.62 |
| 8/8/2024 | 500 | $6.5800 | -$3,290.0000 | | $0.0000 | -$3,290.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/8/2024 | 300 | $6.5800 | -$1,974.0000 | | $0.0000 | -$1,974.00 |
| 8/8/2024 | 353 | $6.5800 | -$2,322.7400 | | $0.0000 | -$2,322.74 |
| 8/8/2024 | 354 | $6.5800 | -$2,329.3200 | | $0.0000 | -$2,329.32 |
| 8/8/2024 | 100 | $6.9700 | -$697.0000 | | $0.0000 | -$697.00 |
| 8/8/2024 | 300 | $6.9700 | -$2,091.0000 | | $0.0000 | -$2,091.00 |
| 8/8/2024 | 100 | $6.9700 | -$697.0000 | | $0.0000 | -$697.00 |
| 8/8/2024 | 18 | $6.9700 | -$125.4600 | | $0.0000 | -$125.46 |
| 8/8/2024 | 100 | $6.9700 | -$697.0000 | | $0.0000 | -$697.00 |
| 8/8/2024 | 3,000 | $7.0000 | -$21,000.0000 | | $0.0000 | -$21,000.00 |
| 8/8/2024 | 6,900 | $7.0000 | -$48,300.0000 | | $0.0000 | -$48,300.00 |
| 8/8/2024 | 100 | $7.0000 | -$700.0000 | | $0.0000 | -$700.00 |
| 8/8/2024 | 1 | $7.0000 | -$7.0000 | | $0.0000 | -$7.00 |
| 8/8/2024 | 10 | $7.0000 | -$70.0000 | | $0.0000 | -$70.00 |
| 8/8/2024 | 1,600 | $7.0000 | -$11,200.0000 | | $0.0000 | -$11,200.00 |
| 8/8/2024 | 100 | $7.0000 | -$700.0000 | | $0.0000 | -$700.00 |
| 8/8/2024 | 200 | $7.0000 | -$1,400.0000 | | $0.0000 | -$1,400.00 |
| 8/8/2024 | 100 | $7.0000 | -$700.0000 | | $0.0000 | -$700.00 |
| 8/8/2024 | 6,300 | $7.0000 | -$44,100.0000 | | $0.0000 | -$44,100.00 |
| 8/8/2024 | 400 | $7.0000 | -$2,800.0000 | | $0.0000 | -$2,800.00 |
| 8/8/2024 | 1 | $6.9900 | -$6.9900 | | $0.0000 | -$6.99 |
| 8/8/2024 | 12 | $6.9900 | -$83.8800 | | $0.0000 | -$83.88 |
| 8/8/2024 | 200 | $7.0000 | -$1,400.0000 | | $0.0000 | -$1,400.00 |
| 8/8/2024 | 400 | $7.0000 | -$2,800.0000 | | $0.0000 | -$2,800.00 |
| 8/8/2024 | 100 | $7.0000 | -$700.0000 | | $0.0000 | -$700.00 |
| 8/8/2024 | 5 | $7.0000 | -$35.0000 | | $0.0000 | -$35.00 |
| 8/8/2024 | 307 | $7.0000 | -$2,149.0000 | | $0.0000 | -$2,149.00 |
| 8/8/2024 | 9,984 | $7.0100 | -$69,987.8400 | | $0.0000 | -$69,987.84 |
| 8/8/2024 | 16 | $7.0100 | -$112.1600 | | $0.0000 | -$112.16 |
| 8/8/2024 | 200 | $7.0200 | -$1,404.0000 | | $0.0000 | -$1,404.00 |
| 8/8/2024 | 100 | $7.0200 | -$702.0000 | | $0.0000 | -$702.00 |
| 8/8/2024 | 100 | $7.0100 | -$701.0000 | | $0.0000 | -$701.00 |
| 8/8/2024 | 195 | $7.0200 | -$1,368.9000 | | $0.0000 | -$1,368.90 |
| 8/8/2024 | 5 | $7.0100 | -$35.0500 | | $0.0000 | -$35.05 |
| 8/8/2024 | 204 | $7.0200 | -$1,432.0800 | | $0.0000 | -$1,432.08 |
| 8/8/2024 | 100 | $7.0100 | -$701.0000 | | $0.0000 | -$701.00 |
| 8/8/2024 | 100 | $7.0200 | -$702.0000 | | $0.0000 | -$702.00 |
| 8/8/2024 | 100 | $7.0200 | -$702.0000 | | $0.0000 | -$702.00 |
| 8/8/2024 | 100 | $7.0200 | -$702.0000 | | $0.0000 | -$702.00 |
| 8/8/2024 | 100 | $7.0200 | -$702.0000 | | $0.0000 | -$702.00 |
| 8/8/2024 | 100 | $7.0100 | -$701.0000 | | $0.0000 | -$701.00 |
| 8/8/2024 | 100 | $7.0200 | -$702.0000 | | $0.0000 | -$702.00 |
| 8/8/2024 | 100 | $7.0200 | -$702.0000 | | $0.0000 | -$702.00 |
| 8/8/2024 | 100 | $7.0200 | -$702.0000 | | $0.0000 | -$702.00 |
| 8/8/2024 | 100 | $7.0200 | -$702.0000 | | $0.0000 | -$702.00 |
| 8/8/2024 | 100 | $7.0100 | -$701.0000 | | $0.0000 | -$701.00 |
| 8/8/2024 | 100 | $7.0200 | -$702.0000 | | $0.0000 | -$702.00 |
| 8/8/2024 | 7,996 | $7.0200 | -$56,131.9200 | | $0.0000 | -$56,131.92 |
| 8/8/2024 | 264 | $7.0000 | -$1,848.0000 | | $0.0000 | -$1,848.00 |
| 8/8/2024 | 8,982 | $6.9700 | -$62,604.5400 | | $0.0000 | -$62,604.54 |
| 8/8/2024 | 400 | $6.9700 | -$2,788.0000 | | $0.0000 | -$2,788.00 |
| 8/9/2024 | -100 | | $0.0000 | $6.4300 | $643.0000 | $643.00 |
| 8/9/2024 | -100 | | $0.0000 | $6.4300 | $643.0000 | $643.00 |
| 8/9/2024 | -500 | | $0.0000 | $6.4300 | $3,215.0000 | $3,215.00 |
| 8/9/2024 | -100 | | $0.0000 | $6.4300 | $643.0000 | $643.00 |
| 8/9/2024 | -400 | | $0.0000 | $6.4300 | $2,572.0000 | $2,572.00 |
| 8/9/2024 | -1 | | $0.0000 | $6.4300 | $6.4300 | $6.43 |
| 8/9/2024 | -100 | | $0.0000 | $6.4300 | $643.0000 | $643.00 |
| 8/9/2024 | -300 | | $0.0000 | $6.4300 | $1,929.0000 | $1,929.00 |
| 8/9/2024 | -8 | | $0.0000 | $6.4300 | $51.4400 | $51.44 |
| 8/9/2024 | -52 | | $0.0000 | $6.4300 | $334.3600 | $334.36 |
| 8/9/2024 | -2,887 | | $0.0000 | $6.4300 | $18,563.4100 | $18,563.41 |
| 8/9/2024 | -100 | | $0.0000 | $6.4300 | $643.0000 | $643.00 |
| 8/9/2024 | -100 | | $0.0000 | $6.4300 | $643.0000 | $643.00 |
| 8/9/2024 | -20 | | $0.0000 | $6.4300 | $128.6000 | $128.60 |
| 8/9/2024 | -32 | | $0.0000 | $6.4300 | $205.7600 | $205.76 |
| 8/9/2024 | -300 | | $0.0000 | $6.4300 | $1,929.0000 | $1,929.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/9/2024 | -300 | | $0.0000 | $6.4300 | $1,929.0000 | $1,929.00 |
| 8/9/2024 | -400 | | $0.0000 | $6.4300 | $2,572.0000 | $2,572.00 |
| 8/9/2024 | -100 | | $0.0000 | $6.4200 | $642.0000 | $642.00 |
| 8/9/2024 | -300 | | $0.0000 | $6.4200 | $1,926.0000 | $1,926.00 |
| 8/9/2024 | -1,000 | | $0.0000 | $6.4200 | $6,420.0000 | $6,420.00 |
| 8/9/2024 | -300 | | $0.0000 | $6.4200 | $1,926.0000 | $1,926.00 |
| 8/9/2024 | -100 | | $0.0000 | $6.4200 | $642.0000 | $642.00 |
| 8/9/2024 | -100 | | $0.0000 | $6.4200 | $642.0000 | $642.00 |
| 8/9/2024 | -200 | | $0.0000 | $6.4200 | $1,284.0000 | $1,284.00 |
| 8/9/2024 | -100 | | $0.0000 | $6.4200 | $642.0000 | $642.00 |
| 8/9/2024 | -200 | | $0.0000 | $6.4200 | $1,284.0000 | $1,284.00 |
| 8/9/2024 | -270 | | $0.0000 | $6.4200 | $1,733.4000 | $1,733.40 |
| 8/9/2024 | -185 | | $0.0000 | $6.4200 | $1,187.7000 | $1,187.70 |
| 8/9/2024 | -500 | | $0.0000 | $6.4200 | $3,210.0000 | $3,210.00 |
| 8/9/2024 | -100 | | $0.0000 | $6.4200 | $642.0000 | $642.00 |
| 8/9/2024 | -100 | | $0.0000 | $6.4100 | $641.0000 | $641.00 |
| 8/9/2024 | -100 | | $0.0000 | $6.4100 | $641.0000 | $641.00 |
| 8/9/2024 | -100 | | $0.0000 | $6.4100 | $641.0000 | $641.00 |
| 8/9/2024 | -77 | | $0.0000 | $6.4100 | $493.5700 | $493.57 |
| 8/9/2024 | -100 | | $0.0000 | $6.4100 | $641.0000 | $641.00 |
| 8/9/2024 | -100 | | $0.0000 | $6.4000 | $640.0000 | $640.00 |
| 8/9/2024 | -100 | | $0.0000 | $6.4000 | $640.0000 | $640.00 |
| 8/9/2024 | -100 | | $0.0000 | $6.4000 | $640.0000 | $640.00 |
| 8/9/2024 | -23 | | $0.0000 | $6.4000 | $147.2000 | $147.20 |
| 8/9/2024 | -100 | | $0.0000 | $6.4000 | $640.0000 | $640.00 |
| 8/9/2024 | -100 | | $0.0000 | $6.4000 | $640.0000 | $640.00 |
| 8/12/2024 | -7 | | $0.0000 | $6.3500 | $44.4500 | $44.45 |
| 8/12/2024 | -1 | | $0.0000 | $6.3500 | $6.3500 | $6.35 |
| 8/12/2024 | -300 | | $0.0000 | $6.3500 | $1,905.0000 | $1,905.00 |
| 8/12/2024 | -900 | | $0.0000 | $6.3500 | $5,715.0000 | $5,715.00 |
| 8/12/2024 | -100 | | $0.0000 | $6.3500 | $635.0000 | $635.00 |
| 8/12/2024 | -100 | | $0.0000 | $6.3500 | $635.0000 | $635.00 |
| 8/12/2024 | -1,600 | | $0.0000 | $6.3500 | $10,160.0000 | $10,160.00 |
| 8/12/2024 | -100 | | $0.0000 | $6.3500 | $635.0000 | $635.00 |
| 8/12/2024 | -100 | | $0.0000 | $6.3500 | $635.0000 | $635.00 |
| 8/12/2024 | -100 | | $0.0000 | $6.3500 | $635.0000 | $635.00 |
| 8/12/2024 | -52 | | $0.0000 | $6.3500 | $330.2000 | $330.20 |
| 8/12/2024 | -100 | | $0.0000 | $6.3500 | $635.0000 | $635.00 |
| 8/12/2024 | -100 | | $0.0000 | $6.3500 | $635.0000 | $635.00 |
| 8/12/2024 | -50 | | $0.0000 | $6.3500 | $317.5000 | $317.50 |
| 8/12/2024 | -1,129 | | $0.0000 | $6.3400 | $7,157.8600 | $7,157.86 |
| 8/12/2024 | -200 | | $0.0000 | $6.3400 | $1,268.0000 | $1,268.00 |
| 8/12/2024 | -300 | | $0.0000 | $6.3400 | $1,902.0000 | $1,902.00 |
| 8/12/2024 | -100 | | $0.0000 | $6.3400 | $634.0000 | $634.00 |
| 8/12/2024 | -100 | | $0.0000 | $6.3400 | $634.0000 | $634.00 |
| 8/12/2024 | -177 | | $0.0000 | $6.3400 | $1,122.1800 | $1,122.18 |
| 8/12/2024 | -100 | | $0.0000 | $6.3400 | $634.0000 | $634.00 |
| 8/12/2024 | -100 | | $0.0000 | $6.3400 | $634.0000 | $634.00 |
| 8/12/2024 | -200 | | $0.0000 | $6.3400 | $1,268.0000 | $1,268.00 |
| 8/12/2024 | -100 | | $0.0000 | $6.3400 | $634.0000 | $634.00 |
| 8/12/2024 | -100 | | $0.0000 | $6.3400 | $634.0000 | $634.00 |
| 8/12/2024 | -100 | | $0.0000 | $6.3400 | $634.0000 | $634.00 |
| 8/12/2024 | -100 | | $0.0000 | $6.3400 | $634.0000 | $634.00 |
| 8/12/2024 | -100 | | $0.0000 | $6.3400 | $634.0000 | $634.00 |
| 8/12/2024 | -300 | | $0.0000 | $6.3400 | $1,902.0000 | $1,902.00 |
| 8/12/2024 | -300 | | $0.0000 | $6.3400 | $1,902.0000 | $1,902.00 |
| 8/12/2024 | -300 | | $0.0000 | $6.3400 | $1,902.0000 | $1,902.00 |
| 8/12/2024 | -100 | | $0.0000 | $6.3400 | $634.0000 | $634.00 |
| 8/12/2024 | -100 | | $0.0000 | $6.3400 | $634.0000 | $634.00 |
| 8/12/2024 | -127 | | $0.0000 | $6.3400 | $805.1800 | $805.18 |
| 8/12/2024 | -200 | | $0.0000 | $6.3400 | $1,268.0000 | $1,268.00 |
| 8/12/2024 | -100 | | $0.0000 | $6.3400 | $634.0000 | $634.00 |
| 8/12/2024 | -1 | | $0.0000 | $6.3400 | $6.3400 | $6.34 |
| 8/12/2024 | -200 | | $0.0000 | $6.3400 | $1,268.0000 | $1,268.00 |
| 8/12/2024 | -100 | | $0.0000 | $6.3400 | $634.0000 | $634.00 |
| 8/12/2024 | -800 | | $0.0000 | $6.3400 | $5,072.0000 | $5,072.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/12/2024 | -202 | | $0.0000 | $6.3300 | $1,278.6600 | $1,278.66 |
| 8/13/2024 | 100 | $6.7600 | -$676.0000 | | $0.0000 | -$676.00 |
| 8/13/2024 | 10 | $6.7700 | -$67.7000 | | $0.0000 | -$67.70 |
| 8/13/2024 | 100 | $6.7600 | -$676.0000 | | $0.0000 | -$676.00 |
| 8/13/2024 | 100 | $6.7600 | -$676.0000 | | $0.0000 | -$676.00 |
| 8/13/2024 | 200 | $6.7700 | -$1,354.0000 | | $0.0000 | -$1,354.00 |
| 8/13/2024 | 100 | $6.7600 | -$676.0000 | | $0.0000 | -$676.00 |
| 8/13/2024 | 100 | $6.7600 | -$676.0000 | | $0.0000 | -$676.00 |
| 8/13/2024 | 25 | $6.7700 | -$169.2500 | | $0.0000 | -$169.25 |
| 8/13/2024 | 100 | $6.7600 | -$676.0000 | | $0.0000 | -$676.00 |
| 8/13/2024 | 100 | $6.7600 | -$676.0000 | | $0.0000 | -$676.00 |
| 8/13/2024 | 100 | $6.7700 | -$677.0000 | | $0.0000 | -$677.00 |
| 8/13/2024 | 2 | $6.7600 | -$13.5200 | | $0.0000 | -$13.52 |
| 8/13/2024 | 12 | $6.7700 | -$81.2400 | | $0.0000 | -$81.24 |
| 8/13/2024 | 2,500 | $6.7600 | -$16,900.0000 | | $0.0000 | -$16,900.00 |
| 8/13/2024 | 100 | $6.7600 | -$676.0000 | | $0.0000 | -$676.00 |
| 8/13/2024 | 1,100 | $6.7700 | -$7,447.0000 | | $0.0000 | -$7,447.00 |
| 8/13/2024 | 600 | $6.7600 | -$4,056.0000 | | $0.0000 | -$4,056.00 |
| 8/13/2024 | 100 | $6.7600 | -$676.0000 | | $0.0000 | -$676.00 |
| 8/13/2024 | 200 | $6.7700 | -$1,354.0000 | | $0.0000 | -$1,354.00 |
| 8/13/2024 | 200 | $6.7600 | -$1,352.0000 | | $0.0000 | -$1,352.00 |
| 8/13/2024 | 898 | $6.7700 | -$6,079.4600 | | $0.0000 | -$6,079.46 |
| 8/13/2024 | 2,000 | $6.7600 | -$13,520.0000 | | $0.0000 | -$13,520.00 |
| 8/13/2024 | 453 | $6.7700 | -$3,066.8100 | | $0.0000 | -$3,066.81 |
| 8/13/2024 | 800 | $6.7700 | -$5,416.0000 | | $0.0000 | -$5,416.00 |
| 8/13/2024 | 2,000 | $6.8000 | -$13,600.0000 | | $0.0000 | -$13,600.00 |
| 8/13/2024 | 2,200 | $6.8000 | -$14,960.0000 | | $0.0000 | -$14,960.00 |
| 8/13/2024 | 100 | $6.8000 | -$680.0000 | | $0.0000 | -$680.00 |
| 8/13/2024 | 100 | $6.8000 | -$680.0000 | | $0.0000 | -$680.00 |
| 8/13/2024 | 300 | $6.8000 | -$2,040.0000 | | $0.0000 | -$2,040.00 |
| 8/13/2024 | 300 | $6.8000 | -$2,040.0000 | | $0.0000 | -$2,040.00 |
| 8/14/2024 | 93 | $6.8700 | -$638.9100 | | $0.0000 | -$638.91 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 158 | $6.8800 | -$1,087.0400 | | $0.0000 | -$1,087.04 |
| 8/14/2024 | 11 | $6.8800 | -$75.6800 | | $0.0000 | -$75.68 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 5 | $6.8900 | -$34.4500 | | $0.0000 | -$34.45 |
| 8/14/2024 | 1,100 | $6.8800 | -$7,568.0000 | | $0.0000 | -$7,568.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 158 | $6.8800 | -$1,087.0400 | | $0.0000 | -$1,087.04 |
| 8/14/2024 | 10 | $6.8800 | -$68.8000 | | $0.0000 | -$68.80 |
| 8/14/2024 | 300 | $6.8800 | -$2,064.0000 | | $0.0000 | -$2,064.00 |
| 8/14/2024 | 100 | $6.8700 | -$687.0000 | | $0.0000 | -$687.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 88 | $6.8800 | -$605.4400 | | $0.0000 | -$605.44 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 12 | $6.8800 | -$82.5600 | | $0.0000 | -$82.56 |
| 8/14/2024 | 58 | $6.8800 | -$399.0400 | | $0.0000 | -$399.04 |
| 8/14/2024 | 300 | $6.8800 | -$2,064.0000 | | $0.0000 | -$2,064.00 |
| 8/14/2024 | 500 | $6.8900 | -$3,445.0000 | | $0.0000 | -$3,445.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 100 | $6.8900 | -$689.0000 | | $0.0000 | -$689.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 60 | $6.8800 | -$412.8000 | | $0.0000 | -$412.80 |
| 8/14/2024 | 300 | $6.8800 | -$2,064.0000 | | $0.0000 | -$2,064.00 |
| 8/14/2024 | 1 | $6.8800 | -$6.8800 | | $0.0000 | -$6.88 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 10 | $6.8800 | -$68.8000 | | $0.0000 | -$68.80 |
| 8/14/2024 | 12 | $6.8800 | -$82.5600 | | $0.0000 | -$82.56 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/14/2024 | 100 | $6.8900 | -$689.0000 | | $0.0000 | -$689.00 |
| 8/14/2024 | 600 | $6.8800 | -$4,128.0000 | | $0.0000 | -$4,128.00 |
| 8/14/2024 | 200 | $6.8800 | -$1,376.0000 | | $0.0000 | -$1,376.00 |
| 8/14/2024 | 200 | $6.8800 | -$1,376.0000 | | $0.0000 | -$1,376.00 |
| 8/14/2024 | 300 | $6.8800 | -$2,064.0000 | | $0.0000 | -$2,064.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 100 | $6.8900 | -$689.0000 | | $0.0000 | -$689.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 500 | $6.8800 | -$3,440.0000 | | $0.0000 | -$3,440.00 |
| 8/14/2024 | 200 | $6.8700 | -$1,374.0000 | | $0.0000 | -$1,374.00 |
| 8/14/2024 | 400 | $6.8800 | -$2,752.0000 | | $0.0000 | -$2,752.00 |
| 8/14/2024 | 142 | $6.8800 | -$976.9600 | | $0.0000 | -$976.96 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 158 | $6.8800 | -$1,087.0400 | | $0.0000 | -$1,087.04 |
| 8/14/2024 | 12 | $6.8800 | -$82.5600 | | $0.0000 | -$82.56 |
| 8/14/2024 | 200 | $6.8800 | -$1,376.0000 | | $0.0000 | -$1,376.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 158 | $6.8800 | -$1,087.0400 | | $0.0000 | -$1,087.04 |
| 8/14/2024 | 200 | $6.8800 | -$1,376.0000 | | $0.0000 | -$1,376.00 |
| 8/14/2024 | 42 | $6.8800 | -$288.9600 | | $0.0000 | -$288.96 |
| 8/14/2024 | 12 | $6.8800 | -$82.5600 | | $0.0000 | -$82.56 |
| 8/14/2024 | 200 | $6.8800 | -$1,376.0000 | | $0.0000 | -$1,376.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 100 | $6.8900 | -$689.0000 | | $0.0000 | -$689.00 |
| 8/14/2024 | 100 | $6.8800 | -$688.0000 | | $0.0000 | -$688.00 |
| 8/14/2024 | 100 | $6.8600 | -$686.0000 | | $0.0000 | -$686.00 |
| 8/14/2024 | 10 | $6.8700 | -$68.7000 | | $0.0000 | -$68.70 |
| 8/14/2024 | 100 | $6.8600 | -$686.0000 | | $0.0000 | -$686.00 |
| 8/14/2024 | 100 | $6.8700 | -$687.0000 | | $0.0000 | -$687.00 |
| 8/14/2024 | 6,500 | $6.8600 | -$44,590.0000 | | $0.0000 | -$44,590.00 |
| 8/14/2024 | 30 | $6.8700 | -$206.1000 | | $0.0000 | -$206.10 |
| 8/14/2024 | 2 | $6.8700 | -$13.7400 | | $0.0000 | -$13.74 |
| 8/14/2024 | 334 | $6.8700 | -$2,294.5800 | | $0.0000 | -$2,294.58 |
| 8/14/2024 | 400 | $6.8700 | -$2,748.0000 | | $0.0000 | -$2,748.00 |
| 8/14/2024 | 24 | $6.8700 | -$164.8800 | | $0.0000 | -$164.88 |
| 8/14/2024 | 2,000 | $6.8700 | -$13,740.0000 | | $0.0000 | -$13,740.00 |
| 8/14/2024 | 400 | $6.8700 | -$2,748.0000 | | $0.0000 | -$2,748.00 |
| 8/14/2024 | 7,100 | $6.9000 | -$48,990.0000 | | $0.0000 | -$48,990.00 |
| 8/14/2024 | 500 | $6.9000 | -$3,450.0000 | | $0.0000 | -$3,450.00 |
| 8/14/2024 | 2,100 | $6.9000 | -$14,490.0000 | | $0.0000 | -$14,490.00 |
| 8/14/2024 | 300 | $6.9000 | -$2,070.0000 | | $0.0000 | -$2,070.00 |
| 8/14/2024 | 38 | $6.9500 | -$264.1000 | | $0.0000 | -$264.10 |
| 8/14/2024 | 1,100 | $6.9500 | -$7,645.0000 | | $0.0000 | -$7,645.00 |
| 8/14/2024 | 100 | $6.9500 | -$695.0000 | | $0.0000 | -$695.00 |
| 8/14/2024 | 100 | $6.9400 | -$694.0000 | | $0.0000 | -$694.00 |
| 8/14/2024 | 38 | $6.9500 | -$264.1000 | | $0.0000 | -$264.10 |
| 8/14/2024 | 13 | $6.9500 | -$90.3500 | | $0.0000 | -$90.35 |
| 8/14/2024 | 100 | $6.9400 | -$694.0000 | | $0.0000 | -$694.00 |
| 8/14/2024 | 100 | $6.9500 | -$695.0000 | | $0.0000 | -$695.00 |
| 8/14/2024 | 1,100 | $6.9500 | -$7,645.0000 | | $0.0000 | -$7,645.00 |
| 8/14/2024 | 12 | $6.9500 | -$83.4000 | | $0.0000 | -$83.40 |
| 8/14/2024 | 50 | $6.9500 | -$347.5000 | | $0.0000 | -$347.50 |
| 8/14/2024 | 400 | $6.9500 | -$2,780.0000 | | $0.0000 | -$2,780.00 |
| 8/14/2024 | 100 | $6.9500 | -$695.0000 | | $0.0000 | -$695.00 |
| 8/14/2024 | 100 | $6.9500 | -$695.0000 | | $0.0000 | -$695.00 |
| 8/14/2024 | 500 | $6.9500 | -$3,475.0000 | | $0.0000 | -$3,475.00 |
| 8/14/2024 | 5 | $6.9500 | -$34.7500 | | $0.0000 | -$34.75 |
| 8/14/2024 | 1,900 | $6.9500 | -$13,205.0000 | | $0.0000 | -$13,205.00 |
| 8/14/2024 | 800 | $6.9500 | -$5,560.0000 | | $0.0000 | -$5,560.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/14/2024 | 100 | $6.9500 | -$695.0000 | | $0.0000 | -$695.00 |
| 8/14/2024 | 200 | $6.9500 | -$1,390.0000 | | $0.0000 | -$1,390.00 |
| 8/14/2024 | 200 | $6.9500 | -$1,390.0000 | | $0.0000 | -$1,390.00 |
| 8/14/2024 | 200 | $6.9500 | -$1,390.0000 | | $0.0000 | -$1,390.00 |
| 8/14/2024 | 600 | $6.9500 | -$4,170.0000 | | $0.0000 | -$4,170.00 |
| 8/14/2024 | 100 | $6.9600 | -$696.0000 | | $0.0000 | -$696.00 |
| 8/14/2024 | 100 | $6.9700 | -$697.0000 | | $0.0000 | -$697.00 |
| 8/14/2024 | 100 | $6.9600 | -$696.0000 | | $0.0000 | -$696.00 |
| 8/14/2024 | 100 | $6.9600 | -$696.0000 | | $0.0000 | -$696.00 |
| 8/14/2024 | 100 | $6.9700 | -$697.0000 | | $0.0000 | -$697.00 |
| 8/14/2024 | 100 | $6.9600 | -$696.0000 | | $0.0000 | -$696.00 |
| 8/14/2024 | 100 | $6.9600 | -$696.0000 | | $0.0000 | -$696.00 |
| 8/14/2024 | 100 | $6.9600 | -$696.0000 | | $0.0000 | -$696.00 |
| 8/14/2024 | 100 | $6.9600 | -$696.0000 | | $0.0000 | -$696.00 |
| 8/14/2024 | 100 | $6.9600 | -$696.0000 | | $0.0000 | -$696.00 |
| 8/14/2024 | 8,882 | $6.9700 | -$61,907.5400 | | $0.0000 | -$61,907.54 |
| 8/14/2024 | 2 | $6.9700 | -$13.9400 | | $0.0000 | -$13.94 |
| 8/14/2024 | 116 | $6.9700 | -$808.5200 | | $0.0000 | -$808.52 |
| 8/14/2024 | 323 | $6.9500 | -$2,244.8500 | | $0.0000 | -$2,244.85 |
| 8/14/2024 | 940 | $6.9500 | -$6,533.0000 | | $0.0000 | -$6,533.00 |
| 8/14/2024 | 581 | $6.9500 | -$4,037.9500 | | $0.0000 | -$4,037.95 |
| 8/14/2024 | 300 | $6.9500 | -$2,085.0000 | | $0.0000 | -$2,085.00 |
| 8/15/2024 | 200 | $7.0700 | -$1,414.0000 | | $0.0000 | -$1,414.00 |
| 8/15/2024 | 100 | $7.0800 | -$708.0000 | | $0.0000 | -$708.00 |
| 8/15/2024 | 200 | $7.0600 | -$1,412.0000 | | $0.0000 | -$1,412.00 |
| 8/15/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 8/15/2024 | 100 | $7.0800 | -$708.0000 | | $0.0000 | -$708.00 |
| 8/15/2024 | 100 | $7.0800 | -$708.0000 | | $0.0000 | -$708.00 |
| 8/15/2024 | 100 | $7.0800 | -$708.0000 | | $0.0000 | -$708.00 |
| 8/15/2024 | 13 | $7.0700 | -$91.9100 | | $0.0000 | -$91.91 |
| 8/15/2024 | 1,100 | $7.0800 | -$7,788.0000 | | $0.0000 | -$7,788.00 |
| 8/15/2024 | 74 | $7.0800 | -$523.9200 | | $0.0000 | -$523.92 |
| 8/15/2024 | 400 | $7.0800 | -$2,832.0000 | | $0.0000 | -$2,832.00 |
| 8/15/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 8/15/2024 | 100 | $7.0800 | -$708.0000 | | $0.0000 | -$708.00 |
| 8/15/2024 | 126 | $7.0800 | -$892.0800 | | $0.0000 | -$892.08 |
| 8/15/2024 | 100 | $7.0800 | -$708.0000 | | $0.0000 | -$708.00 |
| 8/15/2024 | 100 | $7.0800 | -$708.0000 | | $0.0000 | -$708.00 |
| 8/15/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 8/15/2024 | 200 | $7.0800 | -$1,416.0000 | | $0.0000 | -$1,416.00 |
| 8/15/2024 | 161 | $7.0800 | -$1,139.8800 | | $0.0000 | -$1,139.88 |
| 8/15/2024 | 2,600 | $7.0700 | -$18,382.0000 | | $0.0000 | -$18,382.00 |
| 8/15/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 8/15/2024 | 100 | $7.0800 | -$708.0000 | | $0.0000 | -$708.00 |
| 8/15/2024 | 98 | $7.0800 | -$693.8400 | | $0.0000 | -$693.84 |
| 8/15/2024 | 200 | $7.0700 | -$1,414.0000 | | $0.0000 | -$1,414.00 |
| 8/15/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 8/15/2024 | 200 | $7.0800 | -$1,416.0000 | | $0.0000 | -$1,416.00 |
| 8/15/2024 | 100 | $7.0600 | -$706.0000 | | $0.0000 | -$706.00 |
| 8/15/2024 | 126 | $7.0600 | -$889.5600 | | $0.0000 | -$889.56 |
| 8/15/2024 | 1,100 | $7.0800 | -$7,788.0000 | | $0.0000 | -$7,788.00 |
| 8/15/2024 | 100 | $7.0800 | -$708.0000 | | $0.0000 | -$708.00 |
| 8/15/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 8/15/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 8/15/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 8/15/2024 | 100 | $7.0700 | -$707.0000 | | $0.0000 | -$707.00 |
| 8/15/2024 | 100 | $7.0800 | -$708.0000 | | $0.0000 | -$708.00 |
| 8/15/2024 | 700 | $7.0700 | -$4,949.0000 | | $0.0000 | -$4,949.00 |
| 8/15/2024 | 200 | $7.0800 | -$1,416.0000 | | $0.0000 | -$1,416.00 |
| 8/15/2024 | 300 | $7.0800 | -$2,124.0000 | | $0.0000 | -$2,124.00 |
| 8/15/2024 | 2 | $7.0800 | -$14.1600 | | $0.0000 | -$14.16 |
| 8/16/2024 | 162 | $7.1000 | -$1,150.2000 | | $0.0000 | -$1,150.20 |
| 8/16/2024 | 5 | $7.1000 | -$35.5000 | | $0.0000 | -$35.50 |
| 8/16/2024 | 179 | $7.1000 | -$1,270.9000 | | $0.0000 | -$1,270.90 |
| 8/16/2024 | 500 | $7.1000 | -$3,550.0000 | | $0.0000 | -$3,550.00 |
| 8/16/2024 | 100 | $7.1000 | -$710.0000 | | $0.0000 | -$710.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/16/2024 | 800 | $7.1000 | -$5,680.0000 | | $0.0000 | -$5,680.00 |
| 8/16/2024 | 100 | $7.1000 | -$710.0000 | | $0.0000 | -$710.00 |
| 8/16/2024 | 64 | $7.1000 | -$454.4000 | | $0.0000 | -$454.40 |
| 8/16/2024 | 438 | $7.1000 | -$3,109.8000 | | $0.0000 | -$3,109.80 |
| 8/16/2024 | 100 | $7.1000 | -$710.0000 | | $0.0000 | -$710.00 |
| 8/16/2024 | 100 | $7.1000 | -$710.0000 | | $0.0000 | -$710.00 |
| 8/16/2024 | 100 | $7.1000 | -$710.0000 | | $0.0000 | -$710.00 |
| 8/16/2024 | 100 | $7.1000 | -$710.0000 | | $0.0000 | -$710.00 |
| 8/16/2024 | 900 | $7.1000 | -$6,390.0000 | | $0.0000 | -$6,390.00 |
| 8/16/2024 | 4 | $7.1000 | -$28.4000 | | $0.0000 | -$28.40 |
| 8/16/2024 | 50 | $7.1000 | -$355.0000 | | $0.0000 | -$355.00 |
| 8/16/2024 | 294 | $7.1000 | -$2,087.4000 | | $0.0000 | -$2,087.40 |
| 8/16/2024 | 4 | $7.1000 | -$28.4000 | | $0.0000 | -$28.40 |
| 8/16/2024 | 100 | $7.1000 | -$710.0000 | | $0.0000 | -$710.00 |
| 8/16/2024 | 200 | $7.1000 | -$1,420.0000 | | $0.0000 | -$1,420.00 |
| 8/16/2024 | 500 | $7.1000 | -$3,550.0000 | | $0.0000 | -$3,550.00 |
| 8/16/2024 | 200 | $7.1000 | -$1,420.0000 | | $0.0000 | -$1,420.00 |
| 8/19/2024 | 4 | $6.6300 | -$26.5200 | | $0.0000 | -$26.52 |
| 8/19/2024 | 100 | $6.6400 | -$664.0000 | | $0.0000 | -$664.00 |
| 8/19/2024 | 300 | $6.6400 | -$1,992.0000 | | $0.0000 | -$1,992.00 |
| 8/19/2024 | 100 | $6.6400 | -$664.0000 | | $0.0000 | -$664.00 |
| 8/19/2024 | 100 | $6.6400 | -$664.0000 | | $0.0000 | -$664.00 |
| 8/19/2024 | 100 | $6.6300 | -$663.0000 | | $0.0000 | -$663.00 |
| 8/19/2024 | 2 | $6.6300 | -$13.2600 | | $0.0000 | -$13.26 |
| 8/19/2024 | 300 | $6.6300 | -$1,989.0000 | | $0.0000 | -$1,989.00 |
| 8/19/2024 | 42 | $6.6400 | -$278.8800 | | $0.0000 | -$278.88 |
| 8/19/2024 | 100 | $6.6500 | -$665.0000 | | $0.0000 | -$665.00 |
| 8/19/2024 | 300 | $6.6500 | -$1,995.0000 | | $0.0000 | -$1,995.00 |
| 8/19/2024 | 100 | $6.6500 | -$665.0000 | | $0.0000 | -$665.00 |
| 8/19/2024 | 100 | $6.6400 | -$664.0000 | | $0.0000 | -$664.00 |
| 8/19/2024 | 100 | $6.6500 | -$665.0000 | | $0.0000 | -$665.00 |
| 8/19/2024 | 200 | $6.6500 | -$1,330.0000 | | $0.0000 | -$1,330.00 |
| 8/19/2024 | 200 | $6.6500 | -$1,330.0000 | | $0.0000 | -$1,330.00 |
| 8/19/2024 | 603 | $6.6500 | -$4,009.9500 | | $0.0000 | -$4,009.95 |
| 8/19/2024 | 1,233 | $6.6500 | -$8,199.4500 | | $0.0000 | -$8,199.45 |
| 8/19/2024 | 814 | $6.6500 | -$5,413.1000 | | $0.0000 | -$5,413.10 |
| 8/19/2024 | 202 | $6.6500 | -$1,343.3000 | | $0.0000 | -$1,343.30 |
| 8/20/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/20/2024 | -200 | | $0.0000 | $6.3900 | $1,278.0000 | $1,278.00 |
| 8/20/2024 | -300 | | $0.0000 | $6.3900 | $1,917.0000 | $1,917.00 |
| 8/20/2024 | -2,500 | | $0.0000 | $6.3900 | $15,975.0000 | $15,975.00 |
| 8/20/2024 | -896 | | $0.0000 | $6.3900 | $5,725.4400 | $5,725.44 |
| 8/20/2024 | -7,100 | | $0.0000 | $6.3900 | $45,369.0000 | $45,369.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/20/2024 | -25 | | $0.0000 | $6.3900 | $159.7500 | $159.75 |
| 8/20/2024 | -14 | | $0.0000 | $6.3900 | $89.4600 | $89.46 |
| 8/20/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/20/2024 | -1 | | $0.0000 | $6.3900 | $6.3900 | $6.39 |
| 8/20/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/20/2024 | -118 | | $0.0000 | $6.4000 | $755.2000 | $755.20 |
| 8/20/2024 | -100 | | $0.0000 | $6.3900 | $639.0000 | $639.00 |
| 8/20/2024 | -200 | | $0.0000 | $6.3900 | $1,278.0000 | $1,278.00 |
| 8/20/2024 | -899 | | $0.0000 | $6.3900 | $5,744.6100 | $5,744.61 |
| 8/20/2024 | -19 | | $0.0000 | $6.3800 | $121.2200 | $121.22 |
| 8/20/2024 | -200 | | $0.0000 | $6.3800 | $1,276.0000 | $1,276.00 |
| 8/20/2024 | -13 | | $0.0000 | $6.3800 | $82.9400 | $82.94 |
| 8/20/2024 | -100 | | $0.0000 | $6.3800 | $638.0000 | $638.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3800 | $638.0000 | $638.00 |
| 8/20/2024 | -2 | | $0.0000 | $6.3800 | $12.7600 | $12.76 |
| 8/20/2024 | -100 | | $0.0000 | $6.3800 | $638.0000 | $638.00 |
| 8/20/2024 | -200 | | $0.0000 | $6.3800 | $1,276.0000 | $1,276.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3800 | $638.0000 | $638.00 |
| 8/20/2024 | -20 | | $0.0000 | $6.3800 | $127.6000 | $127.60 |
| 8/20/2024 | -100 | | $0.0000 | $6.3800 | $638.0000 | $638.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3800 | $638.0000 | $638.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/20/2024 | -300 | | $0.0000 | $6.3800 | $1,914.0000 | $1,914.00 |
| 8/20/2024 | -87 | | $0.0000 | $6.3800 | $555.0600 | $555.06 |
| 8/20/2024 | -100 | | $0.0000 | $6.3800 | $638.0000 | $638.00 |
| 8/20/2024 | -200 | | $0.0000 | $6.3800 | $1,276.0000 | $1,276.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3800 | $638.0000 | $638.00 |
| 8/20/2024 | -200 | | $0.0000 | $6.3700 | $1,274.0000 | $1,274.00 |
| 8/20/2024 | -300 | | $0.0000 | $6.3700 | $1,911.0000 | $1,911.00 |
| 8/20/2024 | -400 | | $0.0000 | $6.3700 | $2,548.0000 | $2,548.00 |
| 8/20/2024 | -400 | | $0.0000 | $6.3700 | $2,548.0000 | $2,548.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3700 | $637.0000 | $637.00 |
| 8/20/2024 | -441 | | $0.0000 | $6.3800 | $2,813.5800 | $2,813.58 |
| 8/20/2024 | -100 | | $0.0000 | $6.3800 | $638.0000 | $638.00 |
| 8/20/2024 | -3 | | $0.0000 | $6.3700 | $19.1100 | $19.11 |
| 8/20/2024 | -400 | | $0.0000 | $6.3700 | $2,548.0000 | $2,548.00 |
| 8/20/2024 | -200 | | $0.0000 | $6.3700 | $1,274.0000 | $1,274.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3700 | $637.0000 | $637.00 |
| 8/20/2024 | -300 | | $0.0000 | $6.3700 | $1,911.0000 | $1,911.00 |
| 8/20/2024 | -1,110 | | $0.0000 | $6.3700 | $7,070.7000 | $7,070.70 |
| 8/20/2024 | -501 | | $0.0000 | $6.3800 | $3,196.3800 | $3,196.38 |
| 8/20/2024 | -200 | | $0.0000 | $6.3700 | $1,274.0000 | $1,274.00 |
| 8/20/2024 | -20 | | $0.0000 | $6.3700 | $127.4000 | $127.40 |
| 8/20/2024 | -800 | | $0.0000 | $6.3700 | $5,096.0000 | $5,096.00 |
| 8/20/2024 | -400 | | $0.0000 | $6.3700 | $2,548.0000 | $2,548.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3800 | $638.0000 | $638.00 |
| 8/20/2024 | -2,000 | | $0.0000 | $6.3700 | $12,740.0000 | $12,740.00 |
| 8/20/2024 | -3,200 | | $0.0000 | $6.3700 | $20,384.0000 | $20,384.00 |
| 8/20/2024 | -300 | | $0.0000 | $6.3700 | $1,911.0000 | $1,911.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3800 | $638.0000 | $638.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3700 | $637.0000 | $637.00 |
| 8/20/2024 | -2 | | $0.0000 | $6.3700 | $12.7400 | $12.74 |
| 8/20/2024 | -300 | | $0.0000 | $6.3700 | $1,911.0000 | $1,911.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3700 | $637.0000 | $637.00 |
| 8/20/2024 | -1 | | $0.0000 | $6.3700 | $6.3700 | $6.37 |
| 8/20/2024 | -200 | | $0.0000 | $6.3700 | $1,274.0000 | $1,274.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3800 | $638.0000 | $638.00 |
| 8/20/2024 | -467 | | $0.0000 | $6.3700 | $2,974.7900 | $2,974.79 |
| 8/20/2024 | -1 | | $0.0000 | $6.3700 | $6.3700 | $6.37 |
| 8/20/2024 | -100 | | $0.0000 | $6.3700 | $637.0000 | $637.00 |
| 8/20/2024 | -200 | | $0.0000 | $6.3700 | $1,274.0000 | $1,274.00 |
| 8/20/2024 | -9 | | $0.0000 | $6.3700 | $57.3300 | $57.33 |
| 8/20/2024 | -100 | | $0.0000 | $6.3700 | $637.0000 | $637.00 |
| 8/20/2024 | -441 | | $0.0000 | $6.3600 | $2,804.7600 | $2,804.76 |
| 8/20/2024 | -900 | | $0.0000 | $6.3600 | $5,724.0000 | $5,724.00 |
| 8/20/2024 | -29 | | $0.0000 | $6.3600 | $184.4400 | $184.44 |
| 8/20/2024 | -400 | | $0.0000 | $6.3600 | $2,544.0000 | $2,544.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/20/2024 | -1 | | $0.0000 | $6.3600 | $6.3600 | $6.36 |
| 8/20/2024 | -200 | | $0.0000 | $6.3600 | $1,272.0000 | $1,272.00 |
| 8/20/2024 | -400 | | $0.0000 | $6.3600 | $2,544.0000 | $2,544.00 |
| 8/20/2024 | -200 | | $0.0000 | $6.3600 | $1,272.0000 | $1,272.00 |
| 8/20/2024 | -200 | | $0.0000 | $6.3600 | $1,272.0000 | $1,272.00 |
| 8/20/2024 | -300 | | $0.0000 | $6.3600 | $1,908.0000 | $1,908.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/20/2024 | -600 | | $0.0000 | $6.3600 | $3,816.0000 | $3,816.00 |
| 8/20/2024 | -1,000 | | $0.0000 | $6.3600 | $6,360.0000 | $6,360.00 |
| 8/20/2024 | -400 | | $0.0000 | $6.3600 | $2,544.0000 | $2,544.00 |
| 8/20/2024 | -700 | | $0.0000 | $6.3600 | $4,452.0000 | $4,452.00 |
| 8/20/2024 | -200 | | $0.0000 | $6.3600 | $1,272.0000 | $1,272.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/20/2024 | -200 | | $0.0000 | $6.3600 | $1,272.0000 | $1,272.00 |
| 8/20/2024 | -409 | | $0.0000 | $6.3600 | $2,601.2400 | $2,601.24 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/20/2024 | -300 | | $0.0000 | $6.3600 | $1,908.0000 | $1,908.00 |
| 8/20/2024 | -86 | | $0.0000 | $6.3600 | $546.9600 | $546.96 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/20/2024 | -400 | | $0.0000 | $6.3600 | $2,544.0000 | $2,544.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/20/2024 | -300 | | $0.0000 | $6.3600 | $1,908.0000 | $1,908.00 |
| 8/20/2024 | -200 | | $0.0000 | $6.3600 | $1,272.0000 | $1,272.00 |
| 8/20/2024 | -200 | | $0.0000 | $6.3600 | $1,272.0000 | $1,272.00 |
| 8/20/2024 | -15 | | $0.0000 | $6.3600 | $95.4000 | $95.40 |
| 8/20/2024 | -200 | | $0.0000 | $6.3600 | $1,272.0000 | $1,272.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/20/2024 | -200 | | $0.0000 | $6.3600 | $1,272.0000 | $1,272.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/20/2024 | -200 | | $0.0000 | $6.3600 | $1,272.0000 | $1,272.00 |
| 8/20/2024 | -70 | | $0.0000 | $6.3600 | $445.2000 | $445.20 |
| 8/20/2024 | -882 | | $0.0000 | $6.3600 | $5,609.5200 | $5,609.52 |
| 8/20/2024 | -400 | | $0.0000 | $6.3600 | $2,544.0000 | $2,544.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/20/2024 | -300 | | $0.0000 | $6.3600 | $1,908.0000 | $1,908.00 |
| 8/20/2024 | -59 | | $0.0000 | $6.3600 | $375.2400 | $375.24 |
| 8/20/2024 | -4,500 | | $0.0000 | $6.3600 | $28,620.0000 | $28,620.00 |
| 8/20/2024 | -500 | | $0.0000 | $6.3600 | $3,180.0000 | $3,180.00 |
| 8/20/2024 | -700 | | $0.0000 | $6.3600 | $4,452.0000 | $4,452.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/20/2024 | -126 | | $0.0000 | $6.3600 | $801.3600 | $801.36 |
| 8/20/2024 | -200 | | $0.0000 | $6.3600 | $1,272.0000 | $1,272.00 |
| 8/20/2024 | -400 | | $0.0000 | $6.3600 | $2,544.0000 | $2,544.00 |
| 8/20/2024 | -200 | | $0.0000 | $6.3600 | $1,272.0000 | $1,272.00 |
| 8/20/2024 | -700 | | $0.0000 | $6.3600 | $4,452.0000 | $4,452.00 |
| 8/20/2024 | -400 | | $0.0000 | $6.3600 | $2,544.0000 | $2,544.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/20/2024 | -900 | | $0.0000 | $6.3600 | $5,724.0000 | $5,724.00 |
| 8/20/2024 | -300 | | $0.0000 | $6.3600 | $1,908.0000 | $1,908.00 |
| 8/20/2024 | -900 | | $0.0000 | $6.3600 | $5,724.0000 | $5,724.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/20/2024 | -441 | | $0.0000 | $6.3600 | $2,804.7600 | $2,804.76 |
| 8/20/2024 | -200 | | $0.0000 | $6.3600 | $1,272.0000 | $1,272.00 |
| 8/20/2024 | -200 | | $0.0000 | $6.3600 | $1,272.0000 | $1,272.00 |
| 8/20/2024 | -191 | | $0.0000 | $6.3600 | $1,214.7600 | $1,214.76 |
| 8/20/2024 | -900 | | $0.0000 | $6.3600 | $5,724.0000 | $5,724.00 |
| 8/20/2024 | -200 | | $0.0000 | $6.3600 | $1,272.0000 | $1,272.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/20/2024 | -400 | | $0.0000 | $6.3600 | $2,544.0000 | $2,544.00 |
| 8/20/2024 | -1,009 | | $0.0000 | $6.3600 | $6,417.2400 | $6,417.24 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3500 | $635.0000 | $635.00 |
| 8/20/2024 | -100 | | $0.0000 | $6.3600 | $636.0000 | $636.00 |
| 8/21/2024 | 200 | $6.4100 | -$1,282.0000 | | $0.0000 | -$1,282.00 |
| 8/21/2024 | 100 | $6.4000 | -$640.0000 | | $0.0000 | -$640.00 |
| 8/21/2024 | 200 | $6.4000 | -$1,280.0000 | | $0.0000 | -$1,280.00 |
| 8/21/2024 | 200 | $6.4000 | -$1,280.0000 | | $0.0000 | -$1,280.00 |
| 8/21/2024 | 100 | $6.4100 | -$641.0000 | | $0.0000 | -$641.00 |
| 8/21/2024 | 3,200 | $6.4100 | -$20,512.0000 | | $0.0000 | -$20,512.00 |
| 8/21/2024 | 700 | $6.4100 | -$4,487.0000 | | $0.0000 | -$4,487.00 |
| 8/21/2024 | 100 | $6.4000 | -$640.0000 | | $0.0000 | -$640.00 |
| 8/21/2024 | 200 | $6.4000 | -$1,280.0000 | | $0.0000 | -$1,280.00 |
| 8/22/2024 | -6,700 | | $0.0000 | $6.1200 | $41,004.0000 | $41,004.00 |
| 8/22/2024 | -100 | | $0.0000 | $6.1100 | $611.0000 | $611.00 |
| 8/22/2024 | -200 | | $0.0000 | $6.1200 | $1,224.0000 | $1,224.00 |
| 8/22/2024 | -5,800 | | $0.0000 | $6.1100 | $35,438.0000 | $35,438.00 |
| 8/23/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/23/2024 | 186 | $6.2800 | -$1,168.0800 | | $0.0000 | -$1,168.08 |
| 8/23/2024 | 300 | $6.2800 | -$1,884.0000 | | $0.0000 | -$1,884.00 |
| 8/23/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|------|--------|--------------|--------------|------------|------------|---------|
| 8/23/2024 | 200 | $6.2800 | -$1,256.0000 | | $0.0000 | -$1,256.00 |
| 8/23/2024 | 100 | $6.2900 | -$629.0000 | | $0.0000 | -$629.00 |
| 8/23/2024 | 6,900 | $6.2900 | -$43,401.0000 | | $0.0000 | -$43,401.00 |
| 8/23/2024 | 800 | $6.2900 | -$5,032.0000 | | $0.0000 | -$5,032.00 |
| 8/23/2024 | 600 | $6.2900 | -$3,774.0000 | | $0.0000 | -$3,774.00 |
| 8/23/2024 | 300 | $6.2800 | -$1,884.0000 | | $0.0000 | -$1,884.00 |
| 8/23/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/23/2024 | 400 | $6.2900 | -$2,516.0000 | | $0.0000 | -$2,516.00 |
| 8/23/2024 | 100 | $6.2900 | -$629.0000 | | $0.0000 | -$629.00 |
| 8/23/2024 | 118 | $6.2900 | -$742.2200 | | $0.0000 | -$742.22 |
| 8/23/2024 | 400 | $6.2800 | -$2,512.0000 | | $0.0000 | -$2,512.00 |
| 8/23/2024 | 11 | $6.2800 | -$69.0800 | | $0.0000 | -$69.08 |
| 8/23/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/23/2024 | 100 | $6.2900 | -$629.0000 | | $0.0000 | -$629.00 |
| 8/23/2024 | 100 | $6.2900 | -$629.0000 | | $0.0000 | -$629.00 |
| 8/23/2024 | 382 | $6.2900 | -$2,402.7800 | | $0.0000 | -$2,402.78 |
| 8/23/2024 | 300 | $6.2800 | -$1,884.0000 | | $0.0000 | -$1,884.00 |
| 8/23/2024 | 16 | $6.2800 | -$100.4800 | | $0.0000 | -$100.48 |
| 8/23/2024 | 194 | $6.2800 | -$1,218.3200 | | $0.0000 | -$1,218.32 |
| 8/23/2024 | 100 | $6.2900 | -$629.0000 | | $0.0000 | -$629.00 |
| 8/23/2024 | 10 | $6.2900 | -$62.9000 | | $0.0000 | -$62.90 |
| 8/23/2024 | 100 | $6.2900 | -$629.0000 | | $0.0000 | -$629.00 |
| 8/23/2024 | 200 | $6.2900 | -$1,258.0000 | | $0.0000 | -$1,258.00 |
| 8/23/2024 | 514 | $6.2800 | -$3,227.9200 | | $0.0000 | -$3,227.92 |
| 8/23/2024 | 200 | $6.2800 | -$1,256.0000 | | $0.0000 | -$1,256.00 |
| 8/23/2024 | 400 | $6.2900 | -$2,516.0000 | | $0.0000 | -$2,516.00 |
| 8/23/2024 | 100 | $6.2900 | -$629.0000 | | $0.0000 | -$629.00 |
| 8/23/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/23/2024 | 4 | $6.2800 | -$25.1200 | | $0.0000 | -$25.12 |
| 8/23/2024 | 100 | $6.2900 | -$629.0000 | | $0.0000 | -$629.00 |
| 8/23/2024 | 100 | $6.2900 | -$629.0000 | | $0.0000 | -$629.00 |
| 8/23/2024 | 200 | $6.2900 | -$1,258.0000 | | $0.0000 | -$1,258.00 |
| 8/23/2024 | 100 | $6.2900 | -$629.0000 | | $0.0000 | -$629.00 |
| 8/23/2024 | 300 | $6.2800 | -$1,884.0000 | | $0.0000 | -$1,884.00 |
| 8/23/2024 | 85 | $6.2800 | -$533.8000 | | $0.0000 | -$533.80 |
| 8/23/2024 | 100 | $6.2900 | -$629.0000 | | $0.0000 | -$629.00 |
| 8/23/2024 | 106 | $6.2900 | -$666.7400 | | $0.0000 | -$666.74 |
| 8/23/2024 | 800 | $6.2900 | -$5,032.0000 | | $0.0000 | -$5,032.00 |
| 8/23/2024 | 100 | $6.2900 | -$629.0000 | | $0.0000 | -$629.00 |
| 8/23/2024 | 300 | $6.2800 | -$1,884.0000 | | $0.0000 | -$1,884.00 |
| 8/23/2024 | 292 | $6.2800 | -$1,833.7600 | | $0.0000 | -$1,833.76 |
| 8/23/2024 | 100 | $6.2900 | -$629.0000 | | $0.0000 | -$629.00 |
| 8/23/2024 | 200 | $6.2900 | -$1,258.0000 | | $0.0000 | -$1,258.00 |
| 8/23/2024 | 100 | $6.2900 | -$629.0000 | | $0.0000 | -$629.00 |
| 8/23/2024 | 100 | $6.2900 | -$629.0000 | | $0.0000 | -$629.00 |
| 8/23/2024 | 282 | $6.2900 | -$1,773.7800 | | $0.0000 | -$1,773.78 |
| 8/23/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/23/2024 | 100 | $6.2800 | -$628.0000 | | $0.0000 | -$628.00 |
| 8/23/2024 | 100 | $6.2900 | -$629.0000 | | $0.0000 | -$629.00 |
| 8/23/2024 | 1,700 | $6.2900 | -$10,693.0000 | | $0.0000 | -$10,693.00 |
| 8/23/2024 | 600 | $6.2900 | -$3,774.0000 | | $0.0000 | -$3,774.00 |
| 8/23/2024 | 200 | $6.2900 | -$1,258.0000 | | $0.0000 | -$1,258.00 |
| 8/23/2024 | 100 | $6.2900 | -$629.0000 | | $0.0000 | -$629.00 |
| 8/23/2024 | 100 | $6.2900 | -$629.0000 | | $0.0000 | -$629.00 |
| 8/23/2024 | 400 | $6.2500 | -$2,500.0000 | | $0.0000 | -$2,500.00 |
| 8/23/2024 | 3,000 | $6.2500 | -$18,750.0000 | | $0.0000 | -$18,750.00 |
| 8/23/2024 | 400 | $6.2500 | -$2,500.0000 | | $0.0000 | -$2,500.00 |
| 8/23/2024 | 900 | $6.2500 | -$5,625.0000 | | $0.0000 | -$5,625.00 |
| 8/23/2024 | 300 | $6.2500 | -$1,875.0000 | | $0.0000 | -$1,875.00 |
| 8/26/2024 | -100 | | $0.0000 | $6.1800 | $618.0000 | $618.00 |
| 8/26/2024 | -1,600 | | $0.0000 | $6.1800 | $9,888.0000 | $9,888.00 |
| 8/26/2024 | -300 | | $0.0000 | $6.1800 | $1,854.0000 | $1,854.00 |
| 8/26/2024 | -200 | | $0.0000 | $6.1800 | $1,236.0000 | $1,236.00 |
| 8/26/2024 | -1 | | $0.0000 | $6.1800 | $6.1800 | $6.18 |
| 8/26/2024 | -164 | | $0.0000 | $6.1800 | $1,013.5200 | $1,013.52 |
| 8/26/2024 | -86 | | $0.0000 | $6.1800 | $531.4800 | $531.48 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/26/2024 | -10 | | $0.0000 | $6.1800 | $61.8000 | $61.80 |
| 8/26/2024 | -200 | | $0.0000 | $6.1800 | $1,236.0000 | $1,236.00 |
| 8/26/2024 | -64 | | $0.0000 | $6.1800 | $395.5200 | $395.52 |
| 8/26/2024 | -3 | | $0.0000 | $6.1800 | $18.5400 | $18.54 |
| 8/26/2024 | -100 | | $0.0000 | $6.1800 | $618.0000 | $618.00 |
| 8/26/2024 | -400 | | $0.0000 | $6.1800 | $2,472.0000 | $2,472.00 |
| 8/26/2024 | -100 | | $0.0000 | $6.1800 | $618.0000 | $618.00 |
| 8/26/2024 | -100 | | $0.0000 | $6.1800 | $618.0000 | $618.00 |
| 8/26/2024 | -100 | | $0.0000 | $6.1800 | $618.0000 | $618.00 |
| 8/26/2024 | -200 | | $0.0000 | $6.1800 | $1,236.0000 | $1,236.00 |
| 8/26/2024 | -100 | | $0.0000 | $6.1800 | $618.0000 | $618.00 |
| 8/26/2024 | -100 | | $0.0000 | $6.1800 | $618.0000 | $618.00 |
| 8/26/2024 | -100 | | $0.0000 | $6.1800 | $618.0000 | $618.00 |
| 8/26/2024 | -136 | | $0.0000 | $6.1800 | $840.4800 | $840.48 |
| 8/26/2024 | -100 | | $0.0000 | $6.1800 | $618.0000 | $618.00 |
| 8/26/2024 | -200 | | $0.0000 | $6.1800 | $1,236.0000 | $1,236.00 |
| 8/26/2024 | -100 | | $0.0000 | $6.1800 | $618.0000 | $618.00 |
| 8/26/2024 | -400 | | $0.0000 | $6.1800 | $2,472.0000 | $2,472.00 |
| 8/26/2024 | -200 | | $0.0000 | $6.1800 | $1,236.0000 | $1,236.00 |
| 8/26/2024 | -100 | | $0.0000 | $6.1800 | $618.0000 | $618.00 |
| 8/26/2024 | -100 | | $0.0000 | $6.1700 | $617.0000 | $617.00 |
| 8/26/2024 | -100 | | $0.0000 | $6.1700 | $617.0000 | $617.00 |
| 8/26/2024 | -536 | | $0.0000 | $6.1700 | $3,307.1200 | $3,307.12 |
| 8/26/2024 | -30 | | $0.0000 | $6.1700 | $185.1000 | $185.10 |
| 8/26/2024 | -100 | | $0.0000 | $6.1700 | $617.0000 | $617.00 |
| 8/26/2024 | -200 | | $0.0000 | $6.1700 | $1,234.0000 | $1,234.00 |
| 8/26/2024 | -200 | | $0.0000 | $6.1700 | $1,234.0000 | $1,234.00 |
| 8/26/2024 | -200 | | $0.0000 | $6.1500 | $1,230.0000 | $1,230.00 |
| 8/26/2024 | -200 | | $0.0000 | $6.1500 | $1,230.0000 | $1,230.00 |
| 8/26/2024 | -1,004 | | $0.0000 | $6.1600 | $6,184.6400 | $6,184.64 |
| 8/26/2024 | -298 | | $0.0000 | $6.1600 | $1,835.6800 | $1,835.68 |
| 8/26/2024 | -100 | | $0.0000 | $6.1500 | $615.0000 | $615.00 |
| 8/26/2024 | -300 | | $0.0000 | $6.1500 | $1,845.0000 | $1,845.00 |
| 8/26/2024 | -100 | | $0.0000 | $6.1500 | $615.0000 | $615.00 |
| 8/26/2024 | -23 | | $0.0000 | $6.1500 | $141.4500 | $141.45 |
| 8/26/2024 | -200 | | $0.0000 | $6.1500 | $1,230.0000 | $1,230.00 |
| 8/26/2024 | -300 | | $0.0000 | $6.1600 | $1,848.0000 | $1,848.00 |
| 8/26/2024 | -898 | | $0.0000 | $6.1500 | $5,522.7000 | $5,522.70 |
| 8/26/2024 | -200 | | $0.0000 | $6.1600 | $1,232.0000 | $1,232.00 |
| 8/26/2024 | -500 | | $0.0000 | $6.1600 | $3,080.0000 | $3,080.00 |
| 8/26/2024 | -2,200 | | $0.0000 | $6.1500 | $13,530.0000 | $13,530.00 |
| 8/26/2024 | -200 | | $0.0000 | $6.1500 | $1,230.0000 | $1,230.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.2900 | $529.0000 | $529.00 |
| 8/27/2024 | -1,000 | | $0.0000 | $5.2800 | $5,280.0000 | $5,280.00 |
| 8/27/2024 | -1,000 | | $0.0000 | $5.2800 | $5,280.0000 | $5,280.00 |
| 8/27/2024 | -1 | | $0.0000 | $5.2800 | $5.2800 | $5.28 |
| 8/27/2024 | -150 | | $0.0000 | $5.2700 | $790.5000 | $790.50 |
| 8/27/2024 | -200 | | $0.0000 | $5.2700 | $1,054.0000 | $1,054.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.2600 | $526.0000 | $526.00 |
| 8/27/2024 | -600 | | $0.0000 | $5.2600 | $3,156.0000 | $3,156.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.2600 | $526.0000 | $526.00 |
| 8/27/2024 | -800 | | $0.0000 | $5.2600 | $4,208.0000 | $4,208.00 |
| 8/27/2024 | -814 | | $0.0000 | $5.2500 | $4,273.5000 | $4,273.50 |
| 8/27/2024 | -20 | | $0.0000 | $5.2500 | $105.0000 | $105.00 |
| 8/27/2024 | -2,200 | | $0.0000 | $5.2500 | $11,550.0000 | $11,550.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.2500 | $1,050.0000 | $1,050.00 |
| 8/27/2024 | -500 | | $0.0000 | $5.2500 | $2,625.0000 | $2,625.00 |
| 8/27/2024 | -952 | | $0.0000 | $5.2500 | $4,998.0000 | $4,998.00 |
| 8/27/2024 | -58 | | $0.0000 | $5.2500 | $304.5000 | $304.50 |
| 8/27/2024 | -100 | | $0.0000 | $5.2500 | $525.0000 | $525.00 |
| 8/27/2024 | -800 | | $0.0000 | $5.2500 | $4,200.0000 | $4,200.00 |
| 8/27/2024 | -50 | | $0.0000 | $5.2500 | $262.5000 | $262.50 |
| 8/27/2024 | -1,600 | | $0.0000 | $5.2500 | $8,400.0000 | $8,400.00 |
| 8/27/2024 | -5 | | $0.0000 | $5.2500 | $26.2500 | $26.25 |
| 8/27/2024 | -1,842 | | $0.0000 | $5.2500 | $9,670.5000 | $9,670.50 |
| 8/27/2024 | -4,000 | | $0.0000 | $5.2300 | $20,920.0000 | $20,920.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/27/2024 | -700 | | $0.0000 | $5.2300 | $3,661.0000 | $3,661.00 |
| 8/27/2024 | -1,400 | | $0.0000 | $5.2300 | $7,322.0000 | $7,322.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.2300 | $523.0000 | $523.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.2400 | $524.0000 | $524.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.2400 | $524.0000 | $524.00 |
| 8/27/2024 | -2 | | $0.0000 | $5.2300 | $10.4600 | $10.46 |
| 8/27/2024 | -100 | | $0.0000 | $5.2300 | $523.0000 | $523.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.2400 | $524.0000 | $524.00 |
| 8/27/2024 | -2,000 | | $0.0000 | $5.2400 | $10,480.0000 | $10,480.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.2400 | $524.0000 | $524.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.2200 | $522.0000 | $522.00 |
| 8/27/2024 | -1 | | $0.0000 | $5.2200 | $5.2200 | $5.22 |
| 8/27/2024 | -100 | | $0.0000 | $5.2200 | $522.0000 | $522.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.2200 | $522.0000 | $522.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.2200 | $522.0000 | $522.00 |
| 8/27/2024 | -5 | | $0.0000 | $5.2200 | $26.1000 | $26.10 |
| 8/27/2024 | -100 | | $0.0000 | $5.2200 | $522.0000 | $522.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.2200 | $522.0000 | $522.00 |
| 8/27/2024 | -50 | | $0.0000 | $5.2200 | $261.0000 | $261.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.2200 | $522.0000 | $522.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.2200 | $522.0000 | $522.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.2200 | $522.0000 | $522.00 |
| 8/27/2024 | -10 | | $0.0000 | $5.2100 | $52.1000 | $52.10 |
| 8/27/2024 | -1 | | $0.0000 | $5.2100 | $5.2100 | $5.21 |
| 8/27/2024 | -152 | | $0.0000 | $5.2100 | $791.9200 | $791.92 |
| 8/27/2024 | -10 | | $0.0000 | $5.2100 | $52.1000 | $52.10 |
| 8/27/2024 | -200 | | $0.0000 | $5.2100 | $1,042.0000 | $1,042.00 |
| 8/27/2024 | -50 | | $0.0000 | $5.2100 | $260.5000 | $260.50 |
| 8/27/2024 | -1 | | $0.0000 | $5.2100 | $5.2100 | $5.21 |
| 8/27/2024 | -100 | | $0.0000 | $5.2100 | $521.0000 | $521.00 |
| 8/27/2024 | -30 | | $0.0000 | $5.2100 | $156.3000 | $156.30 |
| 8/27/2024 | -100 | | $0.0000 | $5.2100 | $521.0000 | $521.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.2100 | $521.0000 | $521.00 |
| 8/27/2024 | -50 | | $0.0000 | $5.2100 | $260.5000 | $260.50 |
| 8/27/2024 | -1,000 | | $0.0000 | $5.2100 | $5,210.0000 | $5,210.00 |
| 8/27/2024 | -1 | | $0.0000 | $5.2100 | $5.2100 | $5.21 |
| 8/27/2024 | -1,000 | | $0.0000 | $5.2100 | $5,210.0000 | $5,210.00 |
| 8/27/2024 | -1,002 | | $0.0000 | $5.2100 | $5,220.4200 | $5,220.42 |
| 8/27/2024 | -1 | | $0.0000 | $5.2100 | $5.2100 | $5.21 |
| 8/27/2024 | -100 | | $0.0000 | $5.2000 | $520.0000 | $520.00 |
| 8/27/2024 | -60 | | $0.0000 | $5.2000 | $312.0000 | $312.00 |
| 8/27/2024 | -10 | | $0.0000 | $5.2000 | $52.0000 | $52.00 |
| 8/27/2024 | -50 | | $0.0000 | $5.2000 | $260.0000 | $260.00 |
| 8/27/2024 | -120 | | $0.0000 | $5.2000 | $624.0000 | $624.00 |
| 8/27/2024 | -16 | | $0.0000 | $5.2000 | $83.2000 | $83.20 |
| 8/27/2024 | -100 | | $0.0000 | $5.2000 | $520.0000 | $520.00 |
| 8/27/2024 | -5 | | $0.0000 | $5.2000 | $26.0000 | $26.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.2000 | $520.0000 | $520.00 |
| 8/27/2024 | -3,869 | | $0.0000 | $5.2000 | $20,118.8000 | $20,118.80 |
| 8/27/2024 | -300 | | $0.0000 | $5.2000 | $1,560.0000 | $1,560.00 |
| 8/27/2024 | -300 | | $0.0000 | $5.2000 | $1,560.0000 | $1,560.00 |
| 8/27/2024 | -807 | | $0.0000 | $5.1900 | $4,188.3300 | $4,188.33 |
| 8/27/2024 | -100 | | $0.0000 | $5.1900 | $519.0000 | $519.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1900 | $519.0000 | $519.00 |
| 8/27/2024 | -10 | | $0.0000 | $5.1900 | $51.9000 | $51.90 |
| 8/27/2024 | -1 | | $0.0000 | $5.1800 | $5.1800 | $5.18 |
| 8/27/2024 | -100 | | $0.0000 | $5.1700 | $517.0000 | $517.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1800 | $1,036.0000 | $1,036.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1800 | $518.0000 | $518.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1800 | $518.0000 | $518.00 |
| 8/27/2024 | -400 | | $0.0000 | $5.1800 | $2,072.0000 | $2,072.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1800 | $518.0000 | $518.00 |
| 8/27/2024 | -2 | | $0.0000 | $5.1800 | $10.3600 | $10.36 |
| 8/27/2024 | -200 | | $0.0000 | $5.1700 | $1,034.0000 | $1,034.00 |
| 8/27/2024 | -1,000 | | $0.0000 | $5.1800 | $5,180.0000 | $5,180.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1800 | $518.0000 | $518.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/27/2024 | -100 | | $0.0000 | $5.1800 | $518.0000 | $518.00 |
| 8/27/2024 | -1,800 | | $0.0000 | $5.1800 | $9,324.0000 | $9,324.00 |
| 8/27/2024 | -50 | | $0.0000 | $5.1800 | $259.0000 | $259.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1800 | $518.0000 | $518.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1800 | $518.0000 | $518.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1800 | $518.0000 | $518.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1800 | $518.0000 | $518.00 |
| 8/27/2024 | -1,000 | | $0.0000 | $5.1800 | $5,180.0000 | $5,180.00 |
| 8/27/2024 | -106 | | $0.0000 | $5.1800 | $549.0800 | $549.08 |
| 8/27/2024 | -50 | | $0.0000 | $5.1700 | $258.5000 | $258.50 |
| 8/27/2024 | -150 | | $0.0000 | $5.1700 | $775.5000 | $775.50 |
| 8/27/2024 | -866 | | $0.0000 | $5.1700 | $4,477.2200 | $4,477.22 |
| 8/27/2024 | -100 | | $0.0000 | $5.1700 | $517.0000 | $517.00 |
| 8/27/2024 | -1,400 | | $0.0000 | $5.1700 | $7,238.0000 | $7,238.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1700 | $1,034.0000 | $1,034.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1700 | $1,034.0000 | $1,034.00 |
| 8/27/2024 | -30 | | $0.0000 | $5.1700 | $155.1000 | $155.10 |
| 8/27/2024 | -200 | | $0.0000 | $5.1700 | $1,034.0000 | $1,034.00 |
| 8/27/2024 | -55 | | $0.0000 | $5.1800 | $284.9000 | $284.90 |
| 8/27/2024 | -100 | | $0.0000 | $5.1700 | $517.0000 | $517.00 |
| 8/27/2024 | -2,000 | | $0.0000 | $5.1600 | $10,320.0000 | $10,320.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1700 | $517.0000 | $517.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -600 | | $0.0000 | $5.1600 | $3,096.0000 | $3,096.00 |
| 8/27/2024 | -800 | | $0.0000 | $5.1600 | $4,128.0000 | $4,128.00 |
| 8/27/2024 | -25 | | $0.0000 | $5.1600 | $129.0000 | $129.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1700 | $517.0000 | $517.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1600 | $1,032.0000 | $1,032.00 |
| 8/27/2024 | -700 | | $0.0000 | $5.1500 | $3,605.0000 | $3,605.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1500 | $1,030.0000 | $1,030.00 |
| 8/27/2024 | -1,100 | | $0.0000 | $5.1500 | $5,665.0000 | $5,665.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1500 | $515.0000 | $515.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1500 | $1,030.0000 | $1,030.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1500 | $1,030.0000 | $1,030.00 |
| 8/27/2024 | -57 | | $0.0000 | $5.1500 | $293.5500 | $293.55 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1600 | $1,032.0000 | $1,032.00 |
| 8/27/2024 | -50 | | $0.0000 | $5.1500 | $257.5000 | $257.50 |
| 8/27/2024 | -50 | | $0.0000 | $5.1500 | $257.5000 | $257.50 |
| 8/27/2024 | -169 | | $0.0000 | $5.1600 | $872.0400 | $872.04 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -32 | | $0.0000 | $5.1500 | $164.8000 | $164.80 |
| 8/27/2024 | -100 | | $0.0000 | $5.1400 | $514.0000 | $514.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1400 | $514.0000 | $514.00 |
| 8/27/2024 | -50 | | $0.0000 | $5.1500 | $257.5000 | $257.50 |
| 8/27/2024 | -76 | | $0.0000 | $5.1500 | $391.4000 | $391.40 |
| 8/27/2024 | -50 | | $0.0000 | $5.1600 | $258.0000 | $258.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1400 | $514.0000 | $514.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -8 | | $0.0000 | $5.1400 | $41.1200 | $41.12 |
| 8/27/2024 | -62 | | $0.0000 | $5.1600 | $319.9200 | $319.92 |
| 8/27/2024 | -100 | | $0.0000 | $5.1400 | $514.0000 | $514.00 |
| 8/27/2024 | -400 | | $0.0000 | $5.1400 | $2,056.0000 | $2,056.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -700 | | $0.0000 | $5.1600 | $3,612.0000 | $3,612.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1500 | $515.0000 | $515.00 |
| 8/27/2024 | -93 | | $0.0000 | $5.1500 | $478.9500 | $478.95 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -30 | | $0.0000 | $5.1600 | $154.8000 | $154.80 |
| 8/27/2024 | -20 | | $0.0000 | $5.1700 | $103.4000 | $103.40 |
| 8/27/2024 | -7 | | $0.0000 | $5.1400 | $35.9800 | $35.98 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/27/2024 | -3 | | $0.0000 | $5.1500 | $15.4500 | $15.45 |
| 8/27/2024 | -45 | | $0.0000 | $5.1500 | $231.7500 | $231.75 |
| 8/27/2024 | -246 | | $0.0000 | $5.1600 | $1,269.3600 | $1,269.36 |
| 8/27/2024 | -11 | | $0.0000 | $5.1600 | $56.7600 | $56.76 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1400 | $514.0000 | $514.00 |
| 8/27/2024 | -1 | | $0.0000 | $5.1400 | $5.1400 | $5.14 |
| 8/27/2024 | -100 | | $0.0000 | $5.1400 | $514.0000 | $514.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1500 | $515.0000 | $515.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1500 | $515.0000 | $515.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1600 | $1,032.0000 | $1,032.00 |
| 8/27/2024 | -1 | | $0.0000 | $5.1400 | $5.1400 | $5.14 |
| 8/27/2024 | -12 | | $0.0000 | $5.1500 | $61.8000 | $61.80 |
| 8/27/2024 | -100 | | $0.0000 | $5.1400 | $514.0000 | $514.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1500 | $515.0000 | $515.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1500 | $515.0000 | $515.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1600 | $1,032.0000 | $1,032.00 |
| 8/27/2024 | -17 | | $0.0000 | $5.1500 | $87.5500 | $87.55 |
| 8/27/2024 | -100 | | $0.0000 | $5.1500 | $515.0000 | $515.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1600 | $1,032.0000 | $1,032.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1700 | $517.0000 | $517.00 |
| 8/27/2024 | -80 | | $0.0000 | $5.1400 | $411.2000 | $411.20 |
| 8/27/2024 | -100 | | $0.0000 | $5.1400 | $514.0000 | $514.00 |
| 8/27/2024 | -77 | | $0.0000 | $5.1500 | $396.5500 | $396.55 |
| 8/27/2024 | -191 | | $0.0000 | $5.1500 | $983.6500 | $983.65 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -40 | | $0.0000 | $5.1600 | $206.4000 | $206.40 |
| 8/27/2024 | -100 | | $0.0000 | $5.1400 | $514.0000 | $514.00 |
| 8/27/2024 | -9 | | $0.0000 | $5.1400 | $46.2600 | $46.26 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -30 | | $0.0000 | $5.1600 | $154.8000 | $154.80 |
| 8/27/2024 | -189 | | $0.0000 | $5.1900 | $980.9100 | $980.91 |
| 8/27/2024 | -8 | | $0.0000 | $5.1400 | $41.1200 | $41.12 |
| 8/27/2024 | -2 | | $0.0000 | $5.1400 | $10.2800 | $10.28 |
| 8/27/2024 | -344 | | $0.0000 | $5.1500 | $1,771.6000 | $1,771.60 |
| 8/27/2024 | -227 | | $0.0000 | $5.1600 | $1,171.3200 | $1,171.32 |
| 8/27/2024 | -38 | | $0.0000 | $5.1600 | $196.0800 | $196.08 |
| 8/27/2024 | -120 | | $0.0000 | $5.1700 | $620.4000 | $620.40 |
| 8/27/2024 | -400 | | $0.0000 | $5.1700 | $2,068.0000 | $2,068.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1700 | $517.0000 | $517.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1700 | $517.0000 | $517.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -80 | | $0.0000 | $5.1600 | $412.8000 | $412.80 |
| 8/27/2024 | -500 | | $0.0000 | $5.1600 | $2,580.0000 | $2,580.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1700 | $517.0000 | $517.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1600 | $1,032.0000 | $1,032.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -1,200 | | $0.0000 | $5.1700 | $6,204.0000 | $6,204.00 |
| 8/27/2024 | -500 | | $0.0000 | $5.1600 | $2,580.0000 | $2,580.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1700 | $1,034.0000 | $1,034.00 |
| 8/27/2024 | -2,000 | | $0.0000 | $5.1700 | $10,340.0000 | $10,340.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1600 | $1,032.0000 | $1,032.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1600 | $1,032.0000 | $1,032.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1600 | $1,032.0000 | $1,032.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1400 | $514.0000 | $514.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1400 | $514.0000 | $514.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1400 | $514.0000 | $514.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1400 | $514.0000 | $514.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1400 | $1,028.0000 | $1,028.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1400 | $1,028.0000 | $1,028.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/27/2024 | -26 | | $0.0000 | $5.1400 | $133.6400 | $133.64 |
| 8/27/2024 | -100 | | $0.0000 | $5.1400 | $514.0000 | $514.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1400 | $514.0000 | $514.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1400 | $514.0000 | $514.00 |
| 8/27/2024 | -51 | | $0.0000 | $5.1400 | $262.1400 | $262.14 |
| 8/27/2024 | -200 | | $0.0000 | $5.1400 | $1,028.0000 | $1,028.00 |
| 8/27/2024 | -1 | | $0.0000 | $5.1400 | $5.1400 | $5.14 |
| 8/27/2024 | -1 | | $0.0000 | $5.1400 | $5.1400 | $5.14 |
| 8/27/2024 | -100 | | $0.0000 | $5.1300 | $513.0000 | $513.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1300 | $1,026.0000 | $1,026.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1300 | $1,026.0000 | $1,026.00 |
| 8/27/2024 | -126 | | $0.0000 | $5.1300 | $646.3800 | $646.38 |
| 8/27/2024 | -2,000 | | $0.0000 | $5.1300 | $10,260.0000 | $10,260.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1300 | $513.0000 | $513.00 |
| 8/27/2024 | -47 | | $0.0000 | $5.1300 | $241.1100 | $241.11 |
| 8/27/2024 | -147 | | $0.0000 | $5.1300 | $754.1100 | $754.11 |
| 8/27/2024 | -100 | | $0.0000 | $5.1300 | $513.0000 | $513.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1200 | $512.0000 | $512.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1300 | $513.0000 | $513.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1200 | $1,024.0000 | $1,024.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1300 | $513.0000 | $513.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1200 | $1,024.0000 | $1,024.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1300 | $1,026.0000 | $1,026.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1200 | $1,024.0000 | $1,024.00 |
| 8/27/2024 | -500 | | $0.0000 | $5.1200 | $2,560.0000 | $2,560.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1200 | $512.0000 | $512.00 |
| 8/27/2024 | -400 | | $0.0000 | $5.1300 | $2,052.0000 | $2,052.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1300 | $513.0000 | $513.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1300 | $513.0000 | $513.00 |
| 8/27/2024 | -1,000 | | $0.0000 | $5.1200 | $5,120.0000 | $5,120.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1300 | $513.0000 | $513.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -54 | | $0.0000 | $5.1100 | $275.9400 | $275.94 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -500 | | $0.0000 | $5.1000 | $2,550.0000 | $2,550.00 |
| 8/27/2024 | -5 | | $0.0000 | $5.1000 | $25.5000 | $25.50 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -10 | | $0.0000 | $5.1000 | $51.0000 | $51.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1000 | $510.0000 | $510.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -9 | | $0.0000 | $5.1100 | $45.9900 | $45.99 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -9 | | $0.0000 | $5.1100 | $45.9900 | $45.99 |
| 8/27/2024 | -600 | | $0.0000 | $5.1100 | $3,066.0000 | $3,066.00 |
| 8/27/2024 | -106 | | $0.0000 | $5.1100 | $541.6600 | $541.66 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -60 | | $0.0000 | $5.1100 | $306.6000 | $306.60 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |
| 8/27/2024 | -468 | | $0.0000 | $5.1000 | $2,386.8000 | $2,386.80 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -2 | | $0.0000 | $5.1000 | $10.2000 | $10.20 |
| 8/27/2024 | -100 | | $0.0000 | $5.1000 | $510.0000 | $510.00 |
| 8/27/2024 | -42 | | $0.0000 | $5.1000 | $214.2000 | $214.20 |
| 8/27/2024 | -1,500 | | $0.0000 | $5.1100 | $7,665.0000 | $7,665.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |
| 8/27/2024 | -20 | | $0.0000 | $5.1000 | $102.0000 | $102.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -2 | | $0.0000 | $5.1000 | $10.2000 | $10.20 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |
| 8/27/2024 | -1,616 | | $0.0000 | $5.1100 | $8,257.7600 | $8,257.76 |
| 8/27/2024 | -400 | | $0.0000 | $5.1000 | $2,040.0000 | $2,040.00 |
| 8/27/2024 | -7 | | $0.0000 | $5.1000 | $35.7000 | $35.70 |
| 8/27/2024 | -77 | | $0.0000 | $5.1000 | $392.7000 | $392.70 |
| 8/27/2024 | -100 | | $0.0000 | $5.1000 | $510.0000 | $510.00 |
| 8/27/2024 | -1,900 | | $0.0000 | $5.1100 | $9,709.0000 | $9,709.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1000 | $510.0000 | $510.00 |
| 8/27/2024 | -10 | | $0.0000 | $5.1000 | $51.0000 | $51.00 |
| 8/27/2024 | -50 | | $0.0000 | $5.1000 | $255.0000 | $255.00 |
| 8/27/2024 | -900 | | $0.0000 | $5.1100 | $4,599.0000 | $4,599.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |
| 8/27/2024 | -6 | | $0.0000 | $5.1000 | $30.6000 | $30.60 |
| 8/27/2024 | -1,000 | | $0.0000 | $5.1000 | $5,100.0000 | $5,100.00 |
| 8/27/2024 | -300 | | $0.0000 | $5.1200 | $1,536.0000 | $1,536.00 |
| 8/27/2024 | -126 | | $0.0000 | $5.1200 | $645.1200 | $645.12 |
| 8/27/2024 | -100 | | $0.0000 | $5.1200 | $512.0000 | $512.00 |
| 8/27/2024 | -400 | | $0.0000 | $5.1200 | $2,048.0000 | $2,048.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1200 | $512.0000 | $512.00 |
| 8/27/2024 | -2,000 | | $0.0000 | $5.1100 | $10,220.0000 | $10,220.00 |
| 8/27/2024 | -1,000 | | $0.0000 | $5.1100 | $5,110.0000 | $5,110.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -22 | | $0.0000 | $5.1100 | $112.4200 | $112.42 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |
| 8/27/2024 | -1 | | $0.0000 | $5.1000 | $5.1000 | $5.10 |
| 8/27/2024 | -400 | | $0.0000 | $5.1000 | $2,040.0000 | $2,040.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1000 | $510.0000 | $510.00 |
| 8/27/2024 | -30 | | $0.0000 | $5.1000 | $153.0000 | $153.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1000 | $510.0000 | $510.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1000 | $1,020.0000 | $1,020.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1000 | $510.0000 | $510.00 |
| 8/27/2024 | -300 | | $0.0000 | $5.1000 | $1,530.0000 | $1,530.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1000 | $510.0000 | $510.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1000 | $1,020.0000 | $1,020.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1000 | $1,020.0000 | $1,020.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1000 | $1,020.0000 | $1,020.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1100 | $1,022.0000 | $1,022.00 |
| 8/27/2024 | -7 | | $0.0000 | $5.1000 | $35.7000 | $35.70 |
| 8/27/2024 | -12 | | $0.0000 | $5.1000 | $61.2000 | $61.20 |
| 8/27/2024 | -100 | | $0.0000 | $5.1000 | $510.0000 | $510.00 |
| 8/27/2024 | -400 | | $0.0000 | $5.1000 | $2,040.0000 | $2,040.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/27/2024 | -20 | | $0.0000 | $5.1000 | $102.0000 | $102.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1000 | $510.0000 | $510.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1000 | $510.0000 | $510.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1000 | $510.0000 | $510.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1100 | $511.0000 | $511.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1000 | $1,020.0000 | $1,020.00 |
| 8/27/2024 | -1,000 | | $0.0000 | $5.0900 | $5,090.0000 | $5,090.00 |
| 8/27/2024 | -700 | | $0.0000 | $5.1000 | $3,570.0000 | $3,570.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1000 | $510.0000 | $510.00 |
| 8/27/2024 | -2 | | $0.0000 | $5.0900 | $10.1800 | $10.18 |
| 8/27/2024 | -100 | | $0.0000 | $5.1000 | $510.0000 | $510.00 |
| 8/27/2024 | -955 | | $0.0000 | $5.1000 | $4,870.5000 | $4,870.50 |
| 8/27/2024 | -955 | | $0.0000 | $5.1000 | $4,870.5000 | $4,870.50 |
| 8/27/2024 | -100 | | $0.0000 | $5.0900 | $509.0000 | $509.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.0900 | $509.0000 | $509.00 |
| 8/27/2024 | -495 | | $0.0000 | $5.0900 | $2,519.5500 | $2,519.55 |
| 8/27/2024 | -200 | | $0.0000 | $5.0900 | $1,018.0000 | $1,018.00 |
| 8/27/2024 | -300 | | $0.0000 | $5.0900 | $1,527.0000 | $1,527.00 |
| 8/27/2024 | -334 | | $0.0000 | $5.1000 | $1,703.4000 | $1,703.40 |
| 8/27/2024 | -1 | | $0.0000 | $5.0900 | $5.0900 | $5.09 |
| 8/27/2024 | -300 | | $0.0000 | $5.0900 | $1,527.0000 | $1,527.00 |
| 8/27/2024 | -300 | | $0.0000 | $5.0900 | $1,527.0000 | $1,527.00 |
| 8/27/2024 | -16 | | $0.0000 | $5.1000 | $81.6000 | $81.60 |
| 8/27/2024 | -168 | | $0.0000 | $5.0900 | $855.1200 | $855.12 |
| 8/27/2024 | -200 | | $0.0000 | $5.0900 | $1,018.0000 | $1,018.00 |
| 8/27/2024 | -5 | | $0.0000 | $5.0900 | $25.4500 | $25.45 |
| 8/27/2024 | -1,010 | | $0.0000 | $5.0900 | $5,140.9000 | $5,140.90 |
| 8/27/2024 | -100 | | $0.0000 | $5.1000 | $510.0000 | $510.00 |
| 8/27/2024 | -1,000 | | $0.0000 | $5.0900 | $5,090.0000 | $5,090.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.0900 | $509.0000 | $509.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.0900 | $509.0000 | $509.00 |
| 8/27/2024 | -35 | | $0.0000 | $5.0800 | $177.8000 | $177.80 |
| 8/27/2024 | -783 | | $0.0000 | $5.0800 | $3,977.6400 | $3,977.64 |
| 8/27/2024 | -100 | | $0.0000 | $5.0800 | $508.0000 | $508.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.0800 | $1,016.0000 | $1,016.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.0800 | $1,016.0000 | $1,016.00 |
| 8/27/2024 | -500 | | $0.0000 | $5.0800 | $2,540.0000 | $2,540.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.0800 | $508.0000 | $508.00 |
| 8/27/2024 | -700 | | $0.0000 | $5.0800 | $3,556.0000 | $3,556.00 |
| 8/27/2024 | -500 | | $0.0000 | $5.0800 | $2,540.0000 | $2,540.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.0800 | $508.0000 | $508.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.0800 | $508.0000 | $508.00 |
| 8/27/2024 | -1,000 | | $0.0000 | $5.0800 | $5,080.0000 | $5,080.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.0800 | $508.0000 | $508.00 |
| 8/27/2024 | -250 | | $0.0000 | $5.0800 | $1,270.0000 | $1,270.00 |
| 8/27/2024 | -150 | | $0.0000 | $5.0800 | $762.0000 | $762.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1000 | $510.0000 | $510.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1000 | $510.0000 | $510.00 |
| 8/27/2024 | -23 | | $0.0000 | $5.1000 | $117.3000 | $117.30 |
| 8/27/2024 | -200 | | $0.0000 | $5.1000 | $1,020.0000 | $1,020.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.1000 | $510.0000 | $510.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.1000 | $1,020.0000 | $1,020.00 |
| 8/27/2024 | -1,300 | | $0.0000 | $5.0700 | $6,591.0000 | $6,591.00 |
| 8/27/2024 | -129 | | $0.0000 | $5.0600 | $652.7400 | $652.74 |
| 8/27/2024 | -787 | | $0.0000 | $5.0700 | $3,990.0900 | $3,990.09 |
| 8/27/2024 | -350 | | $0.0000 | $5.0700 | $1,774.5000 | $1,774.50 |
| 8/27/2024 | -213 | | $0.0000 | $5.0700 | $1,079.9100 | $1,079.91 |
| 8/27/2024 | -300 | | $0.0000 | $5.0700 | $1,521.0000 | $1,521.00 |
| 8/27/2024 | -50 | | $0.0000 | $5.0700 | $253.5000 | $253.50 |
| 8/27/2024 | -1,061 | | $0.0000 | $5.0700 | $5,379.2700 | $5,379.27 |
| 8/27/2024 | -123 | | $0.0000 | $5.0700 | $623.6100 | $623.61 |
| 8/27/2024 | -200 | | $0.0000 | $5.0700 | $1,014.0000 | $1,014.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.0700 | $507.0000 | $507.00 |
| 8/27/2024 | -24 | | $0.0000 | $5.0900 | $122.1600 | $122.16 |
| 8/27/2024 | -617 | | $0.0000 | $5.0900 | $3,140.5300 | $3,140.53 |
| 8/27/2024 | -500 | | $0.0000 | $5.0900 | $2,545.0000 | $2,545.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/27/2024 | -100 | | $0.0000 | $5.0900 | $509.0000 | $509.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.0700 | $1,014.0000 | $1,014.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.0700 | $1,014.0000 | $1,014.00 |
| 8/27/2024 | -16 | | $0.0000 | $5.0700 | $81.1200 | $81.12 |
| 8/27/2024 | -13 | | $0.0000 | $5.0800 | $66.0400 | $66.04 |
| 8/27/2024 | -22 | | $0.0000 | $5.0700 | $111.5400 | $111.54 |
| 8/27/2024 | -100 | | $0.0000 | $5.0700 | $507.0000 | $507.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.0700 | $1,014.0000 | $1,014.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.0700 | $507.0000 | $507.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.0700 | $1,014.0000 | $1,014.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.0700 | $507.0000 | $507.00 |
| 8/27/2024 | -8 | | $0.0000 | $5.0700 | $40.5600 | $40.56 |
| 8/27/2024 | -10 | | $0.0000 | $5.0700 | $50.7000 | $50.70 |
| 8/27/2024 | -100 | | $0.0000 | $5.0700 | $507.0000 | $507.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.0700 | $507.0000 | $507.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.0700 | $1,014.0000 | $1,014.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.0700 | $507.0000 | $507.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.0700 | $507.0000 | $507.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.0700 | $507.0000 | $507.00 |
| 8/27/2024 | -400 | | $0.0000 | $5.0700 | $2,028.0000 | $2,028.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.0700 | $507.0000 | $507.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.0800 | $1,016.0000 | $1,016.00 |
| 8/27/2024 | -600 | | $0.0000 | $5.0800 | $3,048.0000 | $3,048.00 |
| 8/27/2024 | -12 | | $0.0000 | $5.0800 | $60.9600 | $60.96 |
| 8/27/2024 | -600 | | $0.0000 | $5.0600 | $3,036.0000 | $3,036.00 |
| 8/27/2024 | -295 | | $0.0000 | $5.0600 | $1,492.7000 | $1,492.70 |
| 8/27/2024 | -500 | | $0.0000 | $5.0800 | $2,540.0000 | $2,540.00 |
| 8/27/2024 | -1,581 | | $0.0000 | $5.0800 | $8,031.4800 | $8,031.48 |
| 8/27/2024 | -200 | | $0.0000 | $5.0800 | $1,016.0000 | $1,016.00 |
| 8/27/2024 | 700 | $5.5800 | -$3,906.0000 | | $0.0000 | -$3,906.00 |
| 8/27/2024 | 100 | $5.5800 | -$558.0000 | | $0.0000 | -$558.00 |
| 8/27/2024 | 300 | $5.5800 | -$1,674.0000 | | $0.0000 | -$1,674.00 |
| 8/27/2024 | 1,400 | $5.5800 | -$7,812.0000 | | $0.0000 | -$7,812.00 |
| 8/27/2024 | 200 | $5.5800 | -$1,116.0000 | | $0.0000 | -$1,116.00 |
| 8/27/2024 | 102 | $5.5800 | -$569.1600 | | $0.0000 | -$569.16 |
| 8/27/2024 | 100 | $5.5800 | -$558.0000 | | $0.0000 | -$558.00 |
| 8/27/2024 | 200 | $5.5800 | -$1,116.0000 | | $0.0000 | -$1,116.00 |
| 8/27/2024 | 700 | $5.5800 | -$3,906.0000 | | $0.0000 | -$3,906.00 |
| 8/27/2024 | 200 | $5.5800 | -$1,116.0000 | | $0.0000 | -$1,116.00 |
| 8/27/2024 | 2,774 | $5.5800 | -$15,478.9200 | | $0.0000 | -$15,478.92 |
| 8/27/2024 | 2,037 | $5.5800 | -$11,366.4600 | | $0.0000 | -$11,366.46 |
| 8/27/2024 | 633 | $5.5800 | -$3,532.1400 | | $0.0000 | -$3,532.14 |
| 8/27/2024 | 1,127 | $5.5800 | -$6,288.6600 | | $0.0000 | -$6,288.66 |
| 8/27/2024 | 1,387 | $5.5800 | -$7,739.4600 | | $0.0000 | -$7,739.46 |
| 8/27/2024 | 8,040 | $5.5800 | -$44,863.2000 | | $0.0000 | -$44,863.20 |
| 8/27/2024 | 7,200 | $5.5800 | -$40,176.0000 | | $0.0000 | -$40,176.00 |
| 8/27/2024 | 1,400 | $5.5800 | -$7,812.0000 | | $0.0000 | -$7,812.00 |
| 8/27/2024 | 1,400 | $5.5800 | -$7,812.0000 | | $0.0000 | -$7,812.00 |
| 8/27/2024 | 100 | $5.6400 | -$564.0000 | | $0.0000 | -$564.00 |
| 8/27/2024 | 300 | $5.6400 | -$1,692.0000 | | $0.0000 | -$1,692.00 |
| 8/27/2024 | 100 | $5.6400 | -$564.0000 | | $0.0000 | -$564.00 |
| 8/27/2024 | 200 | $5.6400 | -$1,128.0000 | | $0.0000 | -$1,128.00 |
| 8/27/2024 | 286 | $5.6400 | -$1,613.0400 | | $0.0000 | -$1,613.04 |
| 8/27/2024 | 853 | $5.6400 | -$4,810.9200 | | $0.0000 | -$4,810.92 |
| 8/27/2024 | 109 | $5.6400 | -$614.7600 | | $0.0000 | -$614.76 |
| 8/27/2024 | 8,052 | $5.6400 | -$45,413.2800 | | $0.0000 | -$45,413.28 |
| 8/27/2024 | -10,200 | | $0.0000 | $5.5600 | $56,712.0000 | $56,712.00 |
| 8/27/2024 | -300 | | $0.0000 | $5.5600 | $1,668.0000 | $1,668.00 |
| 8/27/2024 | -1,400 | | $0.0000 | $5.5600 | $7,784.0000 | $7,784.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.5600 | $1,112.0000 | $1,112.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.5600 | $556.0000 | $556.00 |
| 8/27/2024 | -6,700 | | $0.0000 | $5.5600 | $37,252.0000 | $37,252.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.5600 | $1,112.0000 | $1,112.00 |
| 8/27/2024 | -500 | | $0.0000 | $5.5600 | $2,780.0000 | $2,780.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.5600 | $1,112.0000 | $1,112.00 |
| 8/27/2024 | -560 | | $0.0000 | $5.5600 | $3,113.6000 | $3,113.60 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/27/2024 | -40 | | $0.0000 | $5.5600 | $222.4000 | $222.40 |
| 8/27/2024 | -200 | | $0.0000 | $5.5600 | $1,112.0000 | $1,112.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.5600 | $556.0000 | $556.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.5600 | $1,112.0000 | $1,112.00 |
| 8/27/2024 | -66 | | $0.0000 | $5.5600 | $366.9600 | $366.96 |
| 8/27/2024 | -100 | | $0.0000 | $5.5600 | $556.0000 | $556.00 |
| 8/27/2024 | -300 | | $0.0000 | $5.5600 | $1,668.0000 | $1,668.00 |
| 8/27/2024 | -900 | | $0.0000 | $5.5600 | $5,004.0000 | $5,004.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.5600 | $556.0000 | $556.00 |
| 8/27/2024 | -1,300 | | $0.0000 | $5.5600 | $7,228.0000 | $7,228.00 |
| 8/27/2024 | -600 | | $0.0000 | $5.5600 | $3,336.0000 | $3,336.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.5600 | $556.0000 | $556.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.5600 | $1,112.0000 | $1,112.00 |
| 8/27/2024 | -300 | | $0.0000 | $5.5600 | $1,668.0000 | $1,668.00 |
| 8/27/2024 | -500 | | $0.0000 | $5.5600 | $2,780.0000 | $2,780.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.5600 | $556.0000 | $556.00 |
| 8/27/2024 | -100 | | $0.0000 | $5.5600 | $556.0000 | $556.00 |
| 8/27/2024 | -300 | | $0.0000 | $5.5600 | $1,668.0000 | $1,668.00 |
| 8/27/2024 | -200 | | $0.0000 | $5.5600 | $1,112.0000 | $1,112.00 |
| 8/27/2024 | -300 | | $0.0000 | $5.5600 | $1,668.0000 | $1,668.00 |
| 8/27/2024 | -1,900 | | $0.0000 | $5.5600 | $10,564.0000 | $10,564.00 |
| 8/27/2024 | -300 | | $0.0000 | $5.5600 | $1,668.0000 | $1,668.00 |
| 8/27/2024 | -50 | | $0.0000 | $5.5600 | $278.0000 | $278.00 |
| 8/27/2024 | -135 | | $0.0000 | $5.5600 | $750.6000 | $750.60 |
| 8/27/2024 | -1,108 | | $0.0000 | $5.5600 | $6,160.4800 | $6,160.48 |
| 8/27/2024 | -400 | | $0.0000 | $5.5600 | $2,224.0000 | $2,224.00 |
| 8/27/2024 | -15 | | $0.0000 | $5.5600 | $83.4000 | $83.40 |
| 8/28/2024 | -700 | | $0.0000 | $5.3200 | $3,724.0000 | $3,724.00 |
| 8/28/2024 | -684 | | $0.0000 | $5.3200 | $3,638.8800 | $3,638.88 |
| 8/28/2024 | -200 | | $0.0000 | $5.3200 | $1,064.0000 | $1,064.00 |
| 8/28/2024 | -200 | | $0.0000 | $5.3200 | $1,064.0000 | $1,064.00 |
| 8/28/2024 | -18 | | $0.0000 | $5.3200 | $95.7600 | $95.76 |
| 8/28/2024 | -1,917 | | $0.0000 | $5.3200 | $10,198.4400 | $10,198.44 |
| 8/28/2024 | -16 | | $0.0000 | $5.3200 | $85.1200 | $85.12 |
| 8/28/2024 | -958 | | $0.0000 | $5.3200 | $5,096.5600 | $5,096.56 |
| 8/28/2024 | -342 | | $0.0000 | $5.3200 | $1,819.4400 | $1,819.44 |
| 8/28/2024 | -100 | | $0.0000 | $5.3200 | $532.0000 | $532.00 |
| 9/3/2024 | 100 | $5.3400 | -$534.0000 | | $0.0000 | -$534.00 |
| 9/3/2024 | 100 | $5.3500 | -$535.0000 | | $0.0000 | -$535.00 |
| 9/3/2024 | 100 | $5.3500 | -$535.0000 | | $0.0000 | -$535.00 |
| 9/3/2024 | 300 | $5.3500 | -$1,605.0000 | | $0.0000 | -$1,605.00 |
| 9/3/2024 | 100 | $5.3500 | -$535.0000 | | $0.0000 | -$535.00 |
| 9/3/2024 | 400 | $5.3500 | -$2,140.0000 | | $0.0000 | -$2,140.00 |
| 9/3/2024 | 100 | $5.3400 | -$534.0000 | | $0.0000 | -$534.00 |
| 9/3/2024 | 100 | $5.3400 | -$534.0000 | | $0.0000 | -$534.00 |
| 9/3/2024 | 100 | $5.3500 | -$535.0000 | | $0.0000 | -$535.00 |
| 9/3/2024 | 600 | $5.3500 | -$3,210.0000 | | $0.0000 | -$3,210.00 |
| 9/3/2024 | 100 | $5.3900 | -$539.0000 | | $0.0000 | -$539.00 |
| 9/3/2024 | 600 | $5.3900 | -$3,234.0000 | | $0.0000 | -$3,234.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 98 | $5.4000 | -$529.2000 | | $0.0000 | -$529.20 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 200 | $5.4000 | -$1,080.0000 | | $0.0000 | -$1,080.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 137 | $5.4000 | -$739.8000 | | $0.0000 | -$739.80 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/3/2024 | 29 | $5.4100 | -$156.8900 | | $0.0000 | -$156.89 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 175 | $5.4000 | -$945.0000 | | $0.0000 | -$945.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 1 | $5.4000 | -$5.4000 | | $0.0000 | -$5.40 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.3900 | -$539.0000 | | $0.0000 | -$539.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 200 | $5.4100 | -$1,082.0000 | | $0.0000 | -$1,082.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 79 | $5.4100 | -$427.3900 | | $0.0000 | -$427.39 |
| 9/3/2024 | 100 | $5.3900 | -$539.0000 | | $0.0000 | -$539.00 |
| 9/3/2024 | 600 | $5.4000 | -$3,240.0000 | | $0.0000 | -$3,240.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 100 | $5.3900 | -$539.0000 | | $0.0000 | -$539.00 |
| 9/3/2024 | 3 | $5.3900 | -$16.1700 | | $0.0000 | -$16.17 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 2,300 | $5.4000 | -$12,420.0000 | | $0.0000 | -$12,420.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 200 | $5.4100 | -$1,082.0000 | | $0.0000 | -$1,082.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 400 | $5.4000 | -$2,160.0000 | | $0.0000 | -$2,160.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 200 | $5.4100 | -$1,082.0000 | | $0.0000 | -$1,082.00 |
| 9/3/2024 | 100 | $5.3900 | -$539.0000 | | $0.0000 | -$539.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 3 | $5.4000 | -$16.2000 | | $0.0000 | -$16.20 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 600 | $5.4100 | -$3,246.0000 | | $0.0000 | -$3,246.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.3800 | -$538.0000 | | $0.0000 | -$538.00 |
| 9/3/2024 | 100 | $5.3900 | -$539.0000 | | $0.0000 | -$539.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 500 | $5.4000 | -$2,700.0000 | | $0.0000 | -$2,700.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 500 | $5.4100 | -$2,705.0000 | | $0.0000 | -$2,705.00 |
| 9/3/2024 | 100 | $5.3900 | -$539.0000 | | $0.0000 | -$539.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 21 | $5.4100 | -$113.6100 | | $0.0000 | -$113.61 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 1,200 | $5.4000 | -$6,480.0000 | | $0.0000 | -$6,480.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/3/2024 | 200 | $5.4000 | -$1,080.0000 | | $0.0000 | -$1,080.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 200 | $5.4000 | -$1,080.0000 | | $0.0000 | -$1,080.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4000 | -$540.0000 | | $0.0000 | -$540.00 |
| 9/3/2024 | 300 | $5.4000 | -$1,620.0000 | | $0.0000 | -$1,620.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 100 | $5.4100 | -$541.0000 | | $0.0000 | -$541.00 |
| 9/3/2024 | 71 | $5.4100 | -$384.1100 | | $0.0000 | -$384.11 |
| 9/3/2024 | 1,983 | $5.4100 | -$10,728.0300 | | $0.0000 | -$10,728.03 |
| 9/4/2024 | -1,742 | | $0.0000 | $4.9000 | $8,535.8000 | $8,535.80 |
| 9/4/2024 | -100 | | $0.0000 | $4.9000 | $490.0000 | $490.00 |
| 9/4/2024 | -3,600 | | $0.0000 | $4.8600 | $17,496.0000 | $17,496.00 |
| 9/4/2024 | -149 | | $0.0000 | $4.8600 | $724.1400 | $724.14 |
| 9/6/2024 | -1,195 | | $0.0000 | $4.4900 | $5,365.5500 | $5,365.55 |
| 9/6/2024 | -38 | | $0.0000 | $4.4900 | $170.6200 | $170.62 |
| 9/6/2024 | -100 | | $0.0000 | $4.4900 | $449.0000 | $449.00 |
| 9/6/2024 | -2 | | $0.0000 | $4.4900 | $8.9800 | $8.98 |
| 9/6/2024 | -35 | | $0.0000 | $4.4900 | $157.1500 | $157.15 |
| 9/6/2024 | -3,970 | | $0.0000 | $4.4900 | $17,825.3000 | $17,825.30 |
| 9/6/2024 | -100 | | $0.0000 | $4.4900 | $449.0000 | $449.00 |
| 9/6/2024 | -100 | | $0.0000 | $4.4900 | $449.0000 | $449.00 |
| 9/6/2024 | -900 | | $0.0000 | $4.4900 | $4,041.0000 | $4,041.00 |
| 9/6/2024 | -23 | | $0.0000 | $4.4900 | $103.2700 | $103.27 |
| 9/6/2024 | -900 | | $0.0000 | $4.4900 | $4,041.0000 | $4,041.00 |
| 9/6/2024 | -100 | | $0.0000 | $4.4900 | $449.0000 | $449.00 |
| 9/6/2024 | -177 | | $0.0000 | $4.4900 | $794.7300 | $794.73 |
| 9/6/2024 | -100 | | $0.0000 | $4.4900 | $449.0000 | $449.00 |
| 9/6/2024 | -300 | | $0.0000 | $4.4900 | $1,347.0000 | $1,347.00 |
| 9/6/2024 | -2 | | $0.0000 | $4.4900 | $8.9800 | $8.98 |
| 9/6/2024 | -300 | | $0.0000 | $4.4900 | $1,347.0000 | $1,347.00 |
| 9/9/2024 | 500 | $4.9700 | -$2,485.0000 | | $0.0000 | -$2,485.00 |
| 9/9/2024 | 100 | $4.9800 | -$498.0000 | | $0.0000 | -$498.00 |
| 9/9/2024 | 100 | $4.9800 | -$498.0000 | | $0.0000 | -$498.00 |
| 9/9/2024 | 500 | $4.9800 | -$2,490.0000 | | $0.0000 | -$2,490.00 |
| 9/9/2024 | 100 | $4.9800 | -$498.0000 | | $0.0000 | -$498.00 |
| 9/9/2024 | 1,400 | $4.9800 | -$6,972.0000 | | $0.0000 | -$6,972.00 |
| 9/9/2024 | 100 | $4.9800 | -$498.0000 | | $0.0000 | -$498.00 |
| 9/9/2024 | 300 | $4.9800 | -$1,494.0000 | | $0.0000 | -$1,494.00 |
| 9/9/2024 | 400 | $4.9900 | -$1,996.0000 | | $0.0000 | -$1,996.00 |
| 9/9/2024 | 100 | $4.9800 | -$498.0000 | | $0.0000 | -$498.00 |
| 9/9/2024 | 100 | $4.9800 | -$498.0000 | | $0.0000 | -$498.00 |
| 9/9/2024 | 100 | $4.9800 | -$498.0000 | | $0.0000 | -$498.00 |
| 9/9/2024 | 100 | $4.9800 | -$498.0000 | | $0.0000 | -$498.00 |
| 9/9/2024 | 100 | $4.9900 | -$499.0000 | | $0.0000 | -$499.00 |
| 9/9/2024 | 200 | $4.9800 | -$996.0000 | | $0.0000 | -$996.00 |
| 9/9/2024 | 200 | $4.9800 | -$996.0000 | | $0.0000 | -$996.00 |
| 9/9/2024 | 100 | $4.9800 | -$498.0000 | | $0.0000 | -$498.00 |
| 9/9/2024 | 400 | $4.9800 | -$1,992.0000 | | $0.0000 | -$1,992.00 |
| 9/9/2024 | 300 | $4.9900 | -$1,497.0000 | | $0.0000 | -$1,497.00 |
| 9/9/2024 | 400 | $4.9800 | -$1,992.0000 | | $0.0000 | -$1,992.00 |
| 9/9/2024 | 3,600 | $4.9800 | -$17,928.0000 | | $0.0000 | -$17,928.00 |
| 9/9/2024 | 700 | $4.9800 | -$3,486.0000 | | $0.0000 | -$3,486.00 |
| 9/9/2024 | 100 | $4.9800 | -$498.0000 | | $0.0000 | -$498.00 |
| 9/9/2024 | 100 | $4.9900 | -$499.0000 | | $0.0000 | -$499.00 |
| 9/9/2024 | 89 | $4.9900 | -$444.1100 | | $0.0000 | -$444.11 |
| 9/9/2024 | 200 | $4.9800 | -$996.0000 | | $0.0000 | -$996.00 |
| 9/9/2024 | 300 | $4.9900 | -$1,497.0000 | | $0.0000 | -$1,497.00 |
| 9/9/2024 | 900 | $4.9800 | -$4,482.0000 | | $0.0000 | -$4,482.00 |
| 9/9/2024 | 340 | $4.9900 | -$1,696.6000 | | $0.0000 | -$1,696.60 |
| 9/9/2024 | 400 | $4.9900 | -$1,996.0000 | | $0.0000 | -$1,996.00 |
| 9/9/2024 | 300 | $4.9800 | -$1,494.0000 | | $0.0000 | -$1,494.00 |
| 9/9/2024 | 100 | $4.9800 | -$498.0000 | | $0.0000 | -$498.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/9/2024 | 300 | $4.9900 | -$1,497.0000 | | $0.0000 | -$1,497.00 |
| 9/9/2024 | 100 | $4.9900 | -$499.0000 | | $0.0000 | -$499.00 |
| 9/9/2024 | 14,660 | $4.9900 | -$73,153.4000 | | $0.0000 | -$73,153.40 |
| 9/9/2024 | 400 | $4.9900 | -$1,996.0000 | | $0.0000 | -$1,996.00 |
| 9/9/2024 | 300 | $4.9800 | -$1,494.0000 | | $0.0000 | -$1,494.00 |
| 9/9/2024 | 100 | $4.9900 | -$499.0000 | | $0.0000 | -$499.00 |
| 9/9/2024 | 600 | $4.9900 | -$2,994.0000 | | $0.0000 | -$2,994.00 |
| 9/9/2024 | 100 | $4.9900 | -$499.0000 | | $0.0000 | -$499.00 |
| 9/9/2024 | 311 | $4.9800 | -$1,548.7800 | | $0.0000 | -$1,548.78 |
| 9/9/2024 | 400 | $4.9900 | -$1,996.0000 | | $0.0000 | -$1,996.00 |
| 9/9/2024 | 200 | $5.0100 | -$1,002.0000 | | $0.0000 | -$1,002.00 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 200 | $5.0100 | -$1,002.0000 | | $0.0000 | -$1,002.00 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 500 | $5.0100 | -$2,505.0000 | | $0.0000 | -$2,505.00 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 22 | $5.0100 | -$110.2200 | | $0.0000 | -$110.22 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 200 | $5.0100 | -$1,002.0000 | | $0.0000 | -$1,002.00 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 200 | $5.0100 | -$1,002.0000 | | $0.0000 | -$1,002.00 |
| 9/9/2024 | 6,624 | $5.0100 | -$33,186.2400 | | $0.0000 | -$33,186.24 |
| 9/9/2024 | 1,700 | $5.0100 | -$8,517.0000 | | $0.0000 | -$8,517.00 |
| 9/9/2024 | 41 | $5.0100 | -$205.4100 | | $0.0000 | -$205.41 |
| 9/9/2024 | 2 | $5.0100 | -$10.0200 | | $0.0000 | -$10.02 |
| 9/9/2024 | 200 | $5.0800 | -$1,016.0000 | | $0.0000 | -$1,016.00 |
| 9/9/2024 | 300 | $5.0800 | -$1,524.0000 | | $0.0000 | -$1,524.00 |
| 9/9/2024 | 200 | $5.0800 | -$1,016.0000 | | $0.0000 | -$1,016.00 |
| 9/9/2024 | 100 | $5.0800 | -$508.0000 | | $0.0000 | -$508.00 |
| 9/9/2024 | 200 | $5.0800 | -$1,016.0000 | | $0.0000 | -$1,016.00 |
| 9/9/2024 | 100 | $5.0800 | -$508.0000 | | $0.0000 | -$508.00 |
| 9/9/2024 | 100 | $5.0800 | -$508.0000 | | $0.0000 | -$508.00 |
| 9/9/2024 | 2,900 | $5.0800 | -$14,732.0000 | | $0.0000 | -$14,732.00 |
| 9/9/2024 | 100 | $5.0800 | -$508.0000 | | $0.0000 | -$508.00 |
| 9/9/2024 | 100 | $5.0800 | -$508.0000 | | $0.0000 | -$508.00 |
| 9/9/2024 | 200 | $5.0800 | -$1,016.0000 | | $0.0000 | -$1,016.00 |
| 9/9/2024 | 1,800 | $5.0800 | -$9,144.0000 | | $0.0000 | -$9,144.00 |
| 9/9/2024 | 2,100 | $5.0800 | -$10,668.0000 | | $0.0000 | -$10,668.00 |
| 9/9/2024 | 300 | $5.0800 | -$1,524.0000 | | $0.0000 | -$1,524.00 |
| 9/9/2024 | 700 | $5.0800 | -$3,556.0000 | | $0.0000 | -$3,556.00 |
| 9/9/2024 | 400 | $5.0800 | -$2,032.0000 | | $0.0000 | -$2,032.00 |
| 9/9/2024 | 200 | $5.0800 | -$1,016.0000 | | $0.0000 | -$1,016.00 |
| 9/9/2024 | 100 | $4.9700 | -$497.0000 | | $0.0000 | -$497.00 |
| 9/9/2024 | 200 | $4.9700 | -$994.0000 | | $0.0000 | -$994.00 |
| 9/9/2024 | 100 | $4.9700 | -$497.0000 | | $0.0000 | -$497.00 |
| 9/9/2024 | 88 | $4.9700 | -$437.3600 | | $0.0000 | -$437.36 |
| 9/9/2024 | 500 | $4.9700 | -$2,485.0000 | | $0.0000 | -$2,485.00 |
| 9/9/2024 | 12 | $4.9700 | -$59.6400 | | $0.0000 | -$59.64 |
| 9/9/2024 | 100 | $4.9700 | -$497.0000 | | $0.0000 | -$497.00 |
| 9/9/2024 | 298 | $4.9700 | -$1,481.0600 | | $0.0000 | -$1,481.06 |
| 9/9/2024 | 200 | $4.9600 | -$992.0000 | | $0.0000 | -$992.00 |
| 9/9/2024 | 100 | $4.9700 | -$497.0000 | | $0.0000 | -$497.00 |
| 9/9/2024 | 97 | $4.9700 | -$482.0900 | | $0.0000 | -$482.09 |
| 9/9/2024 | 2,000 | $4.9700 | -$9,940.0000 | | $0.0000 | -$9,940.00 |
| 9/9/2024 | 200 | $4.9600 | -$992.0000 | | $0.0000 | -$992.00 |
| 9/9/2024 | 3 | $4.9700 | -$14.9100 | | $0.0000 | -$14.91 |
| 9/9/2024 | 200 | $4.9700 | -$994.0000 | | $0.0000 | -$994.00 |
| 9/9/2024 | 200 | $4.9700 | -$994.0000 | | $0.0000 | -$994.00 |
| 9/9/2024 | 135 | $4.9700 | -$670.9500 | | $0.0000 | -$670.95 |
| 9/9/2024 | 100 | $4.9700 | -$497.0000 | | $0.0000 | -$497.00 |
| 9/9/2024 | 264 | $4.9700 | -$1,312.0800 | | $0.0000 | -$1,312.08 |
| 9/9/2024 | 200 | $4.9600 | -$992.0000 | | $0.0000 | -$992.00 |
| 9/9/2024 | 100 | $4.9700 | -$497.0000 | | $0.0000 | -$497.00 |
| 9/9/2024 | 100 | $4.9900 | -$499.0000 | | $0.0000 | -$499.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/9/2024 | 300 | $4.9900 | -$1,497.0000 | | $0.0000 | -$1,497.00 |
| 9/9/2024 | 100 | $4.9800 | -$498.0000 | | $0.0000 | -$498.00 |
| 9/9/2024 | 100 | $4.9900 | -$499.0000 | | $0.0000 | -$499.00 |
| 9/9/2024 | 199 | $4.9800 | -$991.0200 | | $0.0000 | -$991.02 |
| 9/9/2024 | 100 | $4.9900 | -$499.0000 | | $0.0000 | -$499.00 |
| 9/9/2024 | 500 | $4.9800 | -$2,490.0000 | | $0.0000 | -$2,490.00 |
| 9/9/2024 | 200 | $4.9900 | -$998.0000 | | $0.0000 | -$998.00 |
| 9/9/2024 | 400 | $4.9900 | -$1,996.0000 | | $0.0000 | -$1,996.00 |
| 9/9/2024 | 100 | $4.9900 | -$499.0000 | | $0.0000 | -$499.00 |
| 9/9/2024 | 1 | $4.9800 | -$4.9800 | | $0.0000 | -$4.98 |
| 9/9/2024 | 100 | $4.9900 | -$499.0000 | | $0.0000 | -$499.00 |
| 9/9/2024 | 200 | $4.9800 | -$996.0000 | | $0.0000 | -$996.00 |
| 9/9/2024 | 100 | $4.9800 | -$498.0000 | | $0.0000 | -$498.00 |
| 9/9/2024 | 100 | $4.9900 | -$499.0000 | | $0.0000 | -$499.00 |
| 9/9/2024 | 100 | $4.9900 | -$499.0000 | | $0.0000 | -$499.00 |
| 9/9/2024 | 100 | $4.9900 | -$499.0000 | | $0.0000 | -$499.00 |
| 9/9/2024 | 1,200 | $4.9800 | -$5,976.0000 | | $0.0000 | -$5,976.00 |
| 9/9/2024 | 300 | $4.9900 | -$1,497.0000 | | $0.0000 | -$1,497.00 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 271 | $5.0100 | -$1,357.7100 | | $0.0000 | -$1,357.71 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 400 | $5.0100 | -$2,004.0000 | | $0.0000 | -$2,004.00 |
| 9/9/2024 | 122 | $5.0100 | -$611.2200 | | $0.0000 | -$611.22 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 172 | $5.0100 | -$861.7200 | | $0.0000 | -$861.72 |
| 9/9/2024 | 200 | $5.0000 | -$1,000.0000 | | $0.0000 | -$1,000.00 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 47 | $5.0100 | -$235.4700 | | $0.0000 | -$235.47 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 500 | $5.0100 | -$2,505.0000 | | $0.0000 | -$2,505.00 |
| 9/9/2024 | 200 | $5.0100 | -$1,002.0000 | | $0.0000 | -$1,002.00 |
| 9/9/2024 | 276 | $5.0100 | -$1,382.7600 | | $0.0000 | -$1,382.76 |
| 9/9/2024 | 300 | $5.0100 | -$1,503.0000 | | $0.0000 | -$1,503.00 |
| 9/9/2024 | 300 | $5.0100 | -$1,503.0000 | | $0.0000 | -$1,503.00 |
| 9/9/2024 | 300 | $5.0100 | -$1,503.0000 | | $0.0000 | -$1,503.00 |
| 9/9/2024 | 200 | $5.0100 | -$1,002.0000 | | $0.0000 | -$1,002.00 |
| 9/9/2024 | 19 | $5.0100 | -$95.1900 | | $0.0000 | -$95.19 |
| 9/9/2024 | 168 | $5.0100 | -$841.6800 | | $0.0000 | -$841.68 |
| 9/9/2024 | 200 | $5.0100 | -$1,002.0000 | | $0.0000 | -$1,002.00 |
| 9/9/2024 | 2,500 | $5.0000 | -$12,500.0000 | | $0.0000 | -$12,500.00 |
| 9/9/2024 | 114 | $5.0100 | -$571.1400 | | $0.0000 | -$571.14 |
| 9/9/2024 | 79 | $5.0100 | -$395.7900 | | $0.0000 | -$395.79 |
| 9/9/2024 | 200 | $5.0100 | -$1,002.0000 | | $0.0000 | -$1,002.00 |
| 9/9/2024 | 24 | $5.0100 | -$120.2400 | | $0.0000 | -$120.24 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 200 | $5.0000 | -$1,000.0000 | | $0.0000 | -$1,000.00 |
| 9/9/2024 | 100 | $5.0100 | -$501.0000 | | $0.0000 | -$501.00 |
| 9/9/2024 | 286 | $5.0100 | -$1,432.8600 | | $0.0000 | -$1,432.86 |
| 9/9/2024 | 138 | $5.0100 | -$691.3800 | | $0.0000 | -$691.38 |
| 9/9/2024 | 200 | $5.0100 | -$1,002.0000 | | $0.0000 | -$1,002.00 |
| 9/9/2024 | 200 | $5.0100 | -$1,002.0000 | | $0.0000 | -$1,002.00 |
| 9/9/2024 | 232 | $5.0100 | -$1,162.3200 | | $0.0000 | -$1,162.32 |
| 9/9/2024 | 1,685 | $5.0100 | -$8,441.8500 | | $0.0000 | -$8,441.85 |
| 9/9/2024 | 1 | $5.0200 | -$5.0200 | | $0.0000 | -$5.02 |
| 9/9/2024 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 9/9/2024 | 200 | $5.0200 | -$1,004.0000 | | $0.0000 | -$1,004.00 |
| 9/9/2024 | 300 | $5.0200 | -$1,506.0000 | | $0.0000 | -$1,506.00 |
| 9/9/2024 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 9/9/2024 | 200 | $5.0200 | -$1,004.0000 | | $0.0000 | -$1,004.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/9/2024 | 200 | $5.0200 | -$1,004.0000 | | $0.0000 | -$1,004.00 |
| 9/9/2024 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 9/9/2024 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 9/9/2024 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 9/9/2024 | 1,447 | $5.0200 | -$7,263.9400 | | $0.0000 | -$7,263.94 |
| 9/9/2024 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 9/9/2024 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 9/9/2024 | 400 | $5.0200 | -$2,008.0000 | | $0.0000 | -$2,008.00 |
| 9/9/2024 | 200 | $5.0200 | -$1,004.0000 | | $0.0000 | -$1,004.00 |
| 9/9/2024 | 200 | $5.0200 | -$1,004.0000 | | $0.0000 | -$1,004.00 |
| 9/9/2024 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 9/9/2024 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 9/9/2024 | 200 | $5.0200 | -$1,004.0000 | | $0.0000 | -$1,004.00 |
| 9/9/2024 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 9/9/2024 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 9/9/2024 | 201 | $5.0200 | -$1,009.0200 | | $0.0000 | -$1,009.02 |
| 9/9/2024 | 4,767 | $5.0200 | -$23,930.3400 | | $0.0000 | -$23,930.34 |
| 9/9/2024 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 9/9/2024 | 52 | $5.0200 | -$261.0400 | | $0.0000 | -$261.04 |
| 9/9/2024 | 2 | $5.0200 | -$10.0400 | | $0.0000 | -$10.04 |
| 9/9/2024 | 500 | $5.0000 | -$2,500.0000 | | $0.0000 | -$2,500.00 |
| 9/9/2024 | 100 | $5.0000 | -$500.0000 | | $0.0000 | -$500.00 |
| 9/9/2024 | 200 | $5.0000 | -$1,000.0000 | | $0.0000 | -$1,000.00 |
| 9/9/2024 | 2,000 | $5.0000 | -$10,000.0000 | | $0.0000 | -$10,000.00 |
| 9/9/2024 | 800 | $5.0000 | -$4,000.0000 | | $0.0000 | -$4,000.00 |
| 9/9/2024 | 100 | $5.0000 | -$500.0000 | | $0.0000 | -$500.00 |
| 9/9/2024 | 149 | $5.0000 | -$745.0000 | | $0.0000 | -$745.00 |
| 9/9/2024 | 100 | $5.0000 | -$500.0000 | | $0.0000 | -$500.00 |
| 9/9/2024 | 400 | $5.0000 | -$2,000.0000 | | $0.0000 | -$2,000.00 |
| 9/9/2024 | 1,700 | $5.0000 | -$8,500.0000 | | $0.0000 | -$8,500.00 |
| 9/9/2024 | 100 | $5.0000 | -$500.0000 | | $0.0000 | -$500.00 |
| 9/9/2024 | 2,849 | $5.0000 | -$14,245.0000 | | $0.0000 | -$14,245.00 |
| 9/9/2024 | 2 | $5.0000 | -$10.0000 | | $0.0000 | -$10.00 |
| 9/9/2024 | 1,500 | $4.8800 | -$7,320.0000 | | $0.0000 | -$7,320.00 |
| 9/9/2024 | 1,400 | $4.8800 | -$6,832.0000 | | $0.0000 | -$6,832.00 |
| 9/9/2024 | 500 | $4.8800 | -$2,440.0000 | | $0.0000 | -$2,440.00 |
| 9/9/2024 | 800 | $4.8800 | -$3,904.0000 | | $0.0000 | -$3,904.00 |
| 9/9/2024 | 300 | $4.8800 | -$1,464.0000 | | $0.0000 | -$1,464.00 |
| 9/9/2024 | 100 | $4.8800 | -$488.0000 | | $0.0000 | -$488.00 |
| 9/9/2024 | 400 | $4.8800 | -$1,952.0000 | | $0.0000 | -$1,952.00 |
| 9/10/2024 | 200 | $4.7700 | -$954.0000 | | $0.0000 | -$954.00 |
| 9/10/2024 | 500 | $4.7700 | -$2,385.0000 | | $0.0000 | -$2,385.00 |
| 9/10/2024 | 2 | $4.7700 | -$9.5400 | | $0.0000 | -$9.54 |
| 9/10/2024 | 4,298 | $4.7700 | -$20,501.4600 | | $0.0000 | -$20,501.46 |
| 9/16/2024 | 5,000 | $4.7600 | -$23,800.0000 | | $0.0000 | -$23,800.00 |
| 9/16/2024 | 300 | $4.7200 | -$1,416.0000 | | $0.0000 | -$1,416.00 |
| 9/16/2024 | 100 | $4.7200 | -$472.0000 | | $0.0000 | -$472.00 |
| 9/16/2024 | 200 | $4.7200 | -$944.0000 | | $0.0000 | -$944.00 |
| 9/16/2024 | 100 | $4.7200 | -$472.0000 | | $0.0000 | -$472.00 |
| 9/16/2024 | 600 | $4.7200 | -$2,832.0000 | | $0.0000 | -$2,832.00 |
| 9/16/2024 | 100 | $4.7200 | -$472.0000 | | $0.0000 | -$472.00 |
| 9/16/2024 | 200 | $4.7200 | -$944.0000 | | $0.0000 | -$944.00 |
| 9/16/2024 | 100 | $4.7200 | -$472.0000 | | $0.0000 | -$472.00 |
| 9/16/2024 | 300 | $4.7200 | -$1,416.0000 | | $0.0000 | -$1,416.00 |
| 9/16/2024 | 100 | $4.7200 | -$472.0000 | | $0.0000 | -$472.00 |
| 9/16/2024 | 200 | $4.7200 | -$944.0000 | | $0.0000 | -$944.00 |
| 9/16/2024 | 500 | $4.7100 | -$2,355.0000 | | $0.0000 | -$2,355.00 |
| 9/16/2024 | 300 | $4.7200 | -$1,416.0000 | | $0.0000 | -$1,416.00 |
| 9/16/2024 | 100 | $4.7200 | -$472.0000 | | $0.0000 | -$472.00 |
| 9/16/2024 | 100 | $4.7200 | -$472.0000 | | $0.0000 | -$472.00 |
| 9/16/2024 | 200 | $4.7200 | -$944.0000 | | $0.0000 | -$944.00 |
| 9/16/2024 | 100 | $4.7200 | -$472.0000 | | $0.0000 | -$472.00 |
| 9/16/2024 | 700 | $4.7100 | -$3,297.0000 | | $0.0000 | -$3,297.00 |
| 9/16/2024 | 100 | $4.7200 | -$472.0000 | | $0.0000 | -$472.00 |
| 9/16/2024 | 42 | $4.7100 | -$197.8200 | | $0.0000 | -$197.82 |
| 9/16/2024 | 100 | $4.7200 | -$472.0000 | | $0.0000 | -$472.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/16/2024 | 100 | $4.7200 | -$472.0000 | | $0.0000 | -$472.00 |
| 9/16/2024 | 58 | $4.7000 | -$272.6000 | | $0.0000 | -$272.60 |
| 9/16/2024 | 100 | $4.7200 | -$472.0000 | | $0.0000 | -$472.00 |
| 9/16/2024 | 200 | $4.7200 | -$944.0000 | | $0.0000 | -$944.00 |
| 9/16/2024 | 4,500 | $4.7300 | -$21,285.0000 | | $0.0000 | -$21,285.00 |
| 9/16/2024 | 200 | $4.7200 | -$944.0000 | | $0.0000 | -$944.00 |
| 9/16/2024 | 300 | $4.7200 | -$1,416.0000 | | $0.0000 | -$1,416.00 |
| 9/16/2024 | 200 | $4.7400 | -$948.0000 | | $0.0000 | -$948.00 |
| 9/16/2024 | 900 | $4.7300 | -$4,257.0000 | | $0.0000 | -$4,257.00 |
| 9/16/2024 | 100 | $4.7300 | -$473.0000 | | $0.0000 | -$473.00 |
| 9/16/2024 | 100 | $4.7400 | -$474.0000 | | $0.0000 | -$474.00 |
| 9/16/2024 | 300 | $4.7300 | -$1,419.0000 | | $0.0000 | -$1,419.00 |
| 9/16/2024 | 100 | $4.7400 | -$474.0000 | | $0.0000 | -$474.00 |
| 9/16/2024 | 100 | $4.7400 | -$474.0000 | | $0.0000 | -$474.00 |
| 9/16/2024 | 100 | $4.7300 | -$473.0000 | | $0.0000 | -$473.00 |
| 9/16/2024 | 200 | $4.7400 | -$948.0000 | | $0.0000 | -$948.00 |
| 9/16/2024 | 200 | $4.7400 | -$948.0000 | | $0.0000 | -$948.00 |
| 9/16/2024 | 200 | $4.7400 | -$948.0000 | | $0.0000 | -$948.00 |
| 9/16/2024 | 600 | $4.7300 | -$2,838.0000 | | $0.0000 | -$2,838.00 |
| 9/16/2024 | 100 | $4.7400 | -$474.0000 | | $0.0000 | -$474.00 |
| 9/16/2024 | 200 | $4.7400 | -$948.0000 | | $0.0000 | -$948.00 |
| 9/16/2024 | 1,300 | $4.7300 | -$6,149.0000 | | $0.0000 | -$6,149.00 |
| 9/16/2024 | 100 | $4.7400 | -$474.0000 | | $0.0000 | -$474.00 |
| 9/16/2024 | 100 | $4.7400 | -$474.0000 | | $0.0000 | -$474.00 |
| 9/16/2024 | 100 | $4.7400 | -$474.0000 | | $0.0000 | -$474.00 |
| 9/16/2024 | 900 | $4.7700 | -$4,293.0000 | | $0.0000 | -$4,293.00 |
| 9/16/2024 | 7 | $4.7700 | -$33.3900 | | $0.0000 | -$33.39 |
| 9/16/2024 | 200 | $4.7700 | -$954.0000 | | $0.0000 | -$954.00 |
| 9/16/2024 | 200 | $4.7600 | -$952.0000 | | $0.0000 | -$952.00 |
| 9/16/2024 | 300 | $4.7700 | -$1,431.0000 | | $0.0000 | -$1,431.00 |
| 9/16/2024 | 167 | $4.7700 | -$796.5900 | | $0.0000 | -$796.59 |
| 9/16/2024 | 100 | $4.7600 | -$476.0000 | | $0.0000 | -$476.00 |
| 9/16/2024 | 200 | $4.7600 | -$952.0000 | | $0.0000 | -$952.00 |
| 9/16/2024 | 200 | $4.7700 | -$954.0000 | | $0.0000 | -$954.00 |
| 9/16/2024 | 100 | $4.7700 | -$477.0000 | | $0.0000 | -$477.00 |
| 9/16/2024 | 393 | $4.7600 | -$1,870.6800 | | $0.0000 | -$1,870.68 |
| 9/16/2024 | 200 | $4.7700 | -$954.0000 | | $0.0000 | -$954.00 |
| 9/16/2024 | 100 | $4.7700 | -$477.0000 | | $0.0000 | -$477.00 |
| 9/16/2024 | 200 | $4.7700 | -$954.0000 | | $0.0000 | -$954.00 |
| 9/16/2024 | 200 | $4.7700 | -$954.0000 | | $0.0000 | -$954.00 |
| 9/16/2024 | 500 | $4.7700 | -$2,385.0000 | | $0.0000 | -$2,385.00 |
| 9/16/2024 | 100 | $4.7700 | -$477.0000 | | $0.0000 | -$477.00 |
| 9/16/2024 | 100 | $4.7700 | -$477.0000 | | $0.0000 | -$477.00 |
| 9/16/2024 | 100 | $4.7700 | -$477.0000 | | $0.0000 | -$477.00 |
| 9/16/2024 | 100 | $4.7700 | -$477.0000 | | $0.0000 | -$477.00 |
| 9/16/2024 | 200 | $4.7700 | -$954.0000 | | $0.0000 | -$954.00 |
| 9/16/2024 | 100 | $4.7600 | -$476.0000 | | $0.0000 | -$476.00 |
| 9/16/2024 | 33 | $4.7700 | -$157.4100 | | $0.0000 | -$157.41 |
| 9/16/2024 | 200 | $4.7700 | -$954.0000 | | $0.0000 | -$954.00 |
| 9/16/2024 | 100 | $4.7700 | -$477.0000 | | $0.0000 | -$477.00 |
| 9/16/2024 | 30 | $4.7400 | -$142.2000 | | $0.0000 | -$142.20 |
| 9/16/2024 | 100 | $4.7400 | -$474.0000 | | $0.0000 | -$474.00 |
| 9/16/2024 | 100 | $4.7400 | -$474.0000 | | $0.0000 | -$474.00 |
| 9/16/2024 | 100 | $4.7400 | -$474.0000 | | $0.0000 | -$474.00 |
| 9/16/2024 | 100 | $4.7400 | -$474.0000 | | $0.0000 | -$474.00 |
| 9/16/2024 | 400 | $4.7400 | -$1,896.0000 | | $0.0000 | -$1,896.00 |
| 9/16/2024 | 100 | $4.7400 | -$474.0000 | | $0.0000 | -$474.00 |
| 9/16/2024 | 400 | $4.7400 | -$1,896.0000 | | $0.0000 | -$1,896.00 |
| 9/16/2024 | 100 | $4.7400 | -$474.0000 | | $0.0000 | -$474.00 |
| 9/16/2024 | 100 | $4.7400 | -$474.0000 | | $0.0000 | -$474.00 |
| 9/16/2024 | 100 | $4.7400 | -$474.0000 | | $0.0000 | -$474.00 |
| 9/16/2024 | 200 | $4.7400 | -$948.0000 | | $0.0000 | -$948.00 |
| 9/16/2024 | 100 | $4.7400 | -$474.0000 | | $0.0000 | -$474.00 |
| 9/16/2024 | 700 | $4.7400 | -$3,318.0000 | | $0.0000 | -$3,318.00 |
| 9/16/2024 | 2,370 | $4.7400 | -$11,233.8000 | | $0.0000 | -$11,233.80 |
| 9/16/2024 | 3,194 | $4.7700 | -$15,235.3800 | | $0.0000 | -$15,235.38 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/16/2024 | 157 | $4.7700 | -$748.8900 | | $0.0000 | -$748.89 |
| 9/16/2024 | 1,649 | $4.7700 | -$7,865.7300 | | $0.0000 | -$7,865.73 |
| 9/16/2024 | 100 | $4.7700 | -$477.0000 | | $0.0000 | -$477.00 |
| 9/16/2024 | 10 | $4.7700 | -$47.7000 | | $0.0000 | -$47.70 |
| 9/16/2024 | 10 | $4.7700 | -$47.7000 | | $0.0000 | -$47.70 |
| 9/16/2024 | 200 | $4.7700 | -$954.0000 | | $0.0000 | -$954.00 |
| 9/16/2024 | 100 | $4.7700 | -$477.0000 | | $0.0000 | -$477.00 |
| 9/16/2024 | 200 | $4.7700 | -$954.0000 | | $0.0000 | -$954.00 |
| 9/16/2024 | 200 | $4.7700 | -$954.0000 | | $0.0000 | -$954.00 |
| 9/16/2024 | 100 | $4.7700 | -$477.0000 | | $0.0000 | -$477.00 |
| 9/16/2024 | 99 | $4.7700 | -$472.2300 | | $0.0000 | -$472.23 |
| 9/16/2024 | 700 | $4.7900 | -$3,353.0000 | | $0.0000 | -$3,353.00 |
| 9/16/2024 | 200 | $4.7900 | -$958.0000 | | $0.0000 | -$958.00 |
| 9/16/2024 | 600 | $4.7900 | -$2,874.0000 | | $0.0000 | -$2,874.00 |
| 9/16/2024 | 1 | $4.7900 | -$4.7900 | | $0.0000 | -$4.79 |
| 9/16/2024 | 100 | $4.7900 | -$479.0000 | | $0.0000 | -$479.00 |
| 9/16/2024 | 800 | $4.7900 | -$3,832.0000 | | $0.0000 | -$3,832.00 |
| 9/16/2024 | 500 | $4.7900 | -$2,395.0000 | | $0.0000 | -$2,395.00 |
| 9/16/2024 | 80 | $4.7900 | -$383.2000 | | $0.0000 | -$383.20 |
| 9/16/2024 | 100 | $4.7900 | -$479.0000 | | $0.0000 | -$479.00 |
| 9/16/2024 | 100 | $4.7900 | -$479.0000 | | $0.0000 | -$479.00 |
| 9/16/2024 | 600 | $4.7900 | -$2,874.0000 | | $0.0000 | -$2,874.00 |
| 9/16/2024 | 200 | $4.7900 | -$958.0000 | | $0.0000 | -$958.00 |
| 9/16/2024 | 100 | $4.8000 | -$480.0000 | | $0.0000 | -$480.00 |
| 9/16/2024 | 200 | $4.8000 | -$960.0000 | | $0.0000 | -$960.00 |
| 9/16/2024 | 100 | $4.8000 | -$480.0000 | | $0.0000 | -$480.00 |
| 9/16/2024 | 200 | $4.8000 | -$960.0000 | | $0.0000 | -$960.00 |
| 9/16/2024 | 149 | $4.8000 | -$715.2000 | | $0.0000 | -$715.20 |
| 9/16/2024 | 200 | $4.8000 | -$960.0000 | | $0.0000 | -$960.00 |
| 9/16/2024 | 100 | $4.8000 | -$480.0000 | | $0.0000 | -$480.00 |
| 9/16/2024 | 516 | $4.8000 | -$2,476.8000 | | $0.0000 | -$2,476.80 |
| 9/16/2024 | 200 | $4.8000 | -$960.0000 | | $0.0000 | -$960.00 |
| 9/16/2024 | 100 | $4.8000 | -$480.0000 | | $0.0000 | -$480.00 |
| 9/16/2024 | 1,000 | $4.8000 | -$4,800.0000 | | $0.0000 | -$4,800.00 |
| 9/16/2024 | 500 | $4.8000 | -$2,400.0000 | | $0.0000 | -$2,400.00 |
| 9/16/2024 | 700 | $4.8000 | -$3,360.0000 | | $0.0000 | -$3,360.00 |
| 9/16/2024 | 100 | $4.8000 | -$480.0000 | | $0.0000 | -$480.00 |
| 9/16/2024 | 35 | $4.8000 | -$168.0000 | | $0.0000 | -$168.00 |
| 9/16/2024 | 800 | $4.8000 | -$3,840.0000 | | $0.0000 | -$3,840.00 |
| 9/16/2024 | 100 | $4.8000 | -$480.0000 | | $0.0000 | -$480.00 |
| 9/16/2024 | 700 | $4.8000 | -$3,360.0000 | | $0.0000 | -$3,360.00 |
| 9/16/2024 | 2,100 | $4.8100 | -$10,101.0000 | | $0.0000 | -$10,101.00 |
| 9/16/2024 | 1,700 | $4.8000 | -$8,160.0000 | | $0.0000 | -$8,160.00 |
| 9/16/2024 | 400 | $4.8000 | -$1,920.0000 | | $0.0000 | -$1,920.00 |
| 9/16/2024 | 1,002 | $4.8500 | -$4,859.7000 | | $0.0000 | -$4,859.70 |
| 9/16/2024 | 10 | $4.8500 | -$48.5000 | | $0.0000 | -$48.50 |
| 9/16/2024 | 100 | $4.8500 | -$485.0000 | | $0.0000 | -$485.00 |
| 9/16/2024 | 1 | $4.8500 | -$4.8500 | | $0.0000 | -$4.85 |
| 9/16/2024 | 700 | $4.8500 | -$3,395.0000 | | $0.0000 | -$3,395.00 |
| 9/16/2024 | 399 | $4.8500 | -$1,935.1500 | | $0.0000 | -$1,935.15 |
| 9/16/2024 | 350 | $4.8500 | -$1,697.5000 | | $0.0000 | -$1,697.50 |
| 9/16/2024 | 295 | $4.8500 | -$1,430.7500 | | $0.0000 | -$1,430.75 |
| 9/16/2024 | 118 | $4.8500 | -$572.3000 | | $0.0000 | -$572.30 |
| 9/16/2024 | 5 | $4.8500 | -$24.2500 | | $0.0000 | -$24.25 |
| 9/16/2024 | 282 | $4.8500 | -$1,367.7000 | | $0.0000 | -$1,367.70 |
| 9/16/2024 | 1 | $4.8500 | -$4.8500 | | $0.0000 | -$4.85 |
| 9/16/2024 | 200 | $4.8500 | -$970.0000 | | $0.0000 | -$970.00 |
| 9/16/2024 | 999 | $4.8500 | -$4,845.1500 | | $0.0000 | -$4,845.15 |
| 9/16/2024 | 300 | $4.8500 | -$1,455.0000 | | $0.0000 | -$1,455.00 |
| 9/16/2024 | 238 | $4.8500 | -$1,154.3000 | | $0.0000 | -$1,154.30 |
| 9/17/2024 | 100 | $5.0300 | -$503.0000 | | $0.0000 | -$503.00 |
| 9/17/2024 | 1,300 | $5.0300 | -$6,539.0000 | | $0.0000 | -$6,539.00 |
| 9/17/2024 | 400 | $5.0300 | -$2,012.0000 | | $0.0000 | -$2,012.00 |
| 9/17/2024 | 400 | $5.0300 | -$2,012.0000 | | $0.0000 | -$2,012.00 |
| 9/17/2024 | 100 | $5.0200 | -$502.0000 | | $0.0000 | -$502.00 |
| 9/17/2024 | 200 | $5.0200 | -$1,004.0000 | | $0.0000 | -$1,004.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/17/2024 | 1,000 | $5.0300 | -$5,030.0000 | | $0.0000 | -$5,030.00 |
| 9/17/2024 | 800 | $5.0300 | -$4,024.0000 | | $0.0000 | -$4,024.00 |
| 9/17/2024 | 700 | $5.0300 | -$3,521.0000 | | $0.0000 | -$3,521.00 |
| 9/17/2024 | 500 | $5.0600 | -$2,530.0000 | | $0.0000 | -$2,530.00 |
| 9/17/2024 | 4,200 | $5.0600 | -$21,252.0000 | | $0.0000 | -$21,252.00 |
| 9/17/2024 | 300 | $5.0600 | -$1,518.0000 | | $0.0000 | -$1,518.00 |
| 9/17/2024 | 4,800 | $5.0400 | -$24,192.0000 | | $0.0000 | -$24,192.00 |
| 9/17/2024 | 200 | $5.0400 | -$1,008.0000 | | $0.0000 | -$1,008.00 |
| 9/17/2024 | 2,500 | $5.0000 | -$12,500.0000 | | $0.0000 | -$12,500.00 |
| 9/17/2024 | 1,300 | $5.0000 | -$6,500.0000 | | $0.0000 | -$6,500.00 |
| 9/17/2024 | 400 | $5.0000 | -$2,000.0000 | | $0.0000 | -$2,000.00 |
| 9/17/2024 | 200 | $5.0000 | -$1,000.0000 | | $0.0000 | -$1,000.00 |
| 9/17/2024 | 500 | $5.0000 | -$2,500.0000 | | $0.0000 | -$2,500.00 |
| 9/17/2024 | 100 | $5.0000 | -$500.0000 | | $0.0000 | -$500.00 |
| 9/17/2024 | -1,600 | | $0.0000 | $4.8800 | $7,808.0000 | $7,808.00 |
| 9/17/2024 | -3,448 | | $0.0000 | $4.8700 | $16,791.7600 | $16,791.76 |
| 9/17/2024 | -600 | | $0.0000 | $4.8800 | $2,928.0000 | $2,928.00 |
| 9/18/2024 | 100 | $4.9700 | -$497.0000 | | $0.0000 | -$497.00 |
| 9/18/2024 | 100 | $4.9600 | -$496.0000 | | $0.0000 | -$496.00 |
| 9/18/2024 | 7,900 | $4.9600 | -$39,184.0000 | | $0.0000 | -$39,184.00 |
| 9/18/2024 | 100 | $4.9700 | -$497.0000 | | $0.0000 | -$497.00 |
| 9/18/2024 | 100 | $4.9700 | -$497.0000 | | $0.0000 | -$497.00 |
| 9/18/2024 | 100 | $4.9700 | -$497.0000 | | $0.0000 | -$497.00 |
| 9/18/2024 | 800 | $4.9700 | -$3,976.0000 | | $0.0000 | -$3,976.00 |
| 9/18/2024 | 800 | $4.9700 | -$3,976.0000 | | $0.0000 | -$3,976.00 |
| 9/18/2024 | 300 | $4.9500 | -$1,485.0000 | | $0.0000 | -$1,485.00 |
| 9/18/2024 | 100 | $4.9600 | -$496.0000 | | $0.0000 | -$496.00 |
| 9/18/2024 | 100 | $4.9600 | -$496.0000 | | $0.0000 | -$496.00 |
| 9/18/2024 | 3,200 | $4.9600 | -$15,872.0000 | | $0.0000 | -$15,872.00 |
| 9/18/2024 | 100 | $4.9600 | -$496.0000 | | $0.0000 | -$496.00 |
| 9/18/2024 | 100 | $4.9600 | -$496.0000 | | $0.0000 | -$496.00 |
| 9/18/2024 | 300 | $4.9600 | -$1,488.0000 | | $0.0000 | -$1,488.00 |
| 9/18/2024 | 100 | $4.9600 | -$496.0000 | | $0.0000 | -$496.00 |
| 9/18/2024 | 100 | $4.9600 | -$496.0000 | | $0.0000 | -$496.00 |
| 9/18/2024 | 500 | $4.9500 | -$2,475.0000 | | $0.0000 | -$2,475.00 |
| 9/18/2024 | 100 | $4.9600 | -$496.0000 | | $0.0000 | -$496.00 |
| 9/18/2024 | 500 | $4.9900 | -$2,495.0000 | | $0.0000 | -$2,495.00 |
| 9/18/2024 | 121 | $4.9900 | -$603.7900 | | $0.0000 | -$603.79 |
| 9/18/2024 | 200 | $4.9900 | -$998.0000 | | $0.0000 | -$998.00 |
| 9/18/2024 | 100 | $4.9800 | -$498.0000 | | $0.0000 | -$498.00 |
| 9/18/2024 | 200 | $4.9900 | -$998.0000 | | $0.0000 | -$998.00 |
| 9/18/2024 | 100 | $4.9800 | -$498.0000 | | $0.0000 | -$498.00 |
| 9/18/2024 | 100 | $4.9800 | -$498.0000 | | $0.0000 | -$498.00 |
| 9/18/2024 | 100 | $4.9900 | -$499.0000 | | $0.0000 | -$499.00 |
| 9/18/2024 | 79 | $4.9900 | -$394.2100 | | $0.0000 | -$394.21 |
| 9/18/2024 | 200 | $4.9900 | -$998.0000 | | $0.0000 | -$998.00 |
| 9/18/2024 | 100 | $4.9900 | -$499.0000 | | $0.0000 | -$499.00 |
| 9/18/2024 | 200 | $4.9900 | -$998.0000 | | $0.0000 | -$998.00 |
| 9/18/2024 | 200 | $4.9900 | -$998.0000 | | $0.0000 | -$998.00 |
| 9/18/2024 | 100 | $4.9900 | -$499.0000 | | $0.0000 | -$499.00 |
| 9/18/2024 | 200 | $4.9900 | -$998.0000 | | $0.0000 | -$998.00 |
| 9/18/2024 | 200 | $4.9900 | -$998.0000 | | $0.0000 | -$998.00 |
| 9/18/2024 | 200 | $4.9900 | -$998.0000 | | $0.0000 | -$998.00 |
| 9/18/2024 | 1,600 | $4.9900 | -$7,984.0000 | | $0.0000 | -$7,984.00 |
| 9/18/2024 | 300 | $4.9900 | -$1,497.0000 | | $0.0000 | -$1,497.00 |
| 9/18/2024 | 100 | $4.9800 | -$498.0000 | | $0.0000 | -$498.00 |
| 9/18/2024 | 100 | $4.9900 | -$499.0000 | | $0.0000 | -$499.00 |
| 9/18/2024 | -400 | | $0.0000 | $4.7800 | $1,912.0000 | $1,912.00 |
| 9/18/2024 | -100 | | $0.0000 | $4.7800 | $478.0000 | $478.00 |
| 9/18/2024 | -600 | | $0.0000 | $4.7800 | $2,868.0000 | $2,868.00 |
| 9/18/2024 | -800 | | $0.0000 | $4.7800 | $3,824.0000 | $3,824.00 |
| 9/18/2024 | -1,400 | | $0.0000 | $4.7800 | $6,692.0000 | $6,692.00 |
| 9/18/2024 | -300 | | $0.0000 | $4.7800 | $1,434.0000 | $1,434.00 |
| 9/18/2024 | -100 | | $0.0000 | $4.7800 | $478.0000 | $478.00 |
| 9/18/2024 | -100 | | $0.0000 | $4.7800 | $478.0000 | $478.00 |
| 9/18/2024 | -100 | | $0.0000 | $4.7800 | $478.0000 | $478.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/18/2024 | -2,100 | | $0.0000 | $4.7800 | $10,038.0000 | $10,038.00 |
| 9/18/2024 | -50 | | $0.0000 | $4.7800 | $239.0000 | $239.00 |
| 9/18/2024 | -100 | | $0.0000 | $4.7800 | $478.0000 | $478.00 |
| 9/18/2024 | -100 | | $0.0000 | $4.7800 | $478.0000 | $478.00 |
| 9/18/2024 | -100 | | $0.0000 | $4.7800 | $478.0000 | $478.00 |
| 9/18/2024 | -100 | | $0.0000 | $4.7800 | $478.0000 | $478.00 |
| 9/18/2024 | -300 | | $0.0000 | $4.7800 | $1,434.0000 | $1,434.00 |
| 9/18/2024 | -100 | | $0.0000 | $4.7800 | $478.0000 | $478.00 |
| 9/18/2024 | -1,400 | | $0.0000 | $4.7800 | $6,692.0000 | $6,692.00 |
| 9/18/2024 | -608 | | $0.0000 | $4.7800 | $2,906.2400 | $2,906.24 |
| 9/18/2024 | -300 | | $0.0000 | $4.7800 | $1,434.0000 | $1,434.00 |
| 9/18/2024 | -200 | | $0.0000 | $4.7700 | $954.0000 | $954.00 |
| 9/18/2024 | -100 | | $0.0000 | $4.7700 | $477.0000 | $477.00 |
| 9/18/2024 | -400 | | $0.0000 | $4.7700 | $1,908.0000 | $1,908.00 |
| 9/18/2024 | -1,172 | | $0.0000 | $4.7800 | $5,602.1600 | $5,602.16 |
| 9/18/2024 | -500 | | $0.0000 | $4.7700 | $2,385.0000 | $2,385.00 |
| 9/18/2024 | -100 | | $0.0000 | $4.7700 | $477.0000 | $477.00 |
| 9/18/2024 | -100 | | $0.0000 | $4.7700 | $477.0000 | $477.00 |
| 9/18/2024 | -500 | | $0.0000 | $4.7800 | $2,390.0000 | $2,390.00 |
| 9/18/2024 | -100 | | $0.0000 | $4.7700 | $477.0000 | $477.00 |
| 9/18/2024 | -100 | | $0.0000 | $4.7700 | $477.0000 | $477.00 |
| 9/18/2024 | -300 | | $0.0000 | $4.7700 | $1,431.0000 | $1,431.00 |
| 9/18/2024 | -300 | | $0.0000 | $4.7700 | $1,431.0000 | $1,431.00 |
| 9/18/2024 | -300 | | $0.0000 | $4.7800 | $1,434.0000 | $1,434.00 |
| 9/18/2024 | -100 | | $0.0000 | $4.7700 | $477.0000 | $477.00 |
| 9/18/2024 | -300 | | $0.0000 | $4.7800 | $1,434.0000 | $1,434.00 |
| 9/18/2024 | -155 | | $0.0000 | $4.7700 | $739.3500 | $739.35 |
| 9/18/2024 | -2,900 | | $0.0000 | $4.7700 | $13,833.0000 | $13,833.00 |
| 9/18/2024 | -3 | | $0.0000 | $4.7700 | $14.3100 | $14.31 |
| 9/18/2024 | -100 | | $0.0000 | $4.7700 | $477.0000 | $477.00 |
| 9/18/2024 | -828 | | $0.0000 | $4.7700 | $3,949.5600 | $3,949.56 |
| 9/18/2024 | -1,789 | | $0.0000 | $4.7700 | $8,533.5300 | $8,533.53 |
| 9/18/2024 | -100 | | $0.0000 | $4.7700 | $477.0000 | $477.00 |
| 9/18/2024 | -1,900 | | $0.0000 | $4.7700 | $9,063.0000 | $9,063.00 |
| 9/18/2024 | -100 | | $0.0000 | $4.7700 | $477.0000 | $477.00 |
| 9/18/2024 | -1,000 | | $0.0000 | $4.7700 | $4,770.0000 | $4,770.00 |
| 9/18/2024 | -300 | | $0.0000 | $4.7700 | $1,431.0000 | $1,431.00 |
| 9/18/2024 | -45 | | $0.0000 | $4.7700 | $214.6500 | $214.65 |
| 9/18/2024 | -300 | | $0.0000 | $4.7800 | $1,434.0000 | $1,434.00 |
| 9/18/2024 | -100 | | $0.0000 | $4.7700 | $477.0000 | $477.00 |
| 9/18/2024 | -100 | | $0.0000 | $4.7700 | $477.0000 | $477.00 |
| 9/18/2024 | -100 | | $0.0000 | $4.7700 | $477.0000 | $477.00 |
| 9/18/2024 | -3,200 | | $0.0000 | $4.7700 | $15,264.0000 | $15,264.00 |
| 9/18/2024 | -2,000 | | $0.0000 | $4.7700 | $9,540.0000 | $9,540.00 |
| 9/18/2024 | -300 | | $0.0000 | $4.7800 | $1,434.0000 | $1,434.00 |
| 9/18/2024 | -291 | | $0.0000 | $4.7700 | $1,388.0700 | $1,388.07 |
| 9/19/2024 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 9/19/2024 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 9/19/2024 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 9/19/2024 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 9/19/2024 | 1,300 | $4.9200 | -$6,396.0000 | | $0.0000 | -$6,396.00 |
| 9/19/2024 | 1,400 | $4.9200 | -$6,888.0000 | | $0.0000 | -$6,888.00 |
| 9/19/2024 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 9/19/2024 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 9/19/2024 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 9/19/2024 | 900 | $4.9200 | -$4,428.0000 | | $0.0000 | -$4,428.00 |
| 9/19/2024 | 3 | $4.9200 | -$14.7600 | | $0.0000 | -$14.76 |
| 9/19/2024 | 900 | $4.9200 | -$4,428.0000 | | $0.0000 | -$4,428.00 |
| 9/19/2024 | 200 | $4.9200 | -$984.0000 | | $0.0000 | -$984.00 |
| 9/19/2024 | 200 | $4.9200 | -$984.0000 | | $0.0000 | -$984.00 |
| 9/19/2024 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 9/19/2024 | 1,997 | $4.9200 | -$9,825.2400 | | $0.0000 | -$9,825.24 |
| 9/19/2024 | 1,400 | $4.9200 | -$6,888.0000 | | $0.0000 | -$6,888.00 |
| 9/19/2024 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 9/19/2024 | 200 | $4.9200 | -$984.0000 | | $0.0000 | -$984.00 |
| 9/19/2024 | 200 | $4.9200 | -$984.0000 | | $0.0000 | -$984.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/19/2024 | 100 | $4.9100 | -$491.0000 | | $0.0000 | -$491.00 |
| 9/19/2024 | 100 | $4.9100 | -$491.0000 | | $0.0000 | -$491.00 |
| 9/19/2024 | 100 | $4.9100 | -$491.0000 | | $0.0000 | -$491.00 |
| 9/19/2024 | 100 | $4.9100 | -$491.0000 | | $0.0000 | -$491.00 |
| 9/19/2024 | 200 | $4.9100 | -$982.0000 | | $0.0000 | -$982.00 |
| 9/19/2024 | 100 | $4.9100 | -$491.0000 | | $0.0000 | -$491.00 |
| 9/19/2024 | 100 | $4.9100 | -$491.0000 | | $0.0000 | -$491.00 |
| 9/19/2024 | 799 | $4.9100 | -$3,923.0900 | | $0.0000 | -$3,923.09 |
| 9/19/2024 | 200 | $4.9100 | -$982.0000 | | $0.0000 | -$982.00 |
| 9/19/2024 | 1 | $4.9100 | -$4.9100 | | $0.0000 | -$4.91 |
| 9/19/2024 | -7,262 | | $0.0000 | $4.7000 | $34,131.4000 | $34,131.40 |
| 9/19/2024 | -586 | | $0.0000 | $4.7000 | $2,754.2000 | $2,754.20 |
| 9/19/2024 | -14 | | $0.0000 | $4.7000 | $65.8000 | $65.80 |
| 9/19/2024 | -816 | | $0.0000 | $4.7000 | $3,835.2000 | $3,835.20 |
| 9/19/2024 | -1,000 | | $0.0000 | $4.7000 | $4,700.0000 | $4,700.00 |
| 9/19/2024 | -648 | | $0.0000 | $4.7000 | $3,045.6000 | $3,045.60 |
| 9/20/2024 | -300 | | $0.0000 | $4.6100 | $1,383.0000 | $1,383.00 |
| 9/20/2024 | -200 | | $0.0000 | $4.6100 | $922.0000 | $922.00 |
| 9/20/2024 | -7,400 | | $0.0000 | $4.6100 | $34,114.0000 | $34,114.00 |
| 9/20/2024 | -1,700 | | $0.0000 | $4.6100 | $7,837.0000 | $7,837.00 |
| 9/20/2024 | -300 | | $0.0000 | $4.6200 | $1,386.0000 | $1,386.00 |
| 9/20/2024 | -1,000 | | $0.0000 | $4.6100 | $4,610.0000 | $4,610.00 |
| 9/20/2024 | -1,900 | | $0.0000 | $4.6200 | $8,778.0000 | $8,778.00 |
| 9/20/2024 | -1,200 | | $0.0000 | $4.6100 | $5,532.0000 | $5,532.00 |
| 9/20/2024 | -300 | | $0.0000 | $4.6100 | $1,383.0000 | $1,383.00 |
| 9/20/2024 | -300 | | $0.0000 | $4.6100 | $1,383.0000 | $1,383.00 |
| 9/20/2024 | -1,500 | | $0.0000 | $4.6100 | $6,915.0000 | $6,915.00 |
| 9/20/2024 | -100 | | $0.0000 | $4.6100 | $461.0000 | $461.00 |
| 9/20/2024 | -200 | | $0.0000 | $4.6200 | $924.0000 | $924.00 |
| 9/20/2024 | -500 | | $0.0000 | $4.6100 | $2,305.0000 | $2,305.00 |
| 9/20/2024 | -2,878 | | $0.0000 | $4.6100 | $13,267.5800 | $13,267.58 |
| 9/20/2024 | -200 | | $0.0000 | $4.6100 | $922.0000 | $922.00 |
| 9/20/2024 | -700 | | $0.0000 | $4.6100 | $3,227.0000 | $3,227.00 |
| 9/20/2024 | -300 | | $0.0000 | $4.6100 | $1,383.0000 | $1,383.00 |
| 9/20/2024 | -1,500 | | $0.0000 | $4.6200 | $6,930.0000 | $6,930.00 |
| 9/20/2024 | -100 | | $0.0000 | $4.6100 | $461.0000 | $461.00 |
| 9/20/2024 | -117 | | $0.0000 | $4.6100 | $539.3700 | $539.37 |
| 9/20/2024 | -1,793 | | $0.0000 | $4.6000 | $8,247.8000 | $8,247.80 |
| 9/20/2024 | -77 | | $0.0000 | $4.6100 | $354.9700 | $354.97 |
| 9/20/2024 | -600 | | $0.0000 | $4.6100 | $2,766.0000 | $2,766.00 |
| 9/20/2024 | -200 | | $0.0000 | $4.6100 | $922.0000 | $922.00 |
| 9/20/2024 | -1,500 | | $0.0000 | $4.6100 | $6,915.0000 | $6,915.00 |
| 9/20/2024 | -100 | | $0.0000 | $4.6100 | $461.0000 | $461.00 |
| 9/20/2024 | -200 | | $0.0000 | $4.6200 | $924.0000 | $924.00 |
| 9/20/2024 | -100 | | $0.0000 | $4.6100 | $461.0000 | $461.00 |
| 9/20/2024 | -500 | | $0.0000 | $4.6200 | $2,310.0000 | $2,310.00 |
| 9/20/2024 | -500 | | $0.0000 | $4.6200 | $2,310.0000 | $2,310.00 |
| 9/20/2024 | -500 | | $0.0000 | $4.6200 | $2,310.0000 | $2,310.00 |
| 9/20/2024 | -300 | | $0.0000 | $4.6200 | $1,386.0000 | $1,386.00 |
| 9/20/2024 | -111 | | $0.0000 | $4.6200 | $512.8200 | $512.82 |
| 9/20/2024 | -200 | | $0.0000 | $4.6200 | $924.0000 | $924.00 |
| 9/20/2024 | -100 | | $0.0000 | $4.6200 | $462.0000 | $462.00 |
| 9/20/2024 | -1,300 | | $0.0000 | $4.6200 | $6,006.0000 | $6,006.00 |
| 9/20/2024 | -1,800 | | $0.0000 | $4.6200 | $8,316.0000 | $8,316.00 |
| 9/20/2024 | -89 | | $0.0000 | $4.6200 | $411.1800 | $411.18 |
| 9/20/2024 | -500 | | $0.0000 | $4.6200 | $2,310.0000 | $2,310.00 |
| 9/20/2024 | -1,216 | | $0.0000 | $4.6200 | $5,617.9200 | $5,617.92 |
| 9/20/2024 | -155 | | $0.0000 | $4.6200 | $716.1000 | $716.10 |
| 9/23/2024 | 5,000 | $4.5800 | -$22,900.0000 | | $0.0000 | -$22,900.00 |
| 9/23/2024 | 5,000 | $4.5300 | -$22,650.0000 | | $0.0000 | -$22,650.00 |
| 9/23/2024 | 5,000 | $4.5300 | -$22,650.0000 | | $0.0000 | -$22,650.00 |
| 9/23/2024 | 1,600 | $4.5700 | -$7,312.0000 | | $0.0000 | -$7,312.00 |
| 9/23/2024 | 200 | $4.5700 | -$914.0000 | | $0.0000 | -$914.00 |
| 9/23/2024 | 3,200 | $4.5700 | -$14,624.0000 | | $0.0000 | -$14,624.00 |
| 9/23/2024 | 100 | $4.5800 | -$458.0000 | | $0.0000 | -$458.00 |
| 9/23/2024 | 800 | $4.5800 | -$3,664.0000 | | $0.0000 | -$3,664.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/23/2024 | 1,000 | $4.5800 | -$4,580.0000 | | $0.0000 | -$4,580.00 |
| 9/23/2024 | 700 | $4.5800 | -$3,206.0000 | | $0.0000 | -$3,206.00 |
| 9/23/2024 | 2,400 | $4.5800 | -$10,992.0000 | | $0.0000 | -$10,992.00 |
| 9/23/2024 | 100 | $4.5700 | -$457.0000 | | $0.0000 | -$457.00 |
| 9/23/2024 | 1,300 | $4.5700 | -$5,941.0000 | | $0.0000 | -$5,941.00 |
| 9/23/2024 | 100 | $4.5700 | -$457.0000 | | $0.0000 | -$457.00 |
| 9/23/2024 | 200 | $4.5800 | -$916.0000 | | $0.0000 | -$916.00 |
| 9/23/2024 | 1,600 | $4.5700 | -$7,312.0000 | | $0.0000 | -$7,312.00 |
| 9/23/2024 | 300 | $4.5800 | -$1,374.0000 | | $0.0000 | -$1,374.00 |
| 9/23/2024 | 1,000 | $4.5700 | -$4,570.0000 | | $0.0000 | -$4,570.00 |
| 9/23/2024 | 200 | $4.5800 | -$916.0000 | | $0.0000 | -$916.00 |
| 9/23/2024 | 200 | $4.5700 | -$914.0000 | | $0.0000 | -$914.00 |
| 9/23/2024 | 900 | $4.5900 | -$4,131.0000 | | $0.0000 | -$4,131.00 |
| 9/23/2024 | 900 | $4.5900 | -$4,131.0000 | | $0.0000 | -$4,131.00 |
| 9/23/2024 | 230 | $4.5900 | -$1,055.7000 | | $0.0000 | -$1,055.70 |
| 9/23/2024 | 100 | $4.5900 | -$459.0000 | | $0.0000 | -$459.00 |
| 9/23/2024 | 800 | $4.5900 | -$3,672.0000 | | $0.0000 | -$3,672.00 |
| 9/23/2024 | 600 | $4.5900 | -$2,754.0000 | | $0.0000 | -$2,754.00 |
| 9/23/2024 | 300 | $4.5800 | -$1,374.0000 | | $0.0000 | -$1,374.00 |
| 9/23/2024 | 70 | $4.5900 | -$321.3000 | | $0.0000 | -$321.30 |
| 9/23/2024 | 200 | $4.5900 | -$918.0000 | | $0.0000 | -$918.00 |
| 9/23/2024 | 100 | $4.5900 | -$459.0000 | | $0.0000 | -$459.00 |
| 9/23/2024 | 500 | $4.5800 | -$2,290.0000 | | $0.0000 | -$2,290.00 |
| 9/23/2024 | 300 | $4.5900 | -$1,377.0000 | | $0.0000 | -$1,377.00 |
| 9/24/2024 | 200 | $4.6400 | -$928.0000 | | $0.0000 | -$928.00 |
| 9/24/2024 | 100 | $4.6400 | -$464.0000 | | $0.0000 | -$464.00 |
| 9/24/2024 | 100 | $4.6400 | -$464.0000 | | $0.0000 | -$464.00 |
| 9/24/2024 | 391 | $4.6400 | -$1,814.2400 | | $0.0000 | -$1,814.24 |
| 9/24/2024 | 200 | $4.6400 | -$928.0000 | | $0.0000 | -$928.00 |
| 9/24/2024 | 500 | $4.6400 | -$2,320.0000 | | $0.0000 | -$2,320.00 |
| 9/24/2024 | 300 | $4.6400 | -$1,392.0000 | | $0.0000 | -$1,392.00 |
| 9/24/2024 | 200 | $4.6400 | -$928.0000 | | $0.0000 | -$928.00 |
| 9/24/2024 | 209 | $4.6400 | -$969.7600 | | $0.0000 | -$969.76 |
| 9/24/2024 | 389 | $4.6400 | -$1,804.9600 | | $0.0000 | -$1,804.96 |
| 9/24/2024 | 111 | $4.6400 | -$515.0400 | | $0.0000 | -$515.04 |
| 9/24/2024 | 100 | $4.6400 | -$464.0000 | | $0.0000 | -$464.00 |
| 9/24/2024 | 100 | $4.6400 | -$464.0000 | | $0.0000 | -$464.00 |
| 9/24/2024 | 100 | $4.6400 | -$464.0000 | | $0.0000 | -$464.00 |
| 9/24/2024 | 600 | $4.6400 | -$2,784.0000 | | $0.0000 | -$2,784.00 |
| 9/24/2024 | 200 | $4.6400 | -$928.0000 | | $0.0000 | -$928.00 |
| 9/24/2024 | 391 | $4.6400 | -$1,814.2400 | | $0.0000 | -$1,814.24 |
| 9/24/2024 | 100 | $4.6400 | -$464.0000 | | $0.0000 | -$464.00 |
| 9/24/2024 | 100 | $4.6400 | -$464.0000 | | $0.0000 | -$464.00 |
| 9/24/2024 | 1 | $4.6400 | -$4.6400 | | $0.0000 | -$4.64 |
| 9/24/2024 | 100 | $4.6400 | -$464.0000 | | $0.0000 | -$464.00 |
| 9/24/2024 | 8 | $4.6400 | -$37.1200 | | $0.0000 | -$37.12 |
| 9/24/2024 | 300 | $4.6400 | -$1,392.0000 | | $0.0000 | -$1,392.00 |
| 9/24/2024 | 200 | $4.6400 | -$928.0000 | | $0.0000 | -$928.00 |
| 9/24/2024 | 400 | $4.6400 | -$1,856.0000 | | $0.0000 | -$1,856.00 |
| 9/24/2024 | 4,600 | $4.6400 | -$21,344.0000 | | $0.0000 | -$21,344.00 |
| 9/24/2024 | 200 | $4.6800 | -$936.0000 | | $0.0000 | -$936.00 |
| 9/24/2024 | 1 | $4.6800 | -$4.6800 | | $0.0000 | -$4.68 |
| 9/24/2024 | 100 | $4.6800 | -$468.0000 | | $0.0000 | -$468.00 |
| 9/24/2024 | 200 | $4.6800 | -$936.0000 | | $0.0000 | -$936.00 |
| 9/24/2024 | 100 | $4.6800 | -$468.0000 | | $0.0000 | -$468.00 |
| 9/24/2024 | 504 | $4.6800 | -$2,358.7200 | | $0.0000 | -$2,358.72 |
| 9/24/2024 | 196 | $4.6800 | -$917.2800 | | $0.0000 | -$917.28 |
| 9/24/2024 | 200 | $4.7000 | -$940.0000 | | $0.0000 | -$940.00 |
| 9/24/2024 | 200 | $4.7000 | -$940.0000 | | $0.0000 | -$940.00 |
| 9/24/2024 | 400 | $4.7000 | -$1,880.0000 | | $0.0000 | -$1,880.00 |
| 9/24/2024 | 100 | $4.7000 | -$470.0000 | | $0.0000 | -$470.00 |
| 9/24/2024 | 200 | $4.7000 | -$940.0000 | | $0.0000 | -$940.00 |
| 9/24/2024 | 200 | $4.7000 | -$940.0000 | | $0.0000 | -$940.00 |
| 9/24/2024 | 100 | $4.7000 | -$470.0000 | | $0.0000 | -$470.00 |
| 9/24/2024 | 200 | $4.7000 | -$940.0000 | | $0.0000 | -$940.00 |
| 9/24/2024 | 100 | $4.7000 | -$470.0000 | | $0.0000 | -$470.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/24/2024 | 200 | $4.7000 | -$940.0000 | | $0.0000 | -$940.00 |
| 9/24/2024 | 100 | $4.7000 | -$470.0000 | | $0.0000 | -$470.00 |
| 9/24/2024 | 200 | $4.7000 | -$940.0000 | | $0.0000 | -$940.00 |
| 9/24/2024 | 1,000 | $4.7000 | -$4,700.0000 | | $0.0000 | -$4,700.00 |
| 9/24/2024 | 400 | $4.7000 | -$1,880.0000 | | $0.0000 | -$1,880.00 |
| 9/24/2024 | 100 | $4.7000 | -$470.0000 | | $0.0000 | -$470.00 |
| 9/24/2024 | 200 | $4.7000 | -$940.0000 | | $0.0000 | -$940.00 |
| 9/24/2024 | 200 | $4.7000 | -$940.0000 | | $0.0000 | -$940.00 |
| 9/24/2024 | 100 | $4.7000 | -$470.0000 | | $0.0000 | -$470.00 |
| 9/24/2024 | 200 | $4.7000 | -$940.0000 | | $0.0000 | -$940.00 |
| 9/24/2024 | 200 | $4.7000 | -$940.0000 | | $0.0000 | -$940.00 |
| 9/24/2024 | 400 | $4.7000 | -$1,880.0000 | | $0.0000 | -$1,880.00 |
| 9/24/2024 | 100 | $4.7000 | -$470.0000 | | $0.0000 | -$470.00 |
| 9/24/2024 | 33 | $4.7000 | -$155.1000 | | $0.0000 | -$155.10 |
| 9/24/2024 | 100 | $4.7000 | -$470.0000 | | $0.0000 | -$470.00 |
| 9/24/2024 | 100 | $4.7000 | -$470.0000 | | $0.0000 | -$470.00 |
| 9/24/2024 | 2,511 | $4.7000 | -$11,801.7000 | | $0.0000 | -$11,801.70 |
| 9/24/2024 | 100 | $4.7000 | -$470.0000 | | $0.0000 | -$470.00 |
| 9/24/2024 | 55 | $4.7000 | -$258.5000 | | $0.0000 | -$258.50 |
| 9/24/2024 | 700 | $4.7000 | -$3,290.0000 | | $0.0000 | -$3,290.00 |
| 9/24/2024 | 200 | $4.7600 | -$952.0000 | | $0.0000 | -$952.00 |
| 9/24/2024 | 100 | $4.7600 | -$476.0000 | | $0.0000 | -$476.00 |
| 9/24/2024 | 200 | $4.7600 | -$952.0000 | | $0.0000 | -$952.00 |
| 9/24/2024 | 300 | $4.7600 | -$1,428.0000 | | $0.0000 | -$1,428.00 |
| 9/24/2024 | 1,100 | $4.7600 | -$5,236.0000 | | $0.0000 | -$5,236.00 |
| 9/24/2024 | 100 | $4.7600 | -$476.0000 | | $0.0000 | -$476.00 |
| 9/24/2024 | 1,200 | $4.7600 | -$5,712.0000 | | $0.0000 | -$5,712.00 |
| 9/24/2024 | 390 | $4.7600 | -$1,856.4000 | | $0.0000 | -$1,856.40 |
| 9/24/2024 | 10 | $4.7600 | -$47.6000 | | $0.0000 | -$47.60 |
| 9/24/2024 | 500 | $4.7600 | -$2,380.0000 | | $0.0000 | -$2,380.00 |
| 9/24/2024 | 300 | $4.7600 | -$1,428.0000 | | $0.0000 | -$1,428.00 |
| 9/24/2024 | 600 | $4.7600 | -$2,856.0000 | | $0.0000 | -$2,856.00 |
| 9/25/2024 | -500 | | $0.0000 | $4.3700 | $2,185.0000 | $2,185.00 |
| 9/25/2024 | -1,700 | | $0.0000 | $4.3800 | $7,446.0000 | $7,446.00 |
| 9/25/2024 | -100 | | $0.0000 | $4.3700 | $437.0000 | $437.00 |
| 9/25/2024 | -293 | | $0.0000 | $4.3700 | $1,280.4100 | $1,280.41 |
| 9/25/2024 | -2,400 | | $0.0000 | $4.3700 | $10,488.0000 | $10,488.00 |
| 9/25/2024 | -200 | | $0.0000 | $4.3700 | $874.0000 | $874.00 |
| 9/25/2024 | -100 | | $0.0000 | $4.3700 | $437.0000 | $437.00 |
| 9/25/2024 | -26 | | $0.0000 | $4.3700 | $113.6200 | $113.62 |
| 9/25/2024 | -100 | | $0.0000 | $4.3700 | $437.0000 | $437.00 |
| 9/25/2024 | -800 | | $0.0000 | $4.3700 | $3,496.0000 | $3,496.00 |
| 9/25/2024 | -100 | | $0.0000 | $4.3800 | $438.0000 | $438.00 |
| 9/25/2024 | -500 | | $0.0000 | $4.3700 | $2,185.0000 | $2,185.00 |
| 9/25/2024 | -859 | | $0.0000 | $4.3700 | $3,753.8300 | $3,753.83 |
| 9/25/2024 | -99 | | $0.0000 | $4.3700 | $432.6300 | $432.63 |
| 9/25/2024 | -100 | | $0.0000 | $4.3700 | $437.0000 | $437.00 |
| 9/25/2024 | -100 | | $0.0000 | $4.3800 | $438.0000 | $438.00 |
| 9/25/2024 | -1,800 | | $0.0000 | $4.3700 | $7,866.0000 | $7,866.00 |
| 9/25/2024 | -522 | | $0.0000 | $4.3700 | $2,281.1400 | $2,281.14 |
| 9/25/2024 | -100 | | $0.0000 | $4.3700 | $437.0000 | $437.00 |
| 9/25/2024 | -274 | | $0.0000 | $4.3800 | $1,200.1200 | $1,200.12 |
| 9/25/2024 | -10 | | $0.0000 | $4.3700 | $43.7000 | $43.70 |
| 9/25/2024 | -200 | | $0.0000 | $4.3700 | $874.0000 | $874.00 |
| 9/25/2024 | -300 | | $0.0000 | $4.3700 | $1,311.0000 | $1,311.00 |
| 9/25/2024 | -1 | | $0.0000 | $4.3700 | $4.3700 | $4.37 |
| 9/25/2024 | -8,100 | | $0.0000 | $4.3700 | $35,397.0000 | $35,397.00 |
| 9/25/2024 | -100 | | $0.0000 | $4.3700 | $437.0000 | $437.00 |
| 9/25/2024 | -100 | | $0.0000 | $4.3700 | $437.0000 | $437.00 |
| 9/25/2024 | -100 | | $0.0000 | $4.3700 | $437.0000 | $437.00 |
| 9/25/2024 | -100 | | $0.0000 | $4.3700 | $437.0000 | $437.00 |
| 9/25/2024 | -500 | | $0.0000 | $4.3700 | $2,185.0000 | $2,185.00 |
| 9/25/2024 | -18 | | $0.0000 | $4.3700 | $78.6600 | $78.66 |
| 9/25/2024 | -100 | | $0.0000 | $4.3700 | $437.0000 | $437.00 |
| 9/25/2024 | -400 | | $0.0000 | $4.3700 | $1,748.0000 | $1,748.00 |
| 9/25/2024 | -732 | | $0.0000 | $4.3700 | $3,198.8400 | $3,198.84 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/25/2024 | -400 | | $0.0000 | $4.3700 | $1,748.0000 | $1,748.00 |
| 9/25/2024 | -100 | | $0.0000 | $4.3700 | $437.0000 | $437.00 |
| 9/25/2024 | -844 | | $0.0000 | $4.3700 | $3,688.2800 | $3,688.28 |
| 9/25/2024 | -100 | | $0.0000 | $4.3700 | $437.0000 | $437.00 |
| 9/25/2024 | -100 | | $0.0000 | $4.3700 | $437.0000 | $437.00 |
| 9/25/2024 | -74 | | $0.0000 | $4.3700 | $323.3800 | $323.38 |
| 9/25/2024 | -200 | | $0.0000 | $4.3600 | $872.0000 | $872.00 |
| 9/25/2024 | -508 | | $0.0000 | $4.3600 | $2,214.8800 | $2,214.88 |
| 9/25/2024 | -100 | | $0.0000 | $4.3600 | $436.0000 | $436.00 |
| 9/25/2024 | -600 | | $0.0000 | $4.3600 | $2,616.0000 | $2,616.00 |
| 9/25/2024 | -200 | | $0.0000 | $4.3600 | $872.0000 | $872.00 |
| 9/25/2024 | -35 | | $0.0000 | $4.3600 | $152.6000 | $152.60 |
| 9/25/2024 | -500 | | $0.0000 | $4.3600 | $2,180.0000 | $2,180.00 |
| 9/25/2024 | -1,300 | | $0.0000 | $4.3600 | $5,668.0000 | $5,668.00 |
| 9/25/2024 | -100 | | $0.0000 | $4.3600 | $436.0000 | $436.00 |
| 9/25/2024 | -100 | | $0.0000 | $4.3600 | $436.0000 | $436.00 |
| 9/25/2024 | -200 | | $0.0000 | $4.3600 | $872.0000 | $872.00 |
| 9/25/2024 | -100 | | $0.0000 | $4.3600 | $436.0000 | $436.00 |
| 9/25/2024 | -100 | | $0.0000 | $4.3600 | $436.0000 | $436.00 |
| 9/25/2024 | -200 | | $0.0000 | $4.3600 | $872.0000 | $872.00 |
| 9/25/2024 | -1,000 | | $0.0000 | $4.3600 | $4,360.0000 | $4,360.00 |
| 9/25/2024 | -105 | | $0.0000 | $4.3600 | $457.8000 | $457.80 |
| 9/25/2024 | -100 | | $0.0000 | $4.3600 | $436.0000 | $436.00 |
| 9/25/2024 | -100 | | $0.0000 | $4.3600 | $436.0000 | $436.00 |
| 9/25/2024 | -300 | | $0.0000 | $4.3600 | $1,308.0000 | $1,308.00 |
| 9/25/2024 | -1,400 | | $0.0000 | $4.3600 | $6,104.0000 | $6,104.00 |
| 9/25/2024 | -495 | | $0.0000 | $4.3600 | $2,158.2000 | $2,158.20 |
| 9/25/2024 | -5 | | $0.0000 | $4.3600 | $21.8000 | $21.80 |
| 9/25/2024 | -700 | | $0.0000 | $4.3600 | $3,052.0000 | $3,052.00 |
| 9/25/2024 | -444 | | $0.0000 | $4.3600 | $1,935.8400 | $1,935.84 |
| 9/25/2024 | -100 | | $0.0000 | $4.3600 | $436.0000 | $436.00 |
| 9/25/2024 | -200 | | $0.0000 | $4.3600 | $872.0000 | $872.00 |
| 9/25/2024 | -100 | | $0.0000 | $4.3600 | $436.0000 | $436.00 |
| 9/25/2024 | -304 | | $0.0000 | $4.3600 | $1,325.4400 | $1,325.44 |
| 9/25/2024 | -200 | | $0.0000 | $4.3600 | $872.0000 | $872.00 |
| 9/25/2024 | -100 | | $0.0000 | $4.3600 | $436.0000 | $436.00 |
| 9/25/2024 | -900 | | $0.0000 | $4.3600 | $3,924.0000 | $3,924.00 |
| 9/25/2024 | -100 | | $0.0000 | $4.3600 | $436.0000 | $436.00 |
| 9/25/2024 | -50 | | $0.0000 | $4.3600 | $218.0000 | $218.00 |
| 9/25/2024 | -100 | | $0.0000 | $4.3600 | $436.0000 | $436.00 |
| 9/25/2024 | -1,600 | | $0.0000 | $4.3600 | $6,976.0000 | $6,976.00 |
| 9/25/2024 | -500 | | $0.0000 | $4.3600 | $2,180.0000 | $2,180.00 |
| 9/25/2024 | -20 | | $0.0000 | $4.3600 | $87.2000 | $87.20 |
| 9/25/2024 | -100 | | $0.0000 | $4.3600 | $436.0000 | $436.00 |
| 9/25/2024 | -300 | | $0.0000 | $4.3600 | $1,308.0000 | $1,308.00 |
| 9/25/2024 | -1,788 | | $0.0000 | $4.3500 | $7,777.8000 | $7,777.80 |
| 9/26/2024 | 20 | $4.5200 | -$90.4000 | | $0.0000 | -$90.40 |
| 9/26/2024 | 800 | $4.5200 | -$3,616.0000 | | $0.0000 | -$3,616.00 |
| 9/26/2024 | 5,900 | $4.5200 | -$26,668.0000 | | $0.0000 | -$26,668.00 |
| 9/26/2024 | 500 | $4.5200 | -$2,260.0000 | | $0.0000 | -$2,260.00 |
| 9/26/2024 | 447 | $4.5200 | -$2,020.4400 | | $0.0000 | -$2,020.44 |
| 9/26/2024 | 200 | $4.5200 | -$904.0000 | | $0.0000 | -$904.00 |
| 9/26/2024 | 80 | $4.5200 | -$361.6000 | | $0.0000 | -$361.60 |
| 9/26/2024 | 53 | $4.5200 | -$239.5600 | | $0.0000 | -$239.56 |
| 9/26/2024 | 300 | $4.5200 | -$1,356.0000 | | $0.0000 | -$1,356.00 |
| 9/26/2024 | 1,700 | $4.5200 | -$7,684.0000 | | $0.0000 | -$7,684.00 |
| 9/26/2024 | 5,000 | $4.5300 | -$22,650.0000 | | $0.0000 | -$22,650.00 |
| 9/26/2024 | 4,100 | $4.5200 | -$18,532.0000 | | $0.0000 | -$18,532.00 |
| 9/26/2024 | 300 | $4.5200 | -$1,356.0000 | | $0.0000 | -$1,356.00 |
| 9/26/2024 | 600 | $4.5200 | -$2,712.0000 | | $0.0000 | -$2,712.00 |
| 9/27/2024 | -600 | | $0.0000 | $4.5700 | $2,742.0000 | $2,742.00 |
| 9/27/2024 | -200 | | $0.0000 | $4.5700 | $914.0000 | $914.00 |
| 9/27/2024 | -800 | | $0.0000 | $4.5700 | $3,656.0000 | $3,656.00 |
| 9/27/2024 | -800 | | $0.0000 | $4.5700 | $3,656.0000 | $3,656.00 |
| 9/27/2024 | -600 | | $0.0000 | $4.5700 | $2,742.0000 | $2,742.00 |
| 9/27/2024 | -100 | | $0.0000 | $4.5700 | $457.0000 | $457.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|------|--------|--------------|--------------|------------|------------|---------|
| 9/27/2024 | -800 | | $0.0000 | $4.5700 | $3,656.0000 | $3,656.00 |
| 9/27/2024 | -800 | | $0.0000 | $4.5700 | $3,656.0000 | $3,656.00 |
| 9/27/2024 | -100 | | $0.0000 | $4.5700 | $457.0000 | $457.00 |
| 9/27/2024 | -1,600 | | $0.0000 | $4.5700 | $7,312.0000 | $7,312.00 |
| 9/27/2024 | -200 | | $0.0000 | $4.5700 | $914.0000 | $914.00 |
| 9/27/2024 | -115 | | $0.0000 | $4.5700 | $525.5500 | $525.55 |
| 9/27/2024 | -1,400 | | $0.0000 | $4.5700 | $6,398.0000 | $6,398.00 |
| 9/27/2024 | -200 | | $0.0000 | $4.5700 | $914.0000 | $914.00 |
| 9/27/2024 | -100 | | $0.0000 | $4.5700 | $457.0000 | $457.00 |
| 9/27/2024 | -185 | | $0.0000 | $4.5700 | $845.4500 | $845.45 |
| 9/27/2024 | -800 | | $0.0000 | $4.5700 | $3,656.0000 | $3,656.00 |
| 9/27/2024 | -100 | | $0.0000 | $4.5700 | $457.0000 | $457.00 |
| 9/27/2024 | -200 | | $0.0000 | $4.5700 | $914.0000 | $914.00 |
| 9/27/2024 | -100 | | $0.0000 | $4.5700 | $457.0000 | $457.00 |
| 9/27/2024 | -100 | | $0.0000 | $4.5700 | $457.0000 | $457.00 |
| 9/27/2024 | -200 | | $0.0000 | $4.5700 | $914.0000 | $914.00 |
| 9/27/2024 | -400 | | $0.0000 | $4.5700 | $1,828.0000 | $1,828.00 |
| 9/27/2024 | -1,500 | | $0.0000 | $4.5700 | $6,855.0000 | $6,855.00 |
| 9/27/2024 | -1,300 | | $0.0000 | $4.5700 | $5,941.0000 | $5,941.00 |
| 9/27/2024 | -800 | | $0.0000 | $4.5700 | $3,656.0000 | $3,656.00 |
| 9/27/2024 | -800 | | $0.0000 | $4.5600 | $3,648.0000 | $3,648.00 |
| 9/27/2024 | -100 | | $0.0000 | $4.5600 | $456.0000 | $456.00 |
| 9/27/2024 | -21 | | $0.0000 | $4.5600 | $95.7600 | $95.76 |
| 9/27/2024 | -1,500 | | $0.0000 | $4.5600 | $6,840.0000 | $6,840.00 |
| 9/27/2024 | -1,700 | | $0.0000 | $4.5600 | $7,752.0000 | $7,752.00 |
| 9/27/2024 | -700 | | $0.0000 | $4.5600 | $3,192.0000 | $3,192.00 |
| 9/27/2024 | -5,510 | | $0.0000 | $4.5500 | $25,070.5000 | $25,070.50 |
| 9/27/2024 | -300 | | $0.0000 | $4.5600 | $1,368.0000 | $1,368.00 |
| 9/27/2024 | -1,000 | | $0.0000 | $4.5600 | $4,560.0000 | $4,560.00 |
| 9/30/2024 | 100 | $4.6600 | -$466.0000 | | $0.0000 | -$466.00 |
| 9/30/2024 | 100 | $4.6600 | -$466.0000 | | $0.0000 | -$466.00 |
| 9/30/2024 | 700 | $4.6600 | -$3,262.0000 | | $0.0000 | -$3,262.00 |
| 9/30/2024 | 200 | $4.6600 | -$932.0000 | | $0.0000 | -$932.00 |
| 9/30/2024 | 2,500 | $4.6700 | -$11,675.0000 | | $0.0000 | -$11,675.00 |
| 9/30/2024 | 500 | $4.6700 | -$2,335.0000 | | $0.0000 | -$2,335.00 |
| 9/30/2024 | 200 | $4.6700 | -$934.0000 | | $0.0000 | -$934.00 |
| 9/30/2024 | 1,200 | $4.6700 | -$5,604.0000 | | $0.0000 | -$5,604.00 |
| 9/30/2024 | 100 | $4.6900 | -$469.0000 | | $0.0000 | -$469.00 |
| 9/30/2024 | 100 | $4.6800 | -$468.0000 | | $0.0000 | -$468.00 |
| 9/30/2024 | 200 | $4.6900 | -$938.0000 | | $0.0000 | -$938.00 |
| 9/30/2024 | 200 | $4.6900 | -$938.0000 | | $0.0000 | -$938.00 |
| 9/30/2024 | 500 | $4.6900 | -$2,345.0000 | | $0.0000 | -$2,345.00 |
| 9/30/2024 | 692 | $4.6900 | -$3,245.4800 | | $0.0000 | -$3,245.48 |
| 9/30/2024 | 100 | $4.6900 | -$469.0000 | | $0.0000 | -$469.00 |
| 9/30/2024 | 100 | $4.6900 | -$469.0000 | | $0.0000 | -$469.00 |
| 9/30/2024 | 1,300 | $4.6900 | -$6,097.0000 | | $0.0000 | -$6,097.00 |
| 9/30/2024 | 100 | $4.6900 | -$469.0000 | | $0.0000 | -$469.00 |
| 9/30/2024 | 100 | $4.6900 | -$469.0000 | | $0.0000 | -$469.00 |
| 9/30/2024 | 8 | $4.6900 | -$37.5200 | | $0.0000 | -$37.52 |
| 9/30/2024 | 700 | $4.6900 | -$3,283.0000 | | $0.0000 | -$3,283.00 |
| 9/30/2024 | 300 | $4.6900 | -$1,407.0000 | | $0.0000 | -$1,407.00 |
| 9/30/2024 | 500 | $4.6900 | -$2,345.0000 | | $0.0000 | -$2,345.00 |
| 9/30/2024 | 300 | $4.7000 | -$1,410.0000 | | $0.0000 | -$1,410.00 |
| 9/30/2024 | 1,800 | $4.7000 | -$8,460.0000 | | $0.0000 | -$8,460.00 |
| 9/30/2024 | 100 | $4.7000 | -$470.0000 | | $0.0000 | -$470.00 |
| 9/30/2024 | 1,800 | $4.7000 | -$8,460.0000 | | $0.0000 | -$8,460.00 |
| 9/30/2024 | 100 | $4.7000 | -$470.0000 | | $0.0000 | -$470.00 |
| 9/30/2024 | 4,500 | $4.7000 | -$21,150.0000 | | $0.0000 | -$21,150.00 |
| 9/30/2024 | 1,200 | $4.7000 | -$5,640.0000 | | $0.0000 | -$5,640.00 |
| 9/30/2024 | 200 | $4.7000 | -$940.0000 | | $0.0000 | -$940.00 |
| 9/30/2024 | 200 | $4.8000 | -$960.0000 | | $0.0000 | -$960.00 |
| 9/30/2024 | 800 | $4.8000 | -$3,840.0000 | | $0.0000 | -$3,840.00 |
| 9/30/2024 | 68 | $4.8000 | -$326.4000 | | $0.0000 | -$326.40 |
| 9/30/2024 | 200 | $4.8100 | -$962.0000 | | $0.0000 | -$962.00 |
| 9/30/2024 | 376 | $4.8000 | -$1,804.8000 | | $0.0000 | -$1,804.80 |
| 9/30/2024 | 297 | $4.8000 | -$1,425.6000 | | $0.0000 | -$1,425.60 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/30/2024 | 100 | $4.8000 | -$480.0000 | | $0.0000 | -$480.00 |
| 9/30/2024 | 9 | $4.8000 | -$43.2000 | | $0.0000 | -$43.20 |
| 9/30/2024 | 14 | $4.8000 | -$67.2000 | | $0.0000 | -$67.20 |
| 9/30/2024 | 300 | $4.8000 | -$1,440.0000 | | $0.0000 | -$1,440.00 |
| 9/30/2024 | 26 | $4.8000 | -$124.8000 | | $0.0000 | -$124.80 |
| 9/30/2024 | 1,579 | $4.8000 | -$7,579.2000 | | $0.0000 | -$7,579.20 |
| 9/30/2024 | 100 | $4.8000 | -$480.0000 | | $0.0000 | -$480.00 |
| 9/30/2024 | 100 | $4.8000 | -$480.0000 | | $0.0000 | -$480.00 |
| 9/30/2024 | 3 | $4.8000 | -$14.4000 | | $0.0000 | -$14.40 |
| 9/30/2024 | 100 | $4.8000 | -$480.0000 | | $0.0000 | -$480.00 |
| 9/30/2024 | 10 | $4.8000 | -$48.0000 | | $0.0000 | -$48.00 |
| 9/30/2024 | 100 | $4.8000 | -$480.0000 | | $0.0000 | -$480.00 |
| 9/30/2024 | 227 | $4.8000 | -$1,089.6000 | | $0.0000 | -$1,089.60 |
| 9/30/2024 | 100 | $4.8000 | -$480.0000 | | $0.0000 | -$480.00 |
| 9/30/2024 | 200 | $4.8000 | -$960.0000 | | $0.0000 | -$960.00 |
| 9/30/2024 | 91 | $4.8000 | -$436.8000 | | $0.0000 | -$436.80 |
| 9/30/2024 | 1,600 | $4.8700 | -$7,792.0000 | | $0.0000 | -$7,792.00 |
| 9/30/2024 | 400 | $4.8600 | -$1,944.0000 | | $0.0000 | -$1,944.00 |
| 9/30/2024 | 200 | $4.8600 | -$972.0000 | | $0.0000 | -$972.00 |
| 9/30/2024 | 468 | $4.8700 | -$2,279.1600 | | $0.0000 | -$2,279.16 |
| 9/30/2024 | 132 | $4.8700 | -$642.8400 | | $0.0000 | -$642.84 |
| 9/30/2024 | 200 | $4.8700 | -$974.0000 | | $0.0000 | -$974.00 |
| 9/30/2024 | 100 | $4.8700 | -$487.0000 | | $0.0000 | -$487.00 |
| 9/30/2024 | 600 | $4.8700 | -$2,922.0000 | | $0.0000 | -$2,922.00 |
| 9/30/2024 | 400 | $4.8700 | -$1,948.0000 | | $0.0000 | -$1,948.00 |
| 9/30/2024 | 900 | $4.8700 | -$4,383.0000 | | $0.0000 | -$4,383.00 |
| 9/30/2024 | 100 | $5.0800 | -$508.0000 | | $0.0000 | -$508.00 |
| 9/30/2024 | 100 | $5.0900 | -$509.0000 | | $0.0000 | -$509.00 |
| 9/30/2024 | 100 | $5.1000 | -$510.0000 | | $0.0000 | -$510.00 |
| 9/30/2024 | 700 | $5.0800 | -$3,556.0000 | | $0.0000 | -$3,556.00 |
| 9/30/2024 | 200 | $5.0800 | -$1,016.0000 | | $0.0000 | -$1,016.00 |
| 9/30/2024 | 500 | $5.0900 | -$2,545.0000 | | $0.0000 | -$2,545.00 |
| 9/30/2024 | 95 | $5.1000 | -$484.5000 | | $0.0000 | -$484.50 |
| 9/30/2024 | 100 | $5.0800 | -$508.0000 | | $0.0000 | -$508.00 |
| 9/30/2024 | 100 | $5.0800 | -$508.0000 | | $0.0000 | -$508.00 |
| 9/30/2024 | 200 | $5.0900 | -$1,018.0000 | | $0.0000 | -$1,018.00 |
| 9/30/2024 | 100 | $5.1000 | -$510.0000 | | $0.0000 | -$510.00 |
| 9/30/2024 | 600 | $5.0800 | -$3,048.0000 | | $0.0000 | -$3,048.00 |
| 9/30/2024 | 791 | $5.0900 | -$4,026.1900 | | $0.0000 | -$4,026.19 |
| 9/30/2024 | 200 | $5.1000 | -$1,020.0000 | | $0.0000 | -$1,020.00 |
| 9/30/2024 | 100 | $5.0900 | -$509.0000 | | $0.0000 | -$509.00 |
| 9/30/2024 | 300 | $5.0900 | -$1,527.0000 | | $0.0000 | -$1,527.00 |
| 9/30/2024 | 5 | $5.1000 | -$25.5000 | | $0.0000 | -$25.50 |
| 9/30/2024 | 200 | $5.0800 | -$1,016.0000 | | $0.0000 | -$1,016.00 |
| 9/30/2024 | 100 | $5.0900 | -$509.0000 | | $0.0000 | -$509.00 |
| 9/30/2024 | 2,000 | $5.0900 | -$10,180.0000 | | $0.0000 | -$10,180.00 |
| 9/30/2024 | 1,400 | $5.0800 | -$7,112.0000 | | $0.0000 | -$7,112.00 |
| 9/30/2024 | 609 | $5.0800 | -$3,093.7200 | | $0.0000 | -$3,093.72 |
| 9/30/2024 | 700 | $5.1000 | -$3,570.0000 | | $0.0000 | -$3,570.00 |
| 9/30/2024 | 200 | $5.0800 | -$1,016.0000 | | $0.0000 | -$1,016.00 |
| 9/30/2024 | 300 | $5.0800 | -$1,524.0000 | | $0.0000 | -$1,524.00 |
| 9/30/2024 | 200 | $5.1000 | -$1,020.0000 | | $0.0000 | -$1,020.00 |
| 9/30/2024 | 4,500 | $5.2700 | -$23,715.0000 | | $0.0000 | -$23,715.00 |
| 9/30/2024 | 754 | $5.2700 | -$3,973.5800 | | $0.0000 | -$3,973.58 |
| 9/30/2024 | 4,746 | $5.2700 | -$25,011.4200 | | $0.0000 | -$25,011.42 |
| 9/30/2024 | 1,600 | $4.9300 | -$7,888.0000 | | $0.0000 | -$7,888.00 |
| 9/30/2024 | 100 | $4.9200 | -$492.0000 | | $0.0000 | -$492.00 |
| 9/30/2024 | 200 | $4.9200 | -$984.0000 | | $0.0000 | -$984.00 |
| 9/30/2024 | 2,300 | $4.9200 | -$11,316.0000 | | $0.0000 | -$11,316.00 |
| 9/30/2024 | 400 | $4.9200 | -$1,968.0000 | | $0.0000 | -$1,968.00 |
| 9/30/2024 | 400 | $4.9300 | -$1,972.0000 | | $0.0000 | -$1,972.00 |
| 9/30/2024 | -2,588 | | $0.0000 | $4.8000 | $12,422.4000 | $12,422.40 |
| 9/30/2024 | -900 | | $0.0000 | $4.8400 | $4,356.0000 | $4,356.00 |
| 9/30/2024 | -2,445 | | $0.0000 | $4.8400 | $11,833.8000 | $11,833.80 |
| 9/30/2024 | -300 | | $0.0000 | $4.8400 | $1,452.0000 | $1,452.00 |
| 9/30/2024 | -1,000 | | $0.0000 | $4.8200 | $4,820.0000 | $4,820.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/30/2024 | -1,657 | | $0.0000 | $4.8100 | $7,970.1700 | $7,970.17 |
| 10/1/2024 | 348 | $4.4300 | -$1,541.6400 | | $0.0000 | -$1,541.64 |
| 10/1/2024 | 352 | $4.4300 | -$1,559.3600 | | $0.0000 | -$1,559.36 |
| 10/1/2024 | 1,000 | $4.4300 | -$4,430.0000 | | $0.0000 | -$4,430.00 |
| 10/1/2024 | 200 | $4.4400 | -$888.0000 | | $0.0000 | -$888.00 |
| 10/1/2024 | 200 | $4.4400 | -$888.0000 | | $0.0000 | -$888.00 |
| 10/1/2024 | 200 | $4.4400 | -$888.0000 | | $0.0000 | -$888.00 |
| 10/1/2024 | 100 | $4.4400 | -$444.0000 | | $0.0000 | -$444.00 |
| 10/1/2024 | 1,200 | $4.4400 | -$5,328.0000 | | $0.0000 | -$5,328.00 |
| 10/1/2024 | 1,600 | $4.4800 | -$7,168.0000 | | $0.0000 | -$7,168.00 |
| 10/1/2024 | -522 | | $0.0000 | $4.4200 | $2,307.2400 | $2,307.24 |
| 10/2/2024 | 100 | $4.4100 | -$441.0000 | | $0.0000 | -$441.00 |
| 10/2/2024 | 1,800 | $4.4100 | -$7,938.0000 | | $0.0000 | -$7,938.00 |
| 10/2/2024 | 700 | $4.3600 | -$3,052.0000 | | $0.0000 | -$3,052.00 |
| 10/2/2024 | -300 | | $0.0000 | $4.3800 | $1,314.0000 | $1,314.00 |
| 10/2/2024 | -1,019 | | $0.0000 | $4.3800 | $4,463.2200 | $4,463.22 |
| 10/3/2024 | 200 | $4.5200 | -$904.0000 | | $0.0000 | -$904.00 |
| 10/3/2024 | 400 | $4.5400 | -$1,816.0000 | | $0.0000 | -$1,816.00 |
| 10/3/2024 | 300 | $4.5400 | -$1,362.0000 | | $0.0000 | -$1,362.00 |
| 10/3/2024 | 1,000 | $4.5400 | -$4,540.0000 | | $0.0000 | -$4,540.00 |
| 10/3/2024 | 800 | $4.5400 | -$3,632.0000 | | $0.0000 | -$3,632.00 |
| 10/3/2024 | 400 | $4.4800 | -$1,792.0000 | | $0.0000 | -$1,792.00 |
| 10/3/2024 | 100 | $4.4800 | -$448.0000 | | $0.0000 | -$448.00 |
| 10/3/2024 | 200 | $4.4800 | -$896.0000 | | $0.0000 | -$896.00 |
| 10/3/2024 | 300 | $4.4900 | -$1,347.0000 | | $0.0000 | -$1,347.00 |
| 10/3/2024 | 200 | $4.4900 | -$898.0000 | | $0.0000 | -$898.00 |
| 10/3/2024 | 100 | $4.4900 | -$449.0000 | | $0.0000 | -$449.00 |
| 10/3/2024 | 100 | $4.4900 | -$449.0000 | | $0.0000 | -$449.00 |
| 10/3/2024 | 100 | $4.4900 | -$449.0000 | | $0.0000 | -$449.00 |
| 10/3/2024 | 300 | $4.4900 | -$1,347.0000 | | $0.0000 | -$1,347.00 |
| 10/3/2024 | 200 | $4.4900 | -$898.0000 | | $0.0000 | -$898.00 |
| 10/3/2024 | -3,022 | | $0.0000 | $4.5900 | $13,870.9800 | $13,870.98 |
| 10/4/2024 | 300 | $4.6000 | -$1,380.0000 | | $0.0000 | -$1,380.00 |
| 10/4/2024 | 100 | $4.6000 | -$460.0000 | | $0.0000 | -$460.00 |
| 10/4/2024 | -54 | | $0.0000 | $4.4200 | $238.6800 | $238.68 |
| 10/4/2024 | -400 | | $0.0000 | $4.4200 | $1,768.0000 | $1,768.00 |
| 10/7/2024 | -39 | | $0.0000 | $4.2400 | $165.3600 | $165.36 |
| 10/8/2024 | -23 | | $0.0000 | $4.1100 | $94.5300 | $94.53 |
| 10/14/2024 | -4 | | $0.0000 | $4.2200 | $16.8800 | $16.88 |
| 10/17/2024 | 200 | $4.2000 | -$840.0000 | | $0.0000 | -$840.00 |
| 10/17/2024 | 24 | $4.2000 | -$100.8000 | | $0.0000 | -$100.80 |
| 10/17/2024 | 28 | $4.2000 | -$117.6000 | | $0.0000 | -$117.60 |
| 10/17/2024 | 400 | $4.2000 | -$1,680.0000 | | $0.0000 | -$1,680.00 |
| 10/17/2024 | 100 | $4.2000 | -$420.0000 | | $0.0000 | -$420.00 |
| 10/17/2024 | 500 | $4.2000 | -$2,100.0000 | | $0.0000 | -$2,100.00 |
| 10/17/2024 | 500 | $4.2000 | -$2,100.0000 | | $0.0000 | -$2,100.00 |
| 10/17/2024 | 1,400 | $4.2000 | -$5,880.0000 | | $0.0000 | -$5,880.00 |
| 10/17/2024 | 40 | $4.2000 | -$168.0000 | | $0.0000 | -$168.00 |
| 10/17/2024 | 2 | $4.2000 | -$8.4000 | | $0.0000 | -$8.40 |
| 10/17/2024 | 446 | $4.2000 | -$1,873.2000 | | $0.0000 | -$1,873.20 |
| 10/17/2024 | 200 | $4.2000 | -$840.0000 | | $0.0000 | -$840.00 |
| 10/17/2024 | 100 | $4.2000 | -$420.0000 | | $0.0000 | -$420.00 |
| 10/17/2024 | 965 | $4.2000 | -$4,053.0000 | | $0.0000 | -$4,053.00 |
| 10/17/2024 | 76 | $4.2000 | -$319.2000 | | $0.0000 | -$319.20 |
| 10/17/2024 | 19 | $4.2000 | -$79.8000 | | $0.0000 | -$79.80 |
| 10/17/2024 | 1,000 | $4.2000 | -$4,200.0000 | | $0.0000 | -$4,200.00 |
| 10/17/2024 | 50 | $4.2000 | -$210.0000 | | $0.0000 | -$210.00 |
| 10/17/2024 | 300 | $4.2000 | -$1,260.0000 | | $0.0000 | -$1,260.00 |
| 10/17/2024 | 82 | $4.2000 | -$344.4000 | | $0.0000 | -$344.40 |
| 10/17/2024 | 400 | $4.2000 | -$1,680.0000 | | $0.0000 | -$1,680.00 |
| 10/17/2024 | 200 | $4.2000 | -$840.0000 | | $0.0000 | -$840.00 |
| 10/17/2024 | 300 | $4.2000 | -$1,260.0000 | | $0.0000 | -$1,260.00 |
| 10/17/2024 | 23 | $4.2000 | -$96.6000 | | $0.0000 | -$96.60 |
| 10/17/2024 | 19 | $4.2000 | -$79.8000 | | $0.0000 | -$79.80 |
| 10/17/2024 | 124 | $4.2000 | -$520.8000 | | $0.0000 | -$520.80 |
| 10/17/2024 | 2 | $4.2000 | -$8.4000 | | $0.0000 | -$8.40 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 10/17/2024 | 300 | $4.2000 | -$1,260.0000 | | $0.0000 | -$1,260.00 |
| 10/18/2024 | 500 | $4.3700 | -$2,185.0000 | | $0.0000 | -$2,185.00 |
| 10/18/2024 | 553 | $4.3700 | -$2,416.6100 | | $0.0000 | -$2,416.61 |
| 10/18/2024 | 100 | $4.3700 | -$437.0000 | | $0.0000 | -$437.00 |
| 10/18/2024 | 900 | $4.3700 | -$3,933.0000 | | $0.0000 | -$3,933.00 |
| 10/18/2024 | 500 | $4.3700 | -$2,185.0000 | | $0.0000 | -$2,185.00 |
| 10/18/2024 | 100 | $4.3700 | -$437.0000 | | $0.0000 | -$437.00 |
| 10/18/2024 | 100 | $4.3700 | -$437.0000 | | $0.0000 | -$437.00 |
| 10/18/2024 | 200 | $4.3700 | -$874.0000 | | $0.0000 | -$874.00 |
| 10/18/2024 | 200 | $4.3700 | -$874.0000 | | $0.0000 | -$874.00 |
| 10/18/2024 | 200 | $4.3700 | -$874.0000 | | $0.0000 | -$874.00 |
| 10/18/2024 | 47 | $4.3700 | -$205.3900 | | $0.0000 | -$205.39 |
| 10/18/2024 | 200 | $4.3700 | -$874.0000 | | $0.0000 | -$874.00 |
| 10/18/2024 | 1,400 | $4.3700 | -$6,118.0000 | | $0.0000 | -$6,118.00 |
| 10/18/2024 | 400 | $4.4000 | -$1,760.0000 | | $0.0000 | -$1,760.00 |
| 10/18/2024 | 400 | $4.4000 | -$1,760.0000 | | $0.0000 | -$1,760.00 |
| 10/18/2024 | 4,100 | $4.4000 | -$18,040.0000 | | $0.0000 | -$18,040.00 |
| 10/18/2024 | 100 | $4.4000 | -$440.0000 | | $0.0000 | -$440.00 |
| 10/18/2024 | 500 | $4.4000 | -$2,200.0000 | | $0.0000 | -$2,200.00 |
| 10/23/2024 | 5,000 | $4.9200 | -$24,600.0000 | | $0.0000 | -$24,600.00 |
| 10/23/2024 | 1,200 | $4.9300 | -$5,916.0000 | | $0.0000 | -$5,916.00 |
| 10/24/2024 | 100 | $5.2100 | -$521.0000 | | $0.0000 | -$521.00 |
| 10/24/2024 | 300 | $5.2000 | -$1,560.0000 | | $0.0000 | -$1,560.00 |
| 10/24/2024 | 300 | $5.2100 | -$1,563.0000 | | $0.0000 | -$1,563.00 |
| 10/24/2024 | 3,900 | $5.2100 | -$20,319.0000 | | $0.0000 | -$20,319.00 |
| 10/24/2024 | -400 | | $0.0000 | $5.3200 | $2,128.0000 | $2,128.00 |
| 10/24/2024 | -500 | | $0.0000 | $5.3200 | $2,660.0000 | $2,660.00 |
| 10/24/2024 | -100 | | $0.0000 | $5.3200 | $532.0000 | $532.00 |
| 10/24/2024 | -100 | | $0.0000 | $5.3200 | $532.0000 | $532.00 |
| 10/24/2024 | -100 | | $0.0000 | $5.3200 | $532.0000 | $532.00 |
| 10/24/2024 | -400 | | $0.0000 | $5.3200 | $2,128.0000 | $2,128.00 |
| 10/24/2024 | -100 | | $0.0000 | $5.3200 | $532.0000 | $532.00 |
| 10/24/2024 | -100 | | $0.0000 | $5.3200 | $532.0000 | $532.00 |
| 10/24/2024 | -1,500 | | $0.0000 | $5.3200 | $7,980.0000 | $7,980.00 |
| 10/24/2024 | -100 | | $0.0000 | $5.3200 | $532.0000 | $532.00 |
| 10/24/2024 | -400 | | $0.0000 | $5.3200 | $2,128.0000 | $2,128.00 |
| 10/24/2024 | -100 | | $0.0000 | $5.3200 | $532.0000 | $532.00 |
| 10/24/2024 | -500 | | $0.0000 | $5.3200 | $2,660.0000 | $2,660.00 |
| 10/24/2024 | -500 | | $0.0000 | $5.3200 | $2,660.0000 | $2,660.00 |
| 10/24/2024 | 200 | $5.3000 | -$1,060.0000 | | $0.0000 | -$1,060.00 |
| 10/24/2024 | 100 | $5.3100 | -$531.0000 | | $0.0000 | -$531.00 |
| 10/24/2024 | 700 | $5.3000 | -$3,710.0000 | | $0.0000 | -$3,710.00 |
| 10/24/2024 | 100 | $5.3000 | -$530.0000 | | $0.0000 | -$530.00 |
| 10/24/2024 | 1,000 | $5.3000 | -$5,300.0000 | | $0.0000 | -$5,300.00 |
| 10/24/2024 | 160 | $5.3000 | -$848.0000 | | $0.0000 | -$848.00 |
| 10/24/2024 | 100 | $5.3100 | -$531.0000 | | $0.0000 | -$531.00 |
| 10/24/2024 | 200 | $5.3000 | -$1,060.0000 | | $0.0000 | -$1,060.00 |
| 10/24/2024 | 40 | $5.3000 | -$212.0000 | | $0.0000 | -$212.00 |
| 10/24/2024 | 200 | $5.3100 | -$1,062.0000 | | $0.0000 | -$1,062.00 |
| 10/24/2024 | 300 | $5.3100 | -$1,593.0000 | | $0.0000 | -$1,593.00 |
| 10/24/2024 | 300 | $5.3100 | -$1,593.0000 | | $0.0000 | -$1,593.00 |
| 10/24/2024 | -100 | | $0.0000 | $5.3200 | $532.0000 | $532.00 |
| 10/24/2024 | 700 | $5.3400 | -$3,738.0000 | | $0.0000 | -$3,738.00 |
| 10/24/2024 | 800 | $5.3000 | -$4,240.0000 | | $0.0000 | -$4,240.00 |
| 10/24/2024 | -500 | | $0.0000 | $5.3100 | $2,655.0000 | $2,655.00 |
| 10/24/2024 | -200 | | $0.0000 | $5.3100 | $1,062.0000 | $1,062.00 |
| 10/24/2024 | -436 | | $0.0000 | $5.3100 | $2,315.1600 | $2,315.16 |
| 10/24/2024 | -300 | | $0.0000 | $5.3200 | $1,596.0000 | $1,596.00 |
| 10/24/2024 | -1,300 | | $0.0000 | $5.3100 | $6,903.0000 | $6,903.00 |
| 10/24/2024 | -396 | | $0.0000 | $5.3200 | $2,106.7200 | $2,106.72 |
| 10/24/2024 | -2,400 | | $0.0000 | $5.3100 | $12,744.0000 | $12,744.00 |
| 10/24/2024 | -1,400 | | $0.0000 | $5.3100 | $7,434.0000 | $7,434.00 |
| 10/24/2024 | -200 | | $0.0000 | $5.3100 | $1,062.0000 | $1,062.00 |
| 10/24/2024 | -100 | | $0.0000 | $5.3100 | $531.0000 | $531.00 |
| 10/24/2024 | -300 | | $0.0000 | $5.3100 | $1,593.0000 | $1,593.00 |
| 10/24/2024 | -396 | | $0.0000 | $5.3200 | $2,106.7200 | $2,106.72 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 10/24/2024 | -1,100 | | $0.0000 | $5.3100 | $5,841.0000 | $5,841.00 |
| 10/24/2024 | -700 | | $0.0000 | $5.3100 | $3,717.0000 | $3,717.00 |
| 10/24/2024 | -100 | | $0.0000 | $5.3200 | $532.0000 | $532.00 |
| 10/24/2024 | -1,200 | | $0.0000 | $5.3100 | $6,372.0000 | $6,372.00 |
| 10/24/2024 | -100 | | $0.0000 | $5.3200 | $532.0000 | $532.00 |
| 10/24/2024 | 396 | $5.2600 | -$2,082.9600 | | $0.0000 | -$2,082.96 |
| 10/24/2024 | 1,500 | $5.2600 | -$7,890.0000 | | $0.0000 | -$7,890.00 |
| 10/24/2024 | 2,360 | $5.2600 | -$12,413.6000 | | $0.0000 | -$12,413.60 |
| 10/24/2024 | 400 | $5.2600 | -$2,104.0000 | | $0.0000 | -$2,104.00 |
| 10/24/2024 | 100 | $5.2600 | -$526.0000 | | $0.0000 | -$526.00 |
| 10/24/2024 | 100 | $5.2700 | -$527.0000 | | $0.0000 | -$527.00 |
| 10/24/2024 | 1,400 | $5.2600 | -$7,364.0000 | | $0.0000 | -$7,364.00 |
| 10/24/2024 | 104 | $5.2600 | -$547.0400 | | $0.0000 | -$547.04 |
| 10/24/2024 | 40 | $5.2600 | -$210.4000 | | $0.0000 | -$210.40 |
| 10/24/2024 | 100 | $5.2600 | -$526.0000 | | $0.0000 | -$526.00 |
| 10/24/2024 | 1,400 | $5.2600 | -$7,364.0000 | | $0.0000 | -$7,364.00 |
| 10/24/2024 | 100 | $5.2600 | -$526.0000 | | $0.0000 | -$526.00 |
| 10/24/2024 | 900 | $5.2600 | -$4,734.0000 | | $0.0000 | -$4,734.00 |
| 10/24/2024 | 1,100 | $5.2600 | -$5,786.0000 | | $0.0000 | -$5,786.00 |
| 10/24/2024 | 100 | $5.2600 | -$526.0000 | | $0.0000 | -$526.00 |
| 10/24/2024 | 200 | $5.2600 | -$1,052.0000 | | $0.0000 | -$1,052.00 |
| 10/24/2024 | 400 | $5.2600 | -$2,104.0000 | | $0.0000 | -$2,104.00 |
| 10/24/2024 | 500 | $5.2600 | -$2,630.0000 | | $0.0000 | -$2,630.00 |
| 10/24/2024 | -2,400 | | $0.0000 | $5.2700 | $12,648.0000 | $12,648.00 |
| 10/24/2024 | -400 | | $0.0000 | $5.2700 | $2,108.0000 | $2,108.00 |
| 10/24/2024 | -1,600 | | $0.0000 | $5.2700 | $8,432.0000 | $8,432.00 |
| 10/24/2024 | -700 | | $0.0000 | $5.2700 | $3,689.0000 | $3,689.00 |
| 10/24/2024 | -100 | | $0.0000 | $5.2600 | $526.0000 | $526.00 |
| 10/24/2024 | -100 | | $0.0000 | $5.2600 | $526.0000 | $526.00 |
| 10/24/2024 | -1,000 | | $0.0000 | $5.2700 | $5,270.0000 | $5,270.00 |
| 10/24/2024 | -900 | | $0.0000 | $5.2400 | $4,716.0000 | $4,716.00 |
| 10/24/2024 | -300 | | $0.0000 | $5.2400 | $1,572.0000 | $1,572.00 |
| 10/24/2024 | -300 | | $0.0000 | $5.2400 | $1,572.0000 | $1,572.00 |
| 10/24/2024 | -200 | | $0.0000 | $5.2400 | $1,048.0000 | $1,048.00 |
| 10/24/2024 | -600 | | $0.0000 | $5.2100 | $3,126.0000 | $3,126.00 |
| 10/24/2024 | -1,475 | | $0.0000 | $5.2100 | $7,684.7500 | $7,684.75 |
| 10/24/2024 | -607 | | $0.0000 | $5.2100 | $3,162.4700 | $3,162.47 |
| 10/24/2024 | -9,318 | | $0.0000 | $5.2100 | $48,546.7800 | $48,546.78 |
| 10/24/2024 | 4,485 | $5.2100 | -$23,366.8500 | | $0.0000 | -$23,366.85 |
| 10/24/2024 | 1,737 | $5.2100 | -$9,049.7700 | | $0.0000 | -$9,049.77 |
| 10/24/2024 | 1,737 | $5.2100 | -$9,049.7700 | | $0.0000 | -$9,049.77 |
| 10/24/2024 | 4,785 | $5.2100 | -$24,929.8500 | | $0.0000 | -$24,929.85 |
| 10/24/2024 | 4,785 | $5.2100 | -$24,929.8500 | | $0.0000 | -$24,929.85 |
| 10/24/2024 | 579 | $5.2100 | -$3,016.5900 | | $0.0000 | -$3,016.59 |
| 10/24/2024 | 1,892 | $5.2100 | -$9,857.3200 | | $0.0000 | -$9,857.32 |
| 10/24/2024 | -19,182 | | $0.0000 | $5.2200 | $100,130.0400 | $100,130.04 |
| 10/24/2024 | -190 | | $0.0000 | $5.2200 | $991.8000 | $991.80 |
| 10/24/2024 | -628 | | $0.0000 | $5.2200 | $3,278.1600 | $3,278.16 |
| 10/24/2024 | 1,500 | $5.2300 | -$7,845.0000 | | $0.0000 | -$7,845.00 |
| 10/24/2024 | 2,000 | $5.2300 | -$10,460.0000 | | $0.0000 | -$10,460.00 |
| 10/24/2024 | 2,454 | $5.2300 | -$12,834.4200 | | $0.0000 | -$12,834.42 |
| 10/24/2024 | 900 | $5.2300 | -$4,707.0000 | | $0.0000 | -$4,707.00 |
| 10/24/2024 | 100 | $5.2200 | -$522.0000 | | $0.0000 | -$522.00 |
| 10/24/2024 | 3,600 | $5.2300 | -$18,828.0000 | | $0.0000 | -$18,828.00 |
| 10/24/2024 | 2,500 | $5.2300 | -$13,075.0000 | | $0.0000 | -$13,075.00 |
| 10/24/2024 | 400 | $5.2300 | -$2,092.0000 | | $0.0000 | -$2,092.00 |
| 10/24/2024 | 100 | $5.2300 | -$523.0000 | | $0.0000 | -$523.00 |
| 10/24/2024 | 146 | $5.2300 | -$763.5800 | | $0.0000 | -$763.58 |
| 10/24/2024 | 400 | $5.2300 | -$2,092.0000 | | $0.0000 | -$2,092.00 |
| 10/24/2024 | 1,718 | $5.2400 | -$9,002.3200 | | $0.0000 | -$9,002.32 |
| 10/24/2024 | 900 | $5.2400 | -$4,716.0000 | | $0.0000 | -$4,716.00 |
| 10/24/2024 | 200 | $5.2200 | -$1,044.0000 | | $0.0000 | -$1,044.00 |
| 10/24/2024 | 300 | $5.2200 | -$1,566.0000 | | $0.0000 | -$1,566.00 |
| 10/24/2024 | 200 | $5.2200 | -$1,044.0000 | | $0.0000 | -$1,044.00 |
| 10/24/2024 | 500 | $5.2200 | -$2,610.0000 | | $0.0000 | -$2,610.00 |
| 10/24/2024 | 600 | $5.2200 | -$3,132.0000 | | $0.0000 | -$3,132.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 10/24/2024 | 300 | $5.2100 | -$1,563.0000 | | $0.0000 | -$1,563.00 |
| 10/24/2024 | 300 | $5.2100 | -$1,563.0000 | | $0.0000 | -$1,563.00 |
| 10/24/2024 | 200 | $5.2100 | -$1,042.0000 | | $0.0000 | -$1,042.00 |
| 10/24/2024 | 394 | $5.2100 | -$2,052.7400 | | $0.0000 | -$2,052.74 |
| 10/24/2024 | 6 | $5.2100 | -$31.2600 | | $0.0000 | -$31.26 |
| 10/24/2024 | -300 | | $0.0000 | $5.2300 | $1,569.0000 | $1,569.00 |
| 10/24/2024 | -6,000 | | $0.0000 | $5.2400 | $31,440.0000 | $31,440.00 |
| 10/24/2024 | -100 | | $0.0000 | $5.2300 | $523.0000 | $523.00 |
| 10/24/2024 | -300 | | $0.0000 | $5.2400 | $1,572.0000 | $1,572.00 |
| 10/24/2024 | -200 | | $0.0000 | $5.2400 | $1,048.0000 | $1,048.00 |
| 10/24/2024 | -79 | | $0.0000 | $5.2300 | $413.1700 | $413.17 |
| 10/24/2024 | -300 | | $0.0000 | $5.2300 | $1,569.0000 | $1,569.00 |
| 10/24/2024 | -700 | | $0.0000 | $5.2400 | $3,668.0000 | $3,668.00 |
| 10/24/2024 | -300 | | $0.0000 | $5.2300 | $1,569.0000 | $1,569.00 |
| 10/24/2024 | -1,100 | | $0.0000 | $5.2300 | $5,753.0000 | $5,753.00 |
| 10/24/2024 | -100 | | $0.0000 | $5.2300 | $523.0000 | $523.00 |
| 10/24/2024 | -200 | | $0.0000 | $5.2300 | $1,046.0000 | $1,046.00 |
| 10/24/2024 | 700 | $5.1400 | -$3,598.0000 | | $0.0000 | -$3,598.00 |
| 10/24/2024 | 400 | $5.1600 | -$2,064.0000 | | $0.0000 | -$2,064.00 |
| 10/24/2024 | 300 | $5.1400 | -$1,542.0000 | | $0.0000 | -$1,542.00 |
| 10/24/2024 | 300 | $5.1400 | -$1,542.0000 | | $0.0000 | -$1,542.00 |
| 10/24/2024 | 1,600 | $5.1600 | -$8,256.0000 | | $0.0000 | -$8,256.00 |
| 10/24/2024 | 300 | $5.1400 | -$1,542.0000 | | $0.0000 | -$1,542.00 |
| 10/24/2024 | 400 | $5.1500 | -$2,060.0000 | | $0.0000 | -$2,060.00 |
| 10/24/2024 | 1,300 | $5.1400 | -$6,682.0000 | | $0.0000 | -$6,682.00 |
| 10/24/2024 | 1,492 | $5.1600 | -$7,698.7200 | | $0.0000 | -$7,698.72 |
| 10/24/2024 | 200 | $5.1400 | -$1,028.0000 | | $0.0000 | -$1,028.00 |
| 10/24/2024 | 500 | $5.1400 | -$2,570.0000 | | $0.0000 | -$2,570.00 |
| 10/24/2024 | 200 | $5.1400 | -$1,028.0000 | | $0.0000 | -$1,028.00 |
| 10/24/2024 | 700 | $5.1400 | -$3,598.0000 | | $0.0000 | -$3,598.00 |
| 10/24/2024 | 300 | $5.1700 | -$1,551.0000 | | $0.0000 | -$1,551.00 |
| 10/24/2024 | 200 | $5.1400 | -$1,028.0000 | | $0.0000 | -$1,028.00 |
| 10/24/2024 | 400 | $5.1400 | -$2,056.0000 | | $0.0000 | -$2,056.00 |
| 10/24/2024 | 100 | $5.1600 | -$516.0000 | | $0.0000 | -$516.00 |
| 10/24/2024 | 300 | $5.1400 | -$1,542.0000 | | $0.0000 | -$1,542.00 |
| 10/24/2024 | 8 | $5.1400 | -$41.1200 | | $0.0000 | -$41.12 |
| 10/24/2024 | -10,700 | | $0.0000 | $4.9700 | $53,179.0000 | $53,179.00 |
| 10/24/2024 | -700 | | $0.0000 | $4.9800 | $3,486.0000 | $3,486.00 |
| 10/24/2024 | -7,500 | | $0.0000 | $4.9800 | $37,350.0000 | $37,350.00 |
| 10/24/2024 | -100 | | $0.0000 | $4.9700 | $497.0000 | $497.00 |
| 10/24/2024 | -700 | | $0.0000 | $4.9800 | $3,486.0000 | $3,486.00 |
| 10/24/2024 | -300 | | $0.0000 | $4.9800 | $1,494.0000 | $1,494.00 |
| 10/24/2024 | 6,484 | $4.9700 | -$32,225.4800 | | $0.0000 | -$32,225.48 |
| 10/24/2024 | 5,536 | $4.9700 | -$27,513.9200 | | $0.0000 | -$27,513.92 |
| 10/24/2024 | 688 | $4.9700 | -$3,419.3600 | | $0.0000 | -$3,419.36 |
| 10/24/2024 | 688 | $4.9700 | -$3,419.3600 | | $0.0000 | -$3,419.36 |
| 10/24/2024 | 2,064 | $4.9700 | -$10,258.0800 | | $0.0000 | -$10,258.08 |
| 10/24/2024 | 688 | $4.9700 | -$3,419.3600 | | $0.0000 | -$3,419.36 |
| 10/24/2024 | 688 | $4.9700 | -$3,419.3600 | | $0.0000 | -$3,419.36 |
| 10/24/2024 | 2,064 | $4.9700 | -$10,258.0800 | | $0.0000 | -$10,258.08 |
| 10/24/2024 | 124 | $4.9300 | -$611.3200 | | $0.0000 | -$611.32 |
| 10/24/2024 | 76 | $4.9300 | -$374.6800 | | $0.0000 | -$374.68 |
| 10/24/2024 | 100 | $4.9300 | -$493.0000 | | $0.0000 | -$493.00 |
| 10/24/2024 | -6,500 | | $0.0000 | $4.9500 | $32,175.0000 | $32,175.00 |
| 10/24/2024 | -400 | | $0.0000 | $4.9500 | $1,980.0000 | $1,980.00 |
| 10/24/2024 | -7,400 | | $0.0000 | $4.9600 | $36,704.0000 | $36,704.00 |
| 10/24/2024 | -1,500 | | $0.0000 | $4.9600 | $7,440.0000 | $7,440.00 |
| 10/24/2024 | -1,500 | | $0.0000 | $4.9600 | $7,440.0000 | $7,440.00 |
| 10/24/2024 | -300 | | $0.0000 | $4.9600 | $1,488.0000 | $1,488.00 |
| 10/24/2024 | -700 | | $0.0000 | $4.9500 | $3,465.0000 | $3,465.00 |
| 10/24/2024 | -1,700 | | $0.0000 | $4.9500 | $8,415.0000 | $8,415.00 |
| 10/24/2024 | -250 | | $0.0000 | $4.9400 | $1,235.0000 | $1,235.00 |
| 10/24/2024 | -100 | | $0.0000 | $4.9400 | $494.0000 | $494.00 |
| 10/24/2024 | -1,400 | | $0.0000 | $4.9400 | $6,916.0000 | $6,916.00 |
| 10/24/2024 | 400 | $4.9300 | -$1,972.0000 | | $0.0000 | -$1,972.00 |
| 10/24/2024 | 100 | $4.9300 | -$493.0000 | | $0.0000 | -$493.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|------|--------|--------------|--------------|------------|------------|---------|
| 10/24/2024 | 400 | $4.9300 | -$1,972.0000 | | $0.0000 | -$1,972.00 |
| 10/24/2024 | -724 | | $0.0000 | $4.9400 | $3,576.5600 | $3,576.56 |
| 10/24/2024 | -11,160 | | $0.0000 | $4.9400 | $55,130.4000 | $55,130.40 |
| 10/24/2024 | -350 | | $0.0000 | $4.9400 | $1,729.0000 | $1,729.00 |
| 10/24/2024 | -76 | | $0.0000 | $4.9400 | $375.4400 | $375.44 |
| 10/24/2024 | -1,500 | | $0.0000 | $4.9400 | $7,410.0000 | $7,410.00 |
| 10/24/2024 | -100 | | $0.0000 | $4.9400 | $494.0000 | $494.00 |
| 10/24/2024 | -400 | | $0.0000 | $4.9400 | $1,976.0000 | $1,976.00 |
| 10/24/2024 | -400 | | $0.0000 | $4.9400 | $1,976.0000 | $1,976.00 |
| 10/24/2024 | -3,300 | | $0.0000 | $4.9400 | $16,302.0000 | $16,302.00 |
| 10/24/2024 | -240 | | $0.0000 | $4.9400 | $1,185.6000 | $1,185.60 |
| 10/24/2024 | 600 | $4.9400 | -$2,964.0000 | | $0.0000 | -$2,964.00 |
| 10/24/2024 | 12,300 | $4.9400 | -$60,762.0000 | | $0.0000 | -$60,762.00 |
| 10/24/2024 | 700 | $4.9400 | -$3,458.0000 | | $0.0000 | -$3,458.00 |
| 10/24/2024 | 2,000 | $4.9400 | -$9,880.0000 | | $0.0000 | -$9,880.00 |
| 10/24/2024 | 400 | $4.9400 | -$1,976.0000 | | $0.0000 | -$1,976.00 |
| 10/24/2024 | 500 | $4.9400 | -$2,470.0000 | | $0.0000 | -$2,470.00 |
| 10/24/2024 | 100 | $4.9400 | -$494.0000 | | $0.0000 | -$494.00 |
| 10/24/2024 | 400 | $4.9400 | -$1,976.0000 | | $0.0000 | -$1,976.00 |
| 10/24/2024 | 2,100 | $4.9400 | -$10,374.0000 | | $0.0000 | -$10,374.00 |
| 10/24/2024 | 400 | $4.9400 | -$1,976.0000 | | $0.0000 | -$1,976.00 |
| 10/24/2024 | 300 | $4.9400 | -$1,482.0000 | | $0.0000 | -$1,482.00 |
| 10/24/2024 | 500 | $4.9400 | -$2,470.0000 | | $0.0000 | -$2,470.00 |
| 10/24/2024 | 1,200 | $4.9400 | -$5,928.0000 | | $0.0000 | -$5,928.00 |
| 10/24/2024 | 1,919 | $4.9400 | -$9,479.8600 | | $0.0000 | -$9,479.86 |
| 10/24/2024 | 100 | $4.9400 | -$494.0000 | | $0.0000 | -$494.00 |
| 10/24/2024 | 1,000 | $4.9400 | -$4,940.0000 | | $0.0000 | -$4,940.00 |
| 10/24/2024 | 500 | $4.9400 | -$2,470.0000 | | $0.0000 | -$2,470.00 |
| 10/24/2024 | 152 | $4.9400 | -$750.8800 | | $0.0000 | -$750.88 |
| 10/24/2024 | 300 | $4.9400 | -$1,482.0000 | | $0.0000 | -$1,482.00 |
| 10/24/2024 | 300 | $4.9400 | -$1,482.0000 | | $0.0000 | -$1,482.00 |
| 10/24/2024 | 100 | $4.9400 | -$494.0000 | | $0.0000 | -$494.00 |
| 10/24/2024 | 700 | $4.9400 | -$3,458.0000 | | $0.0000 | -$3,458.00 |
| 10/24/2024 | 9,529 | $4.9400 | -$47,073.2600 | | $0.0000 | -$47,073.26 |
| 10/24/2024 | 900 | $4.9400 | -$4,446.0000 | | $0.0000 | -$4,446.00 |
| 10/24/2024 | 900 | $4.9400 | -$4,446.0000 | | $0.0000 | -$4,446.00 |
| 10/24/2024 | 800 | $4.9400 | -$3,952.0000 | | $0.0000 | -$3,952.00 |
| 10/24/2024 | 200 | $4.9400 | -$988.0000 | | $0.0000 | -$988.00 |
| 10/24/2024 | -500 | | $0.0000 | $4.9600 | $2,480.0000 | $2,480.00 |
| 10/24/2024 | -1,500 | | $0.0000 | $4.9600 | $7,440.0000 | $7,440.00 |
| 10/24/2024 | -1,550 | | $0.0000 | $4.9600 | $7,688.0000 | $7,688.00 |
| 10/24/2024 | -1,550 | | $0.0000 | $4.9600 | $7,688.0000 | $7,688.00 |
| 10/24/2024 | -1 | | $0.0000 | $4.9600 | $4.9600 | $4.96 |
| 10/24/2024 | -2,000 | | $0.0000 | $4.9600 | $9,920.0000 | $9,920.00 |
| 10/24/2024 | -800 | | $0.0000 | $4.9600 | $3,968.0000 | $3,968.00 |
| 10/24/2024 | -1,400 | | $0.0000 | $4.9600 | $6,944.0000 | $6,944.00 |
| 10/24/2024 | -500 | | $0.0000 | $4.9600 | $2,480.0000 | $2,480.00 |
| 10/24/2024 | -100 | | $0.0000 | $4.9600 | $496.0000 | $496.00 |
| 10/24/2024 | -400 | | $0.0000 | $4.9600 | $1,984.0000 | $1,984.00 |
| 10/24/2024 | -100 | | $0.0000 | $4.9600 | $496.0000 | $496.00 |
| 10/24/2024 | -1,400 | | $0.0000 | $4.9600 | $6,944.0000 | $6,944.00 |
| 10/24/2024 | -800 | | $0.0000 | $4.9600 | $3,968.0000 | $3,968.00 |
| 10/24/2024 | -390 | | $0.0000 | $4.9600 | $1,934.4000 | $1,934.40 |
| 10/24/2024 | -50 | | $0.0000 | $4.9600 | $248.0000 | $248.00 |
| 10/24/2024 | -400 | | $0.0000 | $4.9500 | $1,980.0000 | $1,980.00 |
| 10/24/2024 | -100 | | $0.0000 | $4.9500 | $495.0000 | $495.00 |
| 10/24/2024 | -677 | | $0.0000 | $4.9500 | $3,351.1500 | $3,351.15 |
| 10/24/2024 | -200 | | $0.0000 | $4.9500 | $990.0000 | $990.00 |
| 10/24/2024 | -91 | | $0.0000 | $4.9500 | $450.4500 | $450.45 |
| 10/24/2024 | -1,200 | | $0.0000 | $4.9500 | $5,940.0000 | $5,940.00 |
| 10/24/2024 | -1,600 | | $0.0000 | $4.9500 | $7,920.0000 | $7,920.00 |
| 10/24/2024 | -400 | | $0.0000 | $4.9500 | $1,980.0000 | $1,980.00 |
| 10/24/2024 | -100 | | $0.0000 | $4.9500 | $495.0000 | $495.00 |
| 10/24/2024 | -2,191 | | $0.0000 | $4.9500 | $10,845.4500 | $10,845.45 |
| 10/24/2024 | 2 | $4.9600 | -$9.9200 | | $0.0000 | -$9.92 |
| 10/24/2024 | 200 | $4.9600 | -$992.0000 | | $0.0000 | -$992.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 10/24/2024 | 400 | $4.9600 | -$1,984.0000 | | $0.0000 | -$1,984.00 |
| 10/24/2024 | 400 | $4.9600 | -$1,984.0000 | | $0.0000 | -$1,984.00 |
| 10/24/2024 | 354 | $4.9600 | -$1,755.8400 | | $0.0000 | -$1,755.84 |
| 10/24/2024 | 200 | $4.9600 | -$992.0000 | | $0.0000 | -$992.00 |
| 10/24/2024 | 724 | $4.9600 | -$3,591.0400 | | $0.0000 | -$3,591.04 |
| 10/24/2024 | 100 | $4.9600 | -$496.0000 | | $0.0000 | -$496.00 |
| 10/24/2024 | 100 | $4.9600 | -$496.0000 | | $0.0000 | -$496.00 |
| 10/24/2024 | 200 | $4.9700 | -$994.0000 | | $0.0000 | -$994.00 |
| 10/24/2024 | 900 | $4.9700 | -$4,473.0000 | | $0.0000 | -$4,473.00 |
| 10/24/2024 | 100 | $4.9700 | -$497.0000 | | $0.0000 | -$497.00 |
| 10/24/2024 | 100 | $4.9700 | -$497.0000 | | $0.0000 | -$497.00 |
| 10/24/2024 | 2 | $4.9700 | -$9.9400 | | $0.0000 | -$9.94 |
| 10/24/2024 | 600 | $4.9700 | -$2,982.0000 | | $0.0000 | -$2,982.00 |
| 10/24/2024 | 100 | $4.9700 | -$497.0000 | | $0.0000 | -$497.00 |
| 10/24/2024 | 200 | $4.9700 | -$994.0000 | | $0.0000 | -$994.00 |
| 10/24/2024 | 100 | $4.9700 | -$497.0000 | | $0.0000 | -$497.00 |
| 10/24/2024 | 200 | $4.9700 | -$994.0000 | | $0.0000 | -$994.00 |
| 10/24/2024 | 300 | $4.9700 | -$1,491.0000 | | $0.0000 | -$1,491.00 |
| 10/24/2024 | 1,200 | $4.9700 | -$5,964.0000 | | $0.0000 | -$5,964.00 |
| 10/24/2024 | 3,400 | $4.9700 | -$16,898.0000 | | $0.0000 | -$16,898.00 |
| 10/24/2024 | 100 | $4.9700 | -$497.0000 | | $0.0000 | -$497.00 |
| 10/24/2024 | 200 | $4.9700 | -$994.0000 | | $0.0000 | -$994.00 |
| 10/24/2024 | 300 | $4.9700 | -$1,491.0000 | | $0.0000 | -$1,491.00 |
| 10/24/2024 | 400 | $4.9800 | -$1,992.0000 | | $0.0000 | -$1,992.00 |
| 10/24/2024 | 1,000 | $4.9800 | -$4,980.0000 | | $0.0000 | -$4,980.00 |
| 10/24/2024 | 29 | $4.9800 | -$144.4200 | | $0.0000 | -$144.42 |
| 10/24/2024 | 7 | $5.0000 | -$35.0000 | | $0.0000 | -$35.00 |
| 10/24/2024 | 100 | $5.0000 | -$500.0000 | | $0.0000 | -$500.00 |
| 10/24/2024 | 400 | $5.0000 | -$2,000.0000 | | $0.0000 | -$2,000.00 |
| 10/24/2024 | 2,700 | $5.0000 | -$13,500.0000 | | $0.0000 | -$13,500.00 |
| 10/24/2024 | 650 | $5.0000 | -$3,250.0000 | | $0.0000 | -$3,250.00 |
| 10/24/2024 | 400 | $5.0000 | -$2,000.0000 | | $0.0000 | -$2,000.00 |
| 10/24/2024 | 50 | $5.0000 | -$250.0000 | | $0.0000 | -$250.00 |
| 10/24/2024 | 3,900 | $5.0200 | -$19,578.0000 | | $0.0000 | -$19,578.00 |
| 10/24/2024 | -100 | | $0.0000 | $4.9900 | $499.0000 | $499.00 |
| 10/24/2024 | -100 | | $0.0000 | $4.9900 | $499.0000 | $499.00 |
| 10/24/2024 | -1,300 | | $0.0000 | $4.9900 | $6,487.0000 | $6,487.00 |
| 10/24/2024 | -100 | | $0.0000 | $4.9900 | $499.0000 | $499.00 |
| 10/24/2024 | -100 | | $0.0000 | $4.9900 | $499.0000 | $499.00 |
| 10/24/2024 | -100 | | $0.0000 | $4.9900 | $499.0000 | $499.00 |
| 10/24/2024 | -600 | | $0.0000 | $4.9900 | $2,994.0000 | $2,994.00 |
| 10/24/2024 | -100 | | $0.0000 | $4.9900 | $499.0000 | $499.00 |
| 10/24/2024 | -10,100 | | $0.0000 | $4.9900 | $50,399.0000 | $50,399.00 |
| 10/24/2024 | -1,400 | | $0.0000 | $4.9800 | $6,972.0000 | $6,972.00 |
| 10/24/2024 | -1,800 | | $0.0000 | $4.9800 | $8,964.0000 | $8,964.00 |
| 10/24/2024 | -50 | | $0.0000 | $4.9800 | $249.0000 | $249.00 |
| 10/24/2024 | -400 | | $0.0000 | $4.9800 | $1,992.0000 | $1,992.00 |
| 10/24/2024 | -200 | | $0.0000 | $4.9800 | $996.0000 | $996.00 |
| 10/24/2024 | -1,900 | | $0.0000 | $4.9800 | $9,462.0000 | $9,462.00 |
| 10/24/2024 | -200 | | $0.0000 | $4.9800 | $996.0000 | $996.00 |
| 10/24/2024 | -400 | | $0.0000 | $4.9800 | $1,992.0000 | $1,992.00 |
| 10/24/2024 | -16,265 | | $0.0000 | $4.9800 | $80,999.7000 | $80,999.70 |
| 10/24/2024 | -4,785 | | $0.0000 | $4.9800 | $23,829.3000 | $23,829.30 |
| 10/24/2024 | 1,400 | $4.9800 | -$6,972.0000 | | $0.0000 | -$6,972.00 |
| 10/24/2024 | 400 | $4.9900 | -$1,996.0000 | | $0.0000 | -$1,996.00 |
| 10/24/2024 | 11,900 | $4.9800 | -$59,262.0000 | | $0.0000 | -$59,262.00 |
| 10/24/2024 | 50 | $4.9800 | -$249.0000 | | $0.0000 | -$249.00 |
| 10/24/2024 | 800 | $4.9800 | -$3,984.0000 | | $0.0000 | -$3,984.00 |
| 10/24/2024 | 300 | $4.9900 | -$1,497.0000 | | $0.0000 | -$1,497.00 |
| 10/24/2024 | 120 | $4.9800 | -$597.6000 | | $0.0000 | -$597.60 |
| 10/24/2024 | 1 | $4.9800 | -$4.9800 | | $0.0000 | -$4.98 |
| 10/24/2024 | 91 | $4.9800 | -$453.1800 | | $0.0000 | -$453.18 |
| 10/24/2024 | 100 | $4.9900 | -$499.0000 | | $0.0000 | -$499.00 |
| 10/24/2024 | 600 | $4.9800 | -$2,988.0000 | | $0.0000 | -$2,988.00 |
| 10/24/2024 | 70 | $4.9800 | -$348.6000 | | $0.0000 | -$348.60 |
| 10/24/2024 | 1,400 | $4.9800 | -$6,972.0000 | | $0.0000 | -$6,972.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 10/24/2024 | 200 | $4.9900 | -$998.0000 | | $0.0000 | -$998.00 |
| 10/24/2024 | 68 | $4.9800 | -$338.6400 | | $0.0000 | -$338.64 |
| 10/24/2024 | 100 | $4.9900 | -$499.0000 | | $0.0000 | -$499.00 |
| 10/24/2024 | 200 | $4.9800 | -$996.0000 | | $0.0000 | -$996.00 |
| 10/24/2024 | 200 | $4.9800 | -$996.0000 | | $0.0000 | -$996.00 |
| 10/24/2024 | 500 | $4.9800 | -$2,490.0000 | | $0.0000 | -$2,490.00 |
| 10/24/2024 | 200 | $4.9900 | -$998.0000 | | $0.0000 | -$998.00 |
| 10/24/2024 | 1,211 | $4.9900 | -$6,042.8900 | | $0.0000 | -$6,042.89 |
| 10/24/2024 | 89 | $4.9900 | -$444.1100 | | $0.0000 | -$444.11 |
| 10/24/2024 | 18,800 | $4.9900 | -$93,812.0000 | | $0.0000 | -$93,812.00 |
| 10/24/2024 | 900 | $4.9900 | -$4,491.0000 | | $0.0000 | -$4,491.00 |
| 10/24/2024 | -200 | | $0.0000 | $4.8600 | $972.0000 | $972.00 |
| 10/24/2024 | -100 | | $0.0000 | $4.8600 | $486.0000 | $486.00 |
| 10/24/2024 | -1,200 | | $0.0000 | $4.8600 | $5,832.0000 | $5,832.00 |
| 10/24/2024 | -926 | | $0.0000 | $4.8600 | $4,500.3600 | $4,500.36 |
| 10/25/2024 | 1,100 | $5.0000 | -$5,500.0000 | | $0.0000 | -$5,500.00 |
| 10/25/2024 | 648 | $5.0000 | -$3,240.0000 | | $0.0000 | -$3,240.00 |
| 10/25/2024 | 1,100 | $5.0000 | -$5,500.0000 | | $0.0000 | -$5,500.00 |
| 10/25/2024 | 252 | $5.0000 | -$1,260.0000 | | $0.0000 | -$1,260.00 |
| 10/25/2024 | 100 | $5.0000 | -$500.0000 | | $0.0000 | -$500.00 |
| 10/25/2024 | 200 | $5.0000 | -$1,000.0000 | | $0.0000 | -$1,000.00 |
| 10/25/2024 | 200 | $5.0000 | -$1,000.0000 | | $0.0000 | -$1,000.00 |
| 10/25/2024 | 300 | $5.0000 | -$1,500.0000 | | $0.0000 | -$1,500.00 |
| 10/25/2024 | 500 | $5.0700 | -$2,535.0000 | | $0.0000 | -$2,535.00 |
| 10/25/2024 | 300 | $5.0600 | -$1,518.0000 | | $0.0000 | -$1,518.00 |
| 10/25/2024 | -10,100 | | $0.0000 | $5.0400 | $50,904.0000 | $50,904.00 |
| 10/25/2024 | -9,000 | | $0.0000 | $5.0400 | $45,360.0000 | $45,360.00 |
| 10/25/2024 | -500 | | $0.0000 | $5.0400 | $2,520.0000 | $2,520.00 |
| 10/25/2024 | -400 | | $0.0000 | $5.0400 | $2,016.0000 | $2,016.00 |
| 10/25/2024 | -1,039 | | $0.0000 | $5.0400 | $5,236.5600 | $5,236.56 |
| 10/25/2024 | -13,149 | | $0.0000 | $5.0400 | $66,270.9600 | $66,270.96 |
| 10/25/2024 | -549 | | $0.0000 | $5.0400 | $2,766.9600 | $2,766.96 |
| 10/25/2024 | -400 | | $0.0000 | $5.0400 | $2,016.0000 | $2,016.00 |
| 10/25/2024 | -1,647 | | $0.0000 | $5.0400 | $8,300.8800 | $8,300.88 |
| 10/25/2024 | -549 | | $0.0000 | $5.0400 | $2,766.9600 | $2,766.96 |
| 10/25/2024 | -2,118 | | $0.0000 | $5.0400 | $10,674.7200 | $10,674.72 |
| 10/25/2024 | -549 | | $0.0000 | $5.0400 | $2,766.9600 | $2,766.96 |
| 10/25/2024 | -100 | | $0.0000 | $5.0600 | $506.0000 | $506.00 |
| 10/25/2024 | -1,400 | | $0.0000 | $5.0600 | $7,084.0000 | $7,084.00 |
| 10/25/2024 | -1 | | $0.0000 | $5.0600 | $5.0600 | $5.06 |
| 10/25/2024 | -1,600 | | $0.0000 | $5.0600 | $8,096.0000 | $8,096.00 |
| 10/25/2024 | -229 | | $0.0000 | $5.0500 | $1,156.4500 | $1,156.45 |
| 10/25/2024 | -200 | | $0.0000 | $5.0500 | $1,010.0000 | $1,010.00 |
| 10/25/2024 | -1,300 | | $0.0000 | $5.0600 | $6,578.0000 | $6,578.00 |
| 10/25/2024 | -200 | | $0.0000 | $5.0600 | $1,012.0000 | $1,012.00 |
| 10/25/2024 | -400 | | $0.0000 | $5.0600 | $2,024.0000 | $2,024.00 |
| 10/25/2024 | -200 | | $0.0000 | $5.0500 | $1,010.0000 | $1,010.00 |
| 10/25/2024 | -84 | | $0.0000 | $5.0500 | $424.2000 | $424.20 |
| 10/25/2024 | -300 | | $0.0000 | $5.0600 | $1,518.0000 | $1,518.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.0600 | $506.0000 | $506.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.0600 | $506.0000 | $506.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.0600 | $506.0000 | $506.00 |
| 10/25/2024 | -1,100 | | $0.0000 | $5.0600 | $5,566.0000 | $5,566.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.0500 | $505.0000 | $505.00 |
| 10/25/2024 | -600 | | $0.0000 | $5.0500 | $3,030.0000 | $3,030.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.0600 | $506.0000 | $506.00 |
| 10/25/2024 | -1,100 | | $0.0000 | $5.0500 | $5,555.0000 | $5,555.00 |
| 10/25/2024 | -600 | | $0.0000 | $5.0500 | $3,030.0000 | $3,030.00 |
| 10/25/2024 | -616 | | $0.0000 | $5.0500 | $3,110.8000 | $3,110.80 |
| 10/25/2024 | -100 | | $0.0000 | $5.0600 | $506.0000 | $506.00 |
| 10/25/2024 | -1,200 | | $0.0000 | $5.0600 | $6,072.0000 | $6,072.00 |
| 10/25/2024 | -700 | | $0.0000 | $5.0600 | $3,542.0000 | $3,542.00 |
| 10/25/2024 | -500 | | $0.0000 | $5.0600 | $2,530.0000 | $2,530.00 |
| 10/25/2024 | -1,590 | | $0.0000 | $5.0600 | $8,045.4000 | $8,045.40 |
| 10/25/2024 | -1,670 | | $0.0000 | $5.0500 | $8,433.5000 | $8,433.50 |
| 10/25/2024 | -200 | | $0.0000 | $5.0600 | $1,012.0000 | $1,012.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 10/25/2024 | -300 | | $0.0000 | $5.0600 | $1,518.0000 | $1,518.00 |
| 10/25/2024 | -300 | | $0.0000 | $5.0500 | $1,515.0000 | $1,515.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.0600 | $506.0000 | $506.00 |
| 10/25/2024 | -300 | | $0.0000 | $5.0600 | $1,518.0000 | $1,518.00 |
| 10/25/2024 | -800 | | $0.0000 | $5.0500 | $4,040.0000 | $4,040.00 |
| 10/25/2024 | -10 | | $0.0000 | $5.0600 | $50.6000 | $50.60 |
| 10/25/2024 | -1,500 | | $0.0000 | $5.0600 | $7,590.0000 | $7,590.00 |
| 10/25/2024 | -200 | | $0.0000 | $5.0500 | $1,010.0000 | $1,010.00 |
| 10/25/2024 | -1,300 | | $0.0000 | $5.1400 | $6,682.0000 | $6,682.00 |
| 10/25/2024 | -1,600 | | $0.0000 | $5.1400 | $8,224.0000 | $8,224.00 |
| 10/25/2024 | -500 | | $0.0000 | $5.1400 | $2,570.0000 | $2,570.00 |
| 10/25/2024 | -1,500 | | $0.0000 | $5.1400 | $7,710.0000 | $7,710.00 |
| 10/25/2024 | -14,800 | | $0.0000 | $5.1300 | $75,924.0000 | $75,924.00 |
| 10/25/2024 | -300 | | $0.0000 | $5.1400 | $1,542.0000 | $1,542.00 |
| 10/25/2024 | -249 | | $0.0000 | $5.1100 | $1,272.3900 | $1,272.39 |
| 10/25/2024 | -659 | | $0.0000 | $5.1100 | $3,367.4900 | $3,367.49 |
| 10/25/2024 | -1,977 | | $0.0000 | $5.1100 | $10,102.4700 | $10,102.47 |
| 10/25/2024 | -8,966 | | $0.0000 | $5.1100 | $45,816.2600 | $45,816.26 |
| 10/25/2024 | -1,318 | | $0.0000 | $5.1100 | $6,734.9800 | $6,734.98 |
| 10/25/2024 | -6,831 | | $0.0000 | $5.1100 | $34,906.4100 | $34,906.41 |
| 10/25/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.1600 | $516.0000 | $516.00 |
| 10/25/2024 | -3,300 | | $0.0000 | $5.1600 | $17,028.0000 | $17,028.00 |
| 10/25/2024 | -300 | | $0.0000 | $5.1600 | $1,548.0000 | $1,548.00 |
| 10/25/2024 | -5,472 | | $0.0000 | $5.1700 | $28,290.2400 | $28,290.24 |
| 10/25/2024 | -859 | | $0.0000 | $5.1700 | $4,441.0300 | $4,441.03 |
| 10/25/2024 | -5,574 | | $0.0000 | $5.1700 | $28,817.5800 | $28,817.58 |
| 10/25/2024 | -4,295 | | $0.0000 | $5.1700 | $22,205.1500 | $22,205.15 |
| 10/25/2024 | 2,795 | $5.0700 | -$14,170.6500 | | $0.0000 | -$14,170.65 |
| 10/25/2024 | -100 | | $0.0000 | $5.2000 | $520.0000 | $520.00 |
| 10/25/2024 | -1,400 | | $0.0000 | $5.2000 | $7,280.0000 | $7,280.00 |
| 10/25/2024 | -500 | | $0.0000 | $5.2000 | $2,600.0000 | $2,600.00 |
| 10/25/2024 | -1,500 | | $0.0000 | $5.2000 | $7,800.0000 | $7,800.00 |
| 10/25/2024 | -16,400 | | $0.0000 | $5.2000 | $85,280.0000 | $85,280.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.2000 | $520.0000 | $520.00 |
| 10/25/2024 | -2,100 | | $0.0000 | $5.2500 | $11,025.0000 | $11,025.00 |
| 10/25/2024 | -2,900 | | $0.0000 | $5.2600 | $15,254.0000 | $15,254.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.2500 | $525.0000 | $525.00 |
| 10/25/2024 | -200 | | $0.0000 | $5.2500 | $1,050.0000 | $1,050.00 |
| 10/25/2024 | -900 | | $0.0000 | $5.2500 | $4,725.0000 | $4,725.00 |
| 10/25/2024 | -1,500 | | $0.0000 | $5.2500 | $7,875.0000 | $7,875.00 |
| 10/25/2024 | -9,600 | | $0.0000 | $5.2500 | $50,400.0000 | $50,400.00 |
| 10/25/2024 | -1,400 | | $0.0000 | $5.2500 | $7,350.0000 | $7,350.00 |
| 10/25/2024 | -300 | | $0.0000 | $5.2500 | $1,575.0000 | $1,575.00 |
| 10/25/2024 | -200 | | $0.0000 | $5.2500 | $1,050.0000 | $1,050.00 |
| 10/25/2024 | -1,400 | | $0.0000 | $5.2500 | $7,350.0000 | $7,350.00 |
| 10/25/2024 | -300 | | $0.0000 | $5.2500 | $1,575.0000 | $1,575.00 |
| 10/25/2024 | -900 | | $0.0000 | $5.2500 | $4,725.0000 | $4,725.00 |
| 10/25/2024 | -1,500 | | $0.0000 | $5.2500 | $7,875.0000 | $7,875.00 |
| 10/25/2024 | -6,271 | | $0.0000 | $5.2500 | $32,922.7500 | $32,922.75 |
| 10/25/2024 | -82 | | $0.0000 | $5.2500 | $430.5000 | $430.50 |
| 10/25/2024 | -3,536 | | $0.0000 | $5.2400 | $18,528.6400 | $18,528.64 |
| 10/25/2024 | -3,560 | | $0.0000 | $5.2400 | $18,654.4000 | $18,654.40 |
| 10/25/2024 | -599 | | $0.0000 | $5.2400 | $3,138.7600 | $3,138.76 |
| 10/25/2024 | -2,652 | | $0.0000 | $5.2400 | $13,896.4800 | $13,896.48 |
| 10/25/2024 | -1,100 | | $0.0000 | $5.4100 | $5,951.0000 | $5,951.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.4000 | $540.0000 | $540.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.4200 | $542.0000 | $542.00 |
| 10/25/2024 | -300 | | $0.0000 | $5.4200 | $1,626.0000 | $1,626.00 |
| 10/25/2024 | -400 | | $0.0000 | $5.4000 | $2,160.0000 | $2,160.00 |
| 10/25/2024 | -300 | | $0.0000 | $5.4200 | $1,626.0000 | $1,626.00 |
| 10/25/2024 | -1,291 | | $0.0000 | $5.4000 | $6,971.4000 | $6,971.40 |
| 10/25/2024 | -600 | | $0.0000 | $5.4000 | $3,240.0000 | $3,240.00 |
| 10/25/2024 | -200 | | $0.0000 | $5.4000 | $1,080.0000 | $1,080.00 |
| 10/25/2024 | -300 | | $0.0000 | $5.4200 | $1,626.0000 | $1,626.00 |
| 10/25/2024 | -1,574 | | $0.0000 | $5.4000 | $8,499.6000 | $8,499.60 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 10/25/2024 | -800 | | $0.0000 | $5.4000 | $4,320.0000 | $4,320.00 |
| 10/25/2024 | -300 | | $0.0000 | $5.4200 | $1,626.0000 | $1,626.00 |
| 10/25/2024 | -326 | | $0.0000 | $5.4100 | $1,763.6600 | $1,763.66 |
| 10/25/2024 | -600 | | $0.0000 | $5.4000 | $3,240.0000 | $3,240.00 |
| 10/25/2024 | -3,000 | | $0.0000 | $5.4200 | $16,260.0000 | $16,260.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.4000 | $540.0000 | $540.00 |
| 10/25/2024 | -270 | | $0.0000 | $5.4000 | $1,458.0000 | $1,458.00 |
| 10/25/2024 | -500 | | $0.0000 | $5.4100 | $2,705.0000 | $2,705.00 |
| 10/25/2024 | -130 | | $0.0000 | $5.4000 | $702.0000 | $702.00 |
| 10/25/2024 | -1,300 | | $0.0000 | $5.4100 | $7,033.0000 | $7,033.00 |
| 10/25/2024 | -1,700 | | $0.0000 | $5.4000 | $9,180.0000 | $9,180.00 |
| 10/25/2024 | -805 | | $0.0000 | $5.4000 | $4,347.0000 | $4,347.00 |
| 10/25/2024 | -3,904 | | $0.0000 | $5.4000 | $21,081.6000 | $21,081.60 |
| 10/25/2024 | -2,000 | | $0.0000 | $5.4200 | $10,840.0000 | $10,840.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.4200 | $542.0000 | $542.00 |
| 10/25/2024 | -3,100 | | $0.0000 | $5.4200 | $16,802.0000 | $16,802.00 |
| 10/25/2024 | -600 | | $0.0000 | $5.4200 | $3,252.0000 | $3,252.00 |
| 10/25/2024 | -32,301 | | $0.0000 | $5.4200 | $175,071.4200 | $175,071.42 |
| 10/25/2024 | -1,899 | | $0.0000 | $5.4200 | $10,292.5800 | $10,292.58 |
| 10/25/2024 | -111 | | $0.0000 | $5.4600 | $606.0600 | $606.06 |
| 10/25/2024 | -100 | | $0.0000 | $5.4600 | $546.0000 | $546.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.4600 | $546.0000 | $546.00 |
| 10/25/2024 | -260 | | $0.0000 | $5.4600 | $1,419.6000 | $1,419.60 |
| 10/25/2024 | -300 | | $0.0000 | $5.4600 | $1,638.0000 | $1,638.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.4600 | $546.0000 | $546.00 |
| 10/25/2024 | -1,040 | | $0.0000 | $5.4600 | $5,678.4000 | $5,678.40 |
| 10/25/2024 | -20 | | $0.0000 | $5.4600 | $109.2000 | $109.20 |
| 10/25/2024 | -100 | | $0.0000 | $5.4600 | $546.0000 | $546.00 |
| 10/25/2024 | -1,700 | | $0.0000 | $5.4600 | $9,282.0000 | $9,282.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.4600 | $546.0000 | $546.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.4600 | $546.0000 | $546.00 |
| 10/25/2024 | -200 | | $0.0000 | $5.4600 | $1,092.0000 | $1,092.00 |
| 10/25/2024 | -260 | | $0.0000 | $5.4600 | $1,419.6000 | $1,419.60 |
| 10/25/2024 | -1,400 | | $0.0000 | $5.4600 | $7,644.0000 | $7,644.00 |
| 10/25/2024 | -300 | | $0.0000 | $5.4600 | $1,638.0000 | $1,638.00 |
| 10/25/2024 | -140 | | $0.0000 | $5.4600 | $764.4000 | $764.40 |
| 10/25/2024 | -199 | | $0.0000 | $5.4300 | $1,080.5700 | $1,080.57 |
| 10/25/2024 | -2,600 | | $0.0000 | $5.4300 | $14,118.0000 | $14,118.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.4300 | $543.0000 | $543.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.4300 | $543.0000 | $543.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.4300 | $543.0000 | $543.00 |
| 10/25/2024 | -7 | | $0.0000 | $5.4300 | $38.0100 | $38.01 |
| 10/25/2024 | -800 | | $0.0000 | $5.4400 | $4,352.0000 | $4,352.00 |
| 10/25/2024 | -300 | | $0.0000 | $5.4400 | $1,632.0000 | $1,632.00 |
| 10/25/2024 | -1,300 | | $0.0000 | $5.4300 | $7,059.0000 | $7,059.00 |
| 10/25/2024 | -200 | | $0.0000 | $5.4300 | $1,086.0000 | $1,086.00 |
| 10/25/2024 | -2,917 | | $0.0000 | $5.4300 | $15,839.3100 | $15,839.31 |
| 10/25/2024 | -693 | | $0.0000 | $5.4400 | $3,769.9200 | $3,769.92 |
| 10/25/2024 | -300 | | $0.0000 | $5.4300 | $1,629.0000 | $1,629.00 |
| 10/25/2024 | -600 | | $0.0000 | $5.4400 | $3,264.0000 | $3,264.00 |
| 10/25/2024 | -900 | | $0.0000 | $5.4400 | $4,896.0000 | $4,896.00 |
| 10/25/2024 | -200 | | $0.0000 | $5.4300 | $1,086.0000 | $1,086.00 |
| 10/25/2024 | -1,000 | | $0.0000 | $5.4300 | $5,430.0000 | $5,430.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.4300 | $543.0000 | $543.00 |
| 10/25/2024 | -683 | | $0.0000 | $5.4400 | $3,715.5200 | $3,715.52 |
| 10/25/2024 | -3,300 | | $0.0000 | $5.4300 | $17,919.0000 | $17,919.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.4300 | $543.0000 | $543.00 |
| 10/25/2024 | -400 | | $0.0000 | $5.4400 | $2,176.0000 | $2,176.00 |
| 10/25/2024 | -1,700 | | $0.0000 | $5.4300 | $9,231.0000 | $9,231.00 |
| 10/25/2024 | -200 | | $0.0000 | $5.4300 | $1,086.0000 | $1,086.00 |
| 10/25/2024 | -201 | | $0.0000 | $5.4300 | $1,091.4300 | $1,091.43 |
| 10/25/2024 | -400 | | $0.0000 | $5.4400 | $2,176.0000 | $2,176.00 |
| 10/25/2024 | -300 | | $0.0000 | $5.4300 | $1,629.0000 | $1,629.00 |
| 10/25/2024 | -400 | | $0.0000 | $5.4300 | $2,172.0000 | $2,172.00 |
| 10/25/2024 | -400 | | $0.0000 | $5.4300 | $2,172.0000 | $2,172.00 |
| 10/25/2024 | -600 | | $0.0000 | $5.4400 | $3,264.0000 | $3,264.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 10/25/2024 | -300 | | $0.0000 | $5.4300 | $1,629.0000 | $1,629.00 |
| 10/25/2024 | -1,200 | | $0.0000 | $5.4300 | $6,516.0000 | $6,516.00 |
| 10/25/2024 | -1,000 | | $0.0000 | $5.4300 | $5,430.0000 | $5,430.00 |
| 10/25/2024 | -300 | | $0.0000 | $5.4400 | $1,632.0000 | $1,632.00 |
| 10/25/2024 | -693 | | $0.0000 | $5.4400 | $3,769.9200 | $3,769.92 |
| 10/25/2024 | -100 | | $0.0000 | $5.4300 | $543.0000 | $543.00 |
| 10/25/2024 | -8,976 | | $0.0000 | $5.4300 | $48,739.6800 | $48,739.68 |
| 10/25/2024 | -100 | | $0.0000 | $5.4000 | $540.0000 | $540.00 |
| 10/25/2024 | -200 | | $0.0000 | $5.4000 | $1,080.0000 | $1,080.00 |
| 10/25/2024 | -1,200 | | $0.0000 | $5.4000 | $6,480.0000 | $6,480.00 |
| 10/25/2024 | -1,100 | | $0.0000 | $5.4000 | $5,940.0000 | $5,940.00 |
| 10/25/2024 | -2,000 | | $0.0000 | $5.4000 | $10,800.0000 | $10,800.00 |
| 10/25/2024 | -1,600 | | $0.0000 | $5.4000 | $8,640.0000 | $8,640.00 |
| 10/25/2024 | -100 | | $0.0000 | $5.4000 | $540.0000 | $540.00 |
| 10/25/2024 | -9,113 | | $0.0000 | $5.4000 | $49,210.2000 | $49,210.20 |
| 10/25/2024 | 77 | $5.3500 | -$411.9500 | | $0.0000 | -$411.95 |
| 10/25/2024 | 4,483 | $5.3500 | -$23,984.0500 | | $0.0000 | -$23,984.05 |
| 10/25/2024 | 4,000 | $5.3500 | -$21,400.0000 | | $0.0000 | -$21,400.00 |
| 10/25/2024 | 2,634 | $5.3500 | -$14,091.9000 | | $0.0000 | -$14,091.90 |
| 10/25/2024 | 1,756 | $5.3500 | -$9,394.6000 | | $0.0000 | -$9,394.60 |
| 10/25/2024 | 11,273 | $5.3500 | -$60,310.5500 | | $0.0000 | -$60,310.55 |
| 10/25/2024 | 12,099 | $5.3500 | -$64,729.6500 | | $0.0000 | -$64,729.65 |
| 10/25/2024 | 2,383 | $5.3500 | -$12,749.0500 | | $0.0000 | -$12,749.05 |
| 10/25/2024 | 417 | $5.3500 | -$2,230.9500 | | $0.0000 | -$2,230.95 |
| 10/25/2024 | 878 | $5.3500 | -$4,697.3000 | | $0.0000 | -$4,697.30 |
| 10/25/2024 | 2,000 | $5.3900 | -$10,780.0000 | | $0.0000 | -$10,780.00 |
| 10/25/2024 | 671 | $5.3900 | -$3,616.6900 | | $0.0000 | -$3,616.69 |
| 10/25/2024 | 6,738 | $5.3800 | -$36,250.4400 | | $0.0000 | -$36,250.44 |
| 10/25/2024 | 200 | $5.3900 | -$1,078.0000 | | $0.0000 | -$1,078.00 |
| 10/25/2024 | 7,800 | $5.3900 | -$42,042.0000 | | $0.0000 | -$42,042.00 |
| 10/25/2024 | 600 | $5.3900 | -$3,234.0000 | | $0.0000 | -$3,234.00 |
| 10/25/2024 | 1,400 | $5.3800 | -$7,532.0000 | | $0.0000 | -$7,532.00 |
| 10/25/2024 | 2,300 | $5.3900 | -$12,397.0000 | | $0.0000 | -$12,397.00 |
| 10/25/2024 | 1,800 | $5.3800 | -$9,684.0000 | | $0.0000 | -$9,684.00 |
| 10/25/2024 | 1,400 | $5.3800 | -$7,532.0000 | | $0.0000 | -$7,532.00 |
| 10/25/2024 | 1,300 | $5.3800 | -$6,994.0000 | | $0.0000 | -$6,994.00 |
| 10/25/2024 | 300 | $5.3900 | -$1,617.0000 | | $0.0000 | -$1,617.00 |
| 10/25/2024 | 1,300 | $5.3800 | -$6,994.0000 | | $0.0000 | -$6,994.00 |
| 10/25/2024 | 500 | $5.3900 | -$2,695.0000 | | $0.0000 | -$2,695.00 |
| 10/25/2024 | 600 | $5.3800 | -$3,228.0000 | | $0.0000 | -$3,228.00 |
| 10/25/2024 | 500 | $5.3900 | -$2,695.0000 | | $0.0000 | -$2,695.00 |
| 10/25/2024 | 200 | $5.3800 | -$1,076.0000 | | $0.0000 | -$1,076.00 |
| 10/25/2024 | 1,268 | $5.3800 | -$6,821.8400 | | $0.0000 | -$6,821.84 |
| 10/25/2024 | 422 | $5.3800 | -$2,270.3600 | | $0.0000 | -$2,270.36 |
| 10/25/2024 | 200 | $5.3800 | -$1,076.0000 | | $0.0000 | -$1,076.00 |
| 10/25/2024 | 15 | $5.3800 | -$80.7000 | | $0.0000 | -$80.70 |
| 10/25/2024 | 8,377 | $5.3800 | -$45,068.2600 | | $0.0000 | -$45,068.26 |
| 10/25/2024 | 15,862 | $5.3800 | -$85,337.5600 | | $0.0000 | -$85,337.56 |
| 10/25/2024 | 31,794 | $5.3800 | -$171,051.7200 | | $0.0000 | -$171,051.72 |
| 10/25/2024 | 4,483 | $5.3800 | -$24,118.5400 | | $0.0000 | -$24,118.54 |
| 10/25/2024 | 4,483 | $5.3800 | -$24,118.5400 | | $0.0000 | -$24,118.54 |
| 10/25/2024 | 3,600 | $5.3900 | -$19,404.0000 | | $0.0000 | -$19,404.00 |
| 10/25/2024 | 717 | $5.3900 | -$3,864.6300 | | $0.0000 | -$3,864.63 |
| 10/25/2024 | 12,043 | $5.3900 | -$64,911.7700 | | $0.0000 | -$64,911.77 |
| 10/25/2024 | 717 | $5.3900 | -$3,864.6300 | | $0.0000 | -$3,864.63 |
| 10/25/2024 | 3,450 | $5.3900 | -$18,595.5000 | | $0.0000 | -$18,595.50 |
| 10/25/2024 | 717 | $5.3900 | -$3,864.6300 | | $0.0000 | -$3,864.63 |
| 10/25/2024 | 1,434 | $5.3900 | -$7,729.2600 | | $0.0000 | -$7,729.26 |
| 10/25/2024 | 2,047 | $5.3900 | -$11,033.3300 | | $0.0000 | -$11,033.33 |
| 10/25/2024 | 717 | $5.3900 | -$3,864.6300 | | $0.0000 | -$3,864.63 |
| 10/25/2024 | 1,335 | $5.3900 | -$7,195.6500 | | $0.0000 | -$7,195.65 |
| 10/25/2024 | 4,500 | $5.3900 | -$24,255.0000 | | $0.0000 | -$24,255.00 |
| 10/25/2024 | 717 | $5.3900 | -$3,864.6300 | | $0.0000 | -$3,864.63 |
| 10/25/2024 | 717 | $5.3900 | -$3,864.6300 | | $0.0000 | -$3,864.63 |
| 10/25/2024 | 545 | $5.3900 | -$2,937.5500 | | $0.0000 | -$2,937.55 |
| 10/25/2024 | 717 | $5.3900 | -$3,864.6300 | | $0.0000 | -$3,864.63 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 10/25/2024 | 3,232 | $5.3900 | -$17,420.4800 | | $0.0000 | -$17,420.48 |
| 10/25/2024 | 4,138 | $5.3800 | -$22,262.4400 | | $0.0000 | -$22,262.44 |
| 10/25/2024 | 2,733 | $5.3800 | -$14,703.5400 | | $0.0000 | -$14,703.54 |
| 10/25/2024 | 346 | $5.3800 | -$1,861.4800 | | $0.0000 | -$1,861.48 |
| 10/25/2024 | 4,817 | $5.3800 | -$25,915.4600 | | $0.0000 | -$25,915.46 |
| 10/25/2024 | 200 | $5.3800 | -$1,076.0000 | | $0.0000 | -$1,076.00 |
| 10/25/2024 | 1,000 | $5.3800 | -$5,380.0000 | | $0.0000 | -$5,380.00 |
| 10/25/2024 | 553 | $5.3800 | -$2,975.1400 | | $0.0000 | -$2,975.14 |
| 10/25/2024 | 3,805 | $5.3800 | -$20,470.9000 | | $0.0000 | -$20,470.90 |
| 10/25/2024 | 200 | $5.3800 | -$1,076.0000 | | $0.0000 | -$1,076.00 |
| 10/25/2024 | 300 | $5.3800 | -$1,614.0000 | | $0.0000 | -$1,614.00 |
| 10/25/2024 | 1,000 | $5.3800 | -$5,380.0000 | | $0.0000 | -$5,380.00 |
| 10/25/2024 | 33 | $5.3800 | -$177.5400 | | $0.0000 | -$177.54 |
| 10/25/2024 | 1,288 | $5.3800 | -$6,929.4400 | | $0.0000 | -$6,929.44 |
| 10/25/2024 | 100 | $5.3800 | -$538.0000 | | $0.0000 | -$538.00 |
| 10/25/2024 | 334 | $5.3800 | -$1,796.9200 | | $0.0000 | -$1,796.92 |
| 10/25/2024 | 100 | $5.3800 | -$538.0000 | | $0.0000 | -$538.00 |
| 10/25/2024 | 122 | $5.3800 | -$656.3600 | | $0.0000 | -$656.36 |
| 10/25/2024 | 111 | $5.3800 | -$597.1800 | | $0.0000 | -$597.18 |
| 10/25/2024 | 100 | $5.3800 | -$538.0000 | | $0.0000 | -$538.00 |
| 10/25/2024 | 100 | $5.3800 | -$538.0000 | | $0.0000 | -$538.00 |
| 10/25/2024 | 1,279 | $5.3800 | -$6,881.0200 | | $0.0000 | -$6,881.02 |
| 10/25/2024 | 7,998 | $5.3800 | -$43,029.2400 | | $0.0000 | -$43,029.24 |
| 10/25/2024 | 100 | $5.3800 | -$538.0000 | | $0.0000 | -$538.00 |
| 10/25/2024 | 2,115 | $5.3800 | -$11,378.7000 | | $0.0000 | -$11,378.70 |
| 10/25/2024 | 1,000 | $5.3800 | -$5,380.0000 | | $0.0000 | -$5,380.00 |
| 10/25/2024 | 4,500 | $5.3800 | -$24,210.0000 | | $0.0000 | -$24,210.00 |
| 10/25/2024 | 37,329 | $5.3800 | -$200,830.0200 | | $0.0000 | -$200,830.02 |
| 10/25/2024 | 218 | $5.3800 | -$1,172.8400 | | $0.0000 | -$1,172.84 |
| 10/25/2024 | 21,037 | $5.3800 | -$113,179.0600 | | $0.0000 | -$113,179.06 |
| 10/25/2024 | 4,043 | $5.3800 | -$21,751.3400 | | $0.0000 | -$21,751.34 |
| 10/25/2024 | 229 | $5.3800 | -$1,232.0200 | | $0.0000 | -$1,232.02 |
| 10/25/2024 | 18,739 | $5.3800 | -$100,815.8200 | | $0.0000 | -$100,815.82 |
| 10/25/2024 | 2,605 | $5.3800 | -$14,014.9000 | | $0.0000 | -$14,014.90 |
| 10/25/2024 | 40,000 | $5.3800 | -$215,200.0000 | | $0.0000 | -$215,200.00 |
| 10/25/2024 | 915 | $5.3800 | -$4,922.7000 | | $0.0000 | -$4,922.70 |
| 10/25/2024 | 40,000 | $5.3800 | -$215,200.0000 | | $0.0000 | -$215,200.00 |
| 10/25/2024 | 3,300 | $5.3600 | -$17,688.0000 | | $0.0000 | -$17,688.00 |
| 10/25/2024 | 100 | $5.3600 | -$536.0000 | | $0.0000 | -$536.00 |
| 10/25/2024 | 100 | $5.3600 | -$536.0000 | | $0.0000 | -$536.00 |
| 10/25/2024 | 600 | $5.3600 | -$3,216.0000 | | $0.0000 | -$3,216.00 |
| 10/25/2024 | 100 | $5.3600 | -$536.0000 | | $0.0000 | -$536.00 |
| 10/25/2024 | 13,900 | $5.3600 | -$74,504.0000 | | $0.0000 | -$74,504.00 |
| 10/25/2024 | 100 | $5.3600 | -$536.0000 | | $0.0000 | -$536.00 |
| 10/25/2024 | 1,800 | $5.3600 | -$9,648.0000 | | $0.0000 | -$9,648.00 |
| 10/25/2024 | 1,100 | $5.3400 | -$5,874.0000 | | $0.0000 | -$5,874.00 |
| 10/25/2024 | -563 | | $0.0000 | $5.4000 | $3,040.2000 | $3,040.20 |
| 10/28/2024 | 3,100 | $5.4300 | -$16,833.0000 | | $0.0000 | -$16,833.00 |
| 10/28/2024 | 100 | $5.5800 | -$558.0000 | | $0.0000 | -$558.00 |
| 10/28/2024 | 100 | $5.5800 | -$558.0000 | | $0.0000 | -$558.00 |
| 10/28/2024 | 200 | $5.5800 | -$1,116.0000 | | $0.0000 | -$1,116.00 |
| 10/28/2024 | -1,900 | | $0.0000 | $5.3900 | $10,241.0000 | $10,241.00 |
| 10/28/2024 | -100 | | $0.0000 | $5.3900 | $539.0000 | $539.00 |
| 10/28/2024 | -100 | | $0.0000 | $5.3900 | $539.0000 | $539.00 |
| 10/28/2024 | -150 | | $0.0000 | $5.3900 | $808.5000 | $808.50 |
| 10/28/2024 | -399 | | $0.0000 | $5.3800 | $2,146.6200 | $2,146.62 |
| 10/28/2024 | -500 | | $0.0000 | $5.3800 | $2,690.0000 | $2,690.00 |
| 10/28/2024 | -5,501 | | $0.0000 | $5.3800 | $29,595.3800 | $29,595.38 |
| 10/28/2024 | -100 | | $0.0000 | $5.3800 | $538.0000 | $538.00 |
| 10/28/2024 | -1,034 | | $0.0000 | $5.3700 | $5,552.5800 | $5,552.58 |
| 10/28/2024 | -400 | | $0.0000 | $5.3800 | $2,152.0000 | $2,152.00 |
| 10/29/2024 | -100 | | $0.0000 | $5.2600 | $526.0000 | $526.00 |
| 10/29/2024 | -1,300 | | $0.0000 | $5.2500 | $6,825.0000 | $6,825.00 |
| 10/29/2024 | -450 | | $0.0000 | $5.2500 | $2,362.5000 | $2,362.50 |
| 10/29/2024 | -3,500 | | $0.0000 | $5.2500 | $18,375.0000 | $18,375.00 |
| 10/29/2024 | -100 | | $0.0000 | $5.2500 | $525.0000 | $525.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 10/29/2024 | -100 | | $0.0000 | $5.2500 | $525.0000 | $525.00 |
| 10/29/2024 | -450 | | $0.0000 | $5.2500 | $2,362.5000 | $2,362.50 |
| 10/29/2024 | -100 | | $0.0000 | $5.2600 | $526.0000 | $526.00 |
| 10/29/2024 | -900 | | $0.0000 | $5.2400 | $4,716.0000 | $4,716.00 |
| 10/29/2024 | -200 | | $0.0000 | $5.2300 | $1,046.0000 | $1,046.00 |
| 10/29/2024 | -1,000 | | $0.0000 | $5.2300 | $5,230.0000 | $5,230.00 |
| 10/29/2024 | -552 | | $0.0000 | $5.2300 | $2,886.9600 | $2,886.96 |
| 10/29/2024 | -900 | | $0.0000 | $5.2300 | $4,707.0000 | $4,707.00 |
| 10/29/2024 | -1,000 | | $0.0000 | $5.2300 | $5,230.0000 | $5,230.00 |
| 10/29/2024 | -1,000 | | $0.0000 | $5.2300 | $5,230.0000 | $5,230.00 |
| 10/29/2024 | -1,800 | | $0.0000 | $5.2300 | $9,414.0000 | $9,414.00 |
| 10/29/2024 | -100 | | $0.0000 | $5.2300 | $523.0000 | $523.00 |
| 10/29/2024 | -1,000 | | $0.0000 | $5.2300 | $5,230.0000 | $5,230.00 |
| 10/29/2024 | -1,000 | | $0.0000 | $5.2400 | $5,240.0000 | $5,240.00 |
| 10/29/2024 | -600 | | $0.0000 | $5.2300 | $3,138.0000 | $3,138.00 |
| 10/29/2024 | -100 | | $0.0000 | $5.2400 | $524.0000 | $524.00 |
| 10/29/2024 | -1,800 | | $0.0000 | $5.2400 | $9,432.0000 | $9,432.00 |
| 10/29/2024 | -1,354 | | $0.0000 | $5.2300 | $7,081.4200 | $7,081.42 |
| 10/29/2024 | -400 | | $0.0000 | $5.2300 | $2,092.0000 | $2,092.00 |
| 10/29/2024 | -100 | | $0.0000 | $5.2200 | $522.0000 | $522.00 |
| 10/29/2024 | -50 | | $0.0000 | $5.2200 | $261.0000 | $261.00 |
| 10/29/2024 | -150 | | $0.0000 | $5.2200 | $783.0000 | $783.00 |
| 10/29/2024 | -400 | | $0.0000 | $5.2200 | $2,088.0000 | $2,088.00 |
| 10/29/2024 | -97 | | $0.0000 | $5.2200 | $506.3400 | $506.34 |
| 10/29/2024 | -218 | | $0.0000 | $5.2200 | $1,137.9600 | $1,137.96 |
| 10/29/2024 | -203 | | $0.0000 | $5.2200 | $1,059.6600 | $1,059.66 |
| 10/29/2024 | -100 | | $0.0000 | $5.2200 | $522.0000 | $522.00 |
| 10/29/2024 | -250 | | $0.0000 | $5.2200 | $1,305.0000 | $1,305.00 |
| 10/29/2024 | -100 | | $0.0000 | $5.2200 | $522.0000 | $522.00 |
| 10/29/2024 | -50 | | $0.0000 | $5.2200 | $261.0000 | $261.00 |
| 10/30/2024 | 500 | $5.3000 | -$2,650.0000 | | $0.0000 | -$2,650.00 |
| 10/30/2024 | 1,700 | $5.3000 | -$9,010.0000 | | $0.0000 | -$9,010.00 |
| 10/30/2024 | 500 | $5.3000 | -$2,650.0000 | | $0.0000 | -$2,650.00 |
| 10/30/2024 | -300 | | $0.0000 | $4.8700 | $1,461.0000 | $1,461.00 |
| 10/30/2024 | -200 | | $0.0000 | $4.8700 | $974.0000 | $974.00 |
| 10/30/2024 | -277 | | $0.0000 | $4.8700 | $1,348.9900 | $1,348.99 |
| 10/30/2024 | -100 | | $0.0000 | $4.8700 | $487.0000 | $487.00 |
| 10/30/2024 | -323 | | $0.0000 | $4.8700 | $1,573.0100 | $1,573.01 |
| 10/30/2024 | -3,400 | | $0.0000 | $4.8800 | $16,592.0000 | $16,592.00 |
| 10/30/2024 | -300 | | $0.0000 | $4.8700 | $1,461.0000 | $1,461.00 |
| 10/30/2024 | -100 | | $0.0000 | $4.8700 | $487.0000 | $487.00 |
| 10/30/2024 | -200 | | $0.0000 | $4.8700 | $974.0000 | $974.00 |
| 10/30/2024 | -200 | | $0.0000 | $4.8700 | $974.0000 | $974.00 |
| 10/30/2024 | -500 | | $0.0000 | $4.8700 | $2,435.0000 | $2,435.00 |
| 10/30/2024 | -500 | | $0.0000 | $4.8700 | $2,435.0000 | $2,435.00 |
| 10/30/2024 | -100 | | $0.0000 | $4.8700 | $487.0000 | $487.00 |
| 10/30/2024 | -300 | | $0.0000 | $4.8700 | $1,461.0000 | $1,461.00 |
| 10/30/2024 | -1,700 | | $0.0000 | $4.8700 | $8,279.0000 | $8,279.00 |
| 10/30/2024 | -262 | | $0.0000 | $4.8700 | $1,275.9400 | $1,275.94 |
| 10/30/2024 | -100 | | $0.0000 | $4.8700 | $487.0000 | $487.00 |
| 10/30/2024 | -200 | | $0.0000 | $4.8700 | $974.0000 | $974.00 |
| 10/30/2024 | -938 | | $0.0000 | $4.8700 | $4,568.0600 | $4,568.06 |
| 10/30/2024 | -1,800 | | $0.0000 | $4.9400 | $8,892.0000 | $8,892.00 |
| 10/30/2024 | -754 | | $0.0000 | $4.9400 | $3,724.7600 | $3,724.76 |
| 10/30/2024 | -1,409 | | $0.0000 | $4.9200 | $6,932.2800 | $6,932.28 |
| 10/30/2024 | -900 | | $0.0000 | $4.9200 | $4,428.0000 | $4,428.00 |
| 10/31/2024 | -200 | | $0.0000 | $4.6200 | $924.0000 | $924.00 |
| 10/31/2024 | -600 | | $0.0000 | $4.6200 | $2,772.0000 | $2,772.00 |
| 10/31/2024 | -100 | | $0.0000 | $4.6200 | $462.0000 | $462.00 |
| 10/31/2024 | -2 | | $0.0000 | $4.6200 | $9.2400 | $9.24 |
| 10/31/2024 | -2 | | $0.0000 | $4.6200 | $9.2400 | $9.24 |
| 10/31/2024 | -2,162 | | $0.0000 | $4.6200 | $9,988.4400 | $9,988.44 |
| 10/31/2024 | -800 | | $0.0000 | $4.6200 | $3,696.0000 | $3,696.00 |
| 10/31/2024 | -200 | | $0.0000 | $4.6200 | $924.0000 | $924.00 |
| 10/31/2024 | -100 | | $0.0000 | $4.6200 | $462.0000 | $462.00 |
| 10/31/2024 | -100 | | $0.0000 | $4.6200 | $462.0000 | $462.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 10/31/2024 | -200 | | $0.0000 | $4.6200 | $924.0000 | $924.00 |
| 10/31/2024 | -100 | | $0.0000 | $4.6200 | $462.0000 | $462.00 |
| 10/31/2024 | -10 | | $0.0000 | $4.6200 | $46.2000 | $46.20 |
| 10/31/2024 | -2 | | $0.0000 | $4.6200 | $9.2400 | $9.24 |
| 10/31/2024 | -85 | | $0.0000 | $4.6200 | $392.7000 | $392.70 |
| 10/31/2024 | -100 | | $0.0000 | $4.6200 | $462.0000 | $462.00 |
| 10/31/2024 | -57 | | $0.0000 | $4.6200 | $263.3400 | $263.34 |
| 10/31/2024 | -4 | | $0.0000 | $4.6200 | $18.4800 | $18.48 |
| 10/31/2024 | -200 | | $0.0000 | $4.6200 | $924.0000 | $924.00 |
| 10/31/2024 | -2 | | $0.0000 | $4.6200 | $9.2400 | $9.24 |
| 10/31/2024 | -900 | | $0.0000 | $4.6200 | $4,158.0000 | $4,158.00 |
| 10/31/2024 | -2 | | $0.0000 | $4.6200 | $9.2400 | $9.24 |
| 10/31/2024 | -2 | | $0.0000 | $4.6200 | $9.2400 | $9.24 |
| 10/31/2024 | -300 | | $0.0000 | $4.6200 | $1,386.0000 | $1,386.00 |
| 10/31/2024 | -200 | | $0.0000 | $4.6200 | $924.0000 | $924.00 |
| 10/31/2024 | -52 | | $0.0000 | $4.6200 | $240.2400 | $240.24 |
| 10/31/2024 | -100 | | $0.0000 | $4.6200 | $462.0000 | $462.00 |
| 10/31/2024 | -100 | | $0.0000 | $4.6200 | $462.0000 | $462.00 |
| 10/31/2024 | -200 | | $0.0000 | $4.6200 | $924.0000 | $924.00 |
| 10/31/2024 | -100 | | $0.0000 | $4.6200 | $462.0000 | $462.00 |
| 10/31/2024 | -1,907 | | $0.0000 | $4.6200 | $8,810.3400 | $8,810.34 |
| 10/31/2024 | -600 | | $0.0000 | $4.6200 | $2,772.0000 | $2,772.00 |
| 10/31/2024 | -200 | | $0.0000 | $4.6200 | $924.0000 | $924.00 |
| 10/31/2024 | -2 | | $0.0000 | $4.6200 | $9.2400 | $9.24 |
| 10/31/2024 | -200 | | $0.0000 | $4.6200 | $924.0000 | $924.00 |
| 10/31/2024 | -100 | | $0.0000 | $4.6200 | $462.0000 | $462.00 |
| 10/31/2024 | -2 | | $0.0000 | $4.6200 | $9.2400 | $9.24 |
| 10/31/2024 | -400 | | $0.0000 | $4.6200 | $1,848.0000 | $1,848.00 |
| 10/31/2024 | -900 | | $0.0000 | $4.6200 | $4,158.0000 | $4,158.00 |
| 10/31/2024 | -300 | | $0.0000 | $4.6200 | $1,386.0000 | $1,386.00 |
| 10/31/2024 | -179 | | $0.0000 | $4.6100 | $825.1900 | $825.19 |
| 10/31/2024 | -5 | | $0.0000 | $4.6100 | $23.0500 | $23.05 |
| 10/31/2024 | -100 | | $0.0000 | $4.6100 | $461.0000 | $461.00 |
| 10/31/2024 | -100 | | $0.0000 | $4.6200 | $462.0000 | $462.00 |
| 10/31/2024 | -300 | | $0.0000 | $4.6200 | $1,386.0000 | $1,386.00 |
| 10/31/2024 | -20 | | $0.0000 | $4.6200 | $92.4000 | $92.40 |
| 10/31/2024 | -100 | | $0.0000 | $4.6200 | $462.0000 | $462.00 |
| 10/31/2024 | -100 | | $0.0000 | $4.6200 | $462.0000 | $462.00 |
| 10/31/2024 | -100 | | $0.0000 | $4.6200 | $462.0000 | $462.00 |
| 10/31/2024 | -100 | | $0.0000 | $4.6100 | $461.0000 | $461.00 |
| 10/31/2024 | -100 | | $0.0000 | $4.6200 | $462.0000 | $462.00 |
| 11/1/2024 | 100 | $4.7000 | -$470.0000 | | $0.0000 | -$470.00 |
| 11/1/2024 | 100 | $4.7000 | -$470.0000 | | $0.0000 | -$470.00 |
| 11/1/2024 | 100 | $4.7000 | -$470.0000 | | $0.0000 | -$470.00 |
| 11/1/2024 | 200 | $4.7000 | -$940.0000 | | $0.0000 | -$940.00 |
| 11/1/2024 | 800 | $4.7000 | -$3,760.0000 | | $0.0000 | -$3,760.00 |
| 11/1/2024 | 200 | $4.7000 | -$940.0000 | | $0.0000 | -$940.00 |
| 11/1/2024 | 100 | $4.7000 | -$470.0000 | | $0.0000 | -$470.00 |
| 11/1/2024 | 13 | $4.7000 | -$61.1000 | | $0.0000 | -$61.10 |
| 11/1/2024 | 500 | $4.7000 | -$2,350.0000 | | $0.0000 | -$2,350.00 |
| 11/1/2024 | 400 | $4.7000 | -$1,880.0000 | | $0.0000 | -$1,880.00 |
| 11/1/2024 | 200 | $4.7000 | -$940.0000 | | $0.0000 | -$940.00 |
| 11/1/2024 | 1,100 | $4.7500 | -$5,225.0000 | | $0.0000 | -$5,225.00 |
| 11/1/2024 | 363 | $4.7500 | -$1,724.2500 | | $0.0000 | -$1,724.25 |
| 11/1/2024 | 237 | $4.7500 | -$1,125.7500 | | $0.0000 | -$1,125.75 |
| 11/1/2024 | 1,000 | $4.7500 | -$4,750.0000 | | $0.0000 | -$4,750.00 |
| 11/1/2024 | 100 | $4.7500 | -$475.0000 | | $0.0000 | -$475.00 |
| 11/1/2024 | 100 | $4.7400 | -$474.0000 | | $0.0000 | -$474.00 |
| 11/1/2024 | 200 | $4.7500 | -$950.0000 | | $0.0000 | -$950.00 |
| 11/1/2024 | 100 | $4.7500 | -$475.0000 | | $0.0000 | -$475.00 |
| 11/1/2024 | 1,800 | $4.9300 | -$8,874.0000 | | $0.0000 | -$8,874.00 |
| 11/1/2024 | 770 | $4.9300 | -$3,796.1000 | | $0.0000 | -$3,796.10 |
| 11/1/2024 | 500 | $4.9300 | -$2,465.0000 | | $0.0000 | -$2,465.00 |
| 11/1/2024 | 1,600 | $4.9200 | -$7,872.0000 | | $0.0000 | -$7,872.00 |
| 11/1/2024 | 400 | $4.9300 | -$1,972.0000 | | $0.0000 | -$1,972.00 |
| 11/1/2024 | 100 | $4.9300 | -$493.0000 | | $0.0000 | -$493.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/1/2024 | 3,200 | $4.9300 | -$15,776.0000 | | $0.0000 | -$15,776.00 |
| 11/1/2024 | 200 | $4.9300 | -$986.0000 | | $0.0000 | -$986.00 |
| 11/1/2024 | 13 | $4.9300 | -$64.0900 | | $0.0000 | -$64.09 |
| 11/1/2024 | 200 | $4.9300 | -$986.0000 | | $0.0000 | -$986.00 |
| 11/1/2024 | 500 | $4.9300 | -$2,465.0000 | | $0.0000 | -$2,465.00 |
| 11/1/2024 | 30 | $4.9300 | -$147.9000 | | $0.0000 | -$147.90 |
| 11/1/2024 | 200 | $4.9200 | -$984.0000 | | $0.0000 | -$984.00 |
| 11/1/2024 | 200 | $4.9200 | -$984.0000 | | $0.0000 | -$984.00 |
| 11/1/2024 | 100 | $4.9300 | -$493.0000 | | $0.0000 | -$493.00 |
| 11/1/2024 | 200 | $4.9200 | -$984.0000 | | $0.0000 | -$984.00 |
| 11/1/2024 | 200 | $4.9300 | -$986.0000 | | $0.0000 | -$986.00 |
| 11/1/2024 | 400 | $4.9300 | -$1,972.0000 | | $0.0000 | -$1,972.00 |
| 11/1/2024 | -400 | | $0.0000 | $4.8400 | $1,936.0000 | $1,936.00 |
| 11/1/2024 | -1,200 | | $0.0000 | $4.8400 | $5,808.0000 | $5,808.00 |
| 11/1/2024 | -1,780 | | $0.0000 | $4.8400 | $8,615.2000 | $8,615.20 |
| 11/1/2024 | -1,556 | | $0.0000 | $4.8600 | $7,562.1600 | $7,562.16 |
| 11/1/2024 | 153 | $4.8700 | -$745.1100 | | $0.0000 | -$745.11 |
| 11/1/2024 | 547 | $4.8700 | -$2,663.8900 | | $0.0000 | -$2,663.89 |
| 11/1/2024 | 400 | $4.8700 | -$1,948.0000 | | $0.0000 | -$1,948.00 |
| 11/4/2024 | 100 | $5.3500 | -$535.0000 | | $0.0000 | -$535.00 |
| 11/4/2024 | 300 | $5.3500 | -$1,605.0000 | | $0.0000 | -$1,605.00 |
| 11/4/2024 | 100 | $5.3400 | -$534.0000 | | $0.0000 | -$534.00 |
| 11/4/2024 | 100 | $5.3500 | -$535.0000 | | $0.0000 | -$535.00 |
| 11/4/2024 | 300 | $5.3600 | -$1,608.0000 | | $0.0000 | -$1,608.00 |
| 11/4/2024 | 200 | $5.3600 | -$1,072.0000 | | $0.0000 | -$1,072.00 |
| 11/4/2024 | 150 | $5.3500 | -$802.5000 | | $0.0000 | -$802.50 |
| 11/4/2024 | 1 | $5.3600 | -$5.3600 | | $0.0000 | -$5.36 |
| 11/4/2024 | 300 | $5.3600 | -$1,608.0000 | | $0.0000 | -$1,608.00 |
| 11/4/2024 | 300 | $5.3600 | -$1,608.0000 | | $0.0000 | -$1,608.00 |
| 11/4/2024 | 100 | $5.3400 | -$534.0000 | | $0.0000 | -$534.00 |
| 11/4/2024 | 300 | $5.3600 | -$1,608.0000 | | $0.0000 | -$1,608.00 |
| 11/4/2024 | 100 | $5.3400 | -$534.0000 | | $0.0000 | -$534.00 |
| 11/4/2024 | 300 | $5.3500 | -$1,605.0000 | | $0.0000 | -$1,605.00 |
| 11/4/2024 | 1,800 | $5.3500 | -$9,630.0000 | | $0.0000 | -$9,630.00 |
| 11/4/2024 | 300 | $5.3500 | -$1,605.0000 | | $0.0000 | -$1,605.00 |
| 11/4/2024 | 150 | $5.3500 | -$802.5000 | | $0.0000 | -$802.50 |
| 11/4/2024 | 300 | $5.3600 | -$1,608.0000 | | $0.0000 | -$1,608.00 |
| 11/4/2024 | 300 | $5.3600 | -$1,608.0000 | | $0.0000 | -$1,608.00 |
| 11/4/2024 | 300 | $5.3600 | -$1,608.0000 | | $0.0000 | -$1,608.00 |
| 11/4/2024 | 500 | $5.3600 | -$2,680.0000 | | $0.0000 | -$2,680.00 |
| 11/4/2024 | 300 | $5.3500 | -$1,605.0000 | | $0.0000 | -$1,605.00 |
| 11/4/2024 | 200 | $5.3600 | -$1,072.0000 | | $0.0000 | -$1,072.00 |
| 11/4/2024 | 300 | $5.3600 | -$1,608.0000 | | $0.0000 | -$1,608.00 |
| 11/4/2024 | 100 | $5.3400 | -$534.0000 | | $0.0000 | -$534.00 |
| 11/4/2024 | 100 | $5.3400 | -$534.0000 | | $0.0000 | -$534.00 |
| 11/4/2024 | 100 | $5.3500 | -$535.0000 | | $0.0000 | -$535.00 |
| 11/4/2024 | 300 | $5.3500 | -$1,605.0000 | | $0.0000 | -$1,605.00 |
| 11/4/2024 | 44 | $5.3600 | -$235.8400 | | $0.0000 | -$235.84 |
| 11/4/2024 | 210 | $5.3500 | -$1,123.5000 | | $0.0000 | -$1,123.50 |
| 11/4/2024 | 100 | $5.3500 | -$535.0000 | | $0.0000 | -$535.00 |
| 11/4/2024 | 300 | $5.3500 | -$1,605.0000 | | $0.0000 | -$1,605.00 |
| 11/4/2024 | 400 | $5.3500 | -$2,140.0000 | | $0.0000 | -$2,140.00 |
| 11/4/2024 | 300 | $5.3500 | -$1,605.0000 | | $0.0000 | -$1,605.00 |
| 11/4/2024 | 300 | $5.3500 | -$1,605.0000 | | $0.0000 | -$1,605.00 |
| 11/4/2024 | 400 | $5.3500 | -$2,140.0000 | | $0.0000 | -$2,140.00 |
| 11/4/2024 | 100 | $5.3600 | -$536.0000 | | $0.0000 | -$536.00 |
| 11/4/2024 | 100 | $5.3600 | -$536.0000 | | $0.0000 | -$536.00 |
| 11/4/2024 | 45 | $5.3600 | -$241.2000 | | $0.0000 | -$241.20 |
| 11/4/2024 | 100 | $5.2200 | -$522.0000 | | $0.0000 | -$522.00 |
| 11/4/2024 | 100 | $5.2200 | -$522.0000 | | $0.0000 | -$522.00 |
| 11/4/2024 | 570 | $5.2200 | -$2,975.4000 | | $0.0000 | -$2,975.40 |
| 11/4/2024 | 300 | $5.2200 | -$1,566.0000 | | $0.0000 | -$1,566.00 |
| 11/4/2024 | 106 | $5.2200 | -$553.3200 | | $0.0000 | -$553.32 |
| 11/4/2024 | 768 | $5.2200 | -$4,008.9600 | | $0.0000 | -$4,008.96 |
| 11/4/2024 | 300 | $5.2200 | -$1,566.0000 | | $0.0000 | -$1,566.00 |
| 11/4/2024 | 400 | $5.2200 | -$2,088.0000 | | $0.0000 | -$2,088.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/4/2024 | 44 | $5.2200 | -$229.6800 | | $0.0000 | -$229.68 |
| 11/4/2024 | 1,325 | $5.2200 | -$6,916.5000 | | $0.0000 | -$6,916.50 |
| 11/4/2024 | 2,100 | $5.2200 | -$10,962.0000 | | $0.0000 | -$10,962.00 |
| 11/4/2024 | 1,087 | $5.2200 | -$5,674.1400 | | $0.0000 | -$5,674.14 |
| 11/4/2024 | 1,300 | $5.5200 | -$7,176.0000 | | $0.0000 | -$7,176.00 |
| 11/4/2024 | 600 | $5.5200 | -$3,312.0000 | | $0.0000 | -$3,312.00 |
| 11/4/2024 | 1,100 | $5.5200 | -$6,072.0000 | | $0.0000 | -$6,072.00 |
| 11/4/2024 | 800 | $5.5300 | -$4,424.0000 | | $0.0000 | -$4,424.00 |
| 11/4/2024 | 200 | $5.5200 | -$1,104.0000 | | $0.0000 | -$1,104.00 |
| 11/4/2024 | 400 | $5.5300 | -$2,212.0000 | | $0.0000 | -$2,212.00 |
| 11/4/2024 | 1,100 | $5.5700 | -$6,127.0000 | | $0.0000 | -$6,127.00 |
| 11/4/2024 | 500 | $5.5700 | -$2,785.0000 | | $0.0000 | -$2,785.00 |
| 11/4/2024 | 200 | $5.5700 | -$1,114.0000 | | $0.0000 | -$1,114.00 |
| 11/4/2024 | 100 | $5.5700 | -$557.0000 | | $0.0000 | -$557.00 |
| 11/4/2024 | 1,200 | $5.5600 | -$6,672.0000 | | $0.0000 | -$6,672.00 |
| 11/4/2024 | 1,500 | $5.5700 | -$8,355.0000 | | $0.0000 | -$8,355.00 |
| 11/4/2024 | 200 | $5.5600 | -$1,112.0000 | | $0.0000 | -$1,112.00 |
| 11/4/2024 | 100 | $5.5700 | -$557.0000 | | $0.0000 | -$557.00 |
| 11/4/2024 | 100 | $5.5700 | -$557.0000 | | $0.0000 | -$557.00 |
| 11/4/2024 | -1,000 | | $0.0000 | $5.4600 | $5,460.0000 | $5,460.00 |
| 11/4/2024 | -100 | | $0.0000 | $5.4600 | $546.0000 | $546.00 |
| 11/4/2024 | -900 | | $0.0000 | $5.4600 | $4,914.0000 | $4,914.00 |
| 11/4/2024 | -1,200 | | $0.0000 | $5.4600 | $6,552.0000 | $6,552.00 |
| 11/4/2024 | -400 | | $0.0000 | $5.4600 | $2,184.0000 | $2,184.00 |
| 11/4/2024 | -2 | | $0.0000 | $5.4600 | $10.9200 | $10.92 |
| 11/4/2024 | -400 | | $0.0000 | $5.4600 | $2,184.0000 | $2,184.00 |
| 11/4/2024 | -300 | | $0.0000 | $5.4600 | $1,638.0000 | $1,638.00 |
| 11/4/2024 | -3,000 | | $0.0000 | $5.4600 | $16,380.0000 | $16,380.00 |
| 11/4/2024 | -300 | | $0.0000 | $5.4600 | $1,638.0000 | $1,638.00 |
| 11/4/2024 | -100 | | $0.0000 | $5.4600 | $546.0000 | $546.00 |
| 11/4/2024 | -100 | | $0.0000 | $5.4600 | $546.0000 | $546.00 |
| 11/4/2024 | -254 | | $0.0000 | $5.4600 | $1,386.8400 | $1,386.84 |
| 11/4/2024 | -300 | | $0.0000 | $5.4600 | $1,638.0000 | $1,638.00 |
| 11/4/2024 | -300 | | $0.0000 | $5.4600 | $1,638.0000 | $1,638.00 |
| 11/4/2024 | -200 | | $0.0000 | $5.4600 | $1,092.0000 | $1,092.00 |
| 11/4/2024 | -1,381 | | $0.0000 | $5.4600 | $7,540.2600 | $7,540.26 |
| 11/5/2024 | 100 | $5.4700 | -$547.0000 | | $0.0000 | -$547.00 |
| 11/5/2024 | 100 | $5.4700 | -$547.0000 | | $0.0000 | -$547.00 |
| 11/5/2024 | 2,100 | $5.4700 | -$11,487.0000 | | $0.0000 | -$11,487.00 |
| 11/5/2024 | 100 | $5.4700 | -$547.0000 | | $0.0000 | -$547.00 |
| 11/5/2024 | 200 | $5.4200 | -$1,084.0000 | | $0.0000 | -$1,084.00 |
| 11/5/2024 | 200 | $5.4200 | -$1,084.0000 | | $0.0000 | -$1,084.00 |
| 11/5/2024 | 600 | $5.4200 | -$3,252.0000 | | $0.0000 | -$3,252.00 |
| 11/5/2024 | 190 | $5.4100 | -$1,027.9000 | | $0.0000 | -$1,027.90 |
| 11/5/2024 | 400 | $5.4100 | -$2,164.0000 | | $0.0000 | -$2,164.00 |
| 11/5/2024 | 10 | $5.4100 | -$54.1000 | | $0.0000 | -$54.10 |
| 11/5/2024 | 300 | $5.4100 | -$1,623.0000 | | $0.0000 | -$1,623.00 |
| 11/5/2024 | -314 | | $0.0000 | $5.5200 | $1,733.2800 | $1,733.28 |
| 11/5/2024 | -600 | | $0.0000 | $5.5200 | $3,312.0000 | $3,312.00 |
| 11/6/2024 | -1,900 | | $0.0000 | $4.3000 | $8,170.0000 | $8,170.00 |
| 11/6/2024 | -400 | | $0.0000 | $4.3000 | $1,720.0000 | $1,720.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.3000 | $430.0000 | $430.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.3000 | $430.0000 | $430.00 |
| 11/6/2024 | -1,900 | | $0.0000 | $4.3000 | $8,170.0000 | $8,170.00 |
| 11/6/2024 | -1,000 | | $0.0000 | $4.3000 | $4,300.0000 | $4,300.00 |
| 11/6/2024 | -1,000 | | $0.0000 | $4.2700 | $4,270.0000 | $4,270.00 |
| 11/6/2024 | -2,200 | | $0.0000 | $4.2700 | $9,394.0000 | $9,394.00 |
| 11/6/2024 | -1,600 | | $0.0000 | $4.2700 | $6,832.0000 | $6,832.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2700 | $854.0000 | $854.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2700 | $854.0000 | $854.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2700 | $854.0000 | $854.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2700 | $427.0000 | $427.00 |
| 11/6/2024 | -151 | | $0.0000 | $4.2700 | $644.7700 | $644.77 |
| 11/6/2024 | -100 | | $0.0000 | $4.2700 | $427.0000 | $427.00 |
| 11/6/2024 | -700 | | $0.0000 | $4.2600 | $2,982.0000 | $2,982.00 |
| 11/6/2024 | -2 | | $0.0000 | $4.2600 | $8.5200 | $8.52 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/6/2024 | -300 | | $0.0000 | $4.2600 | $1,278.0000 | $1,278.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2600 | $852.0000 | $852.00 |
| 11/6/2024 | -1 | | $0.0000 | $4.2400 | $4.2400 | $4.24 |
| 11/6/2024 | -100 | | $0.0000 | $4.2400 | $424.0000 | $424.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2400 | $848.0000 | $848.00 |
| 11/6/2024 | -10 | | $0.0000 | $4.2400 | $42.4000 | $42.40 |
| 11/6/2024 | -200 | | $0.0000 | $4.2400 | $848.0000 | $848.00 |
| 11/6/2024 | -20 | | $0.0000 | $4.2400 | $84.8000 | $84.80 |
| 11/6/2024 | -5 | | $0.0000 | $4.2400 | $21.2000 | $21.20 |
| 11/6/2024 | -200 | | $0.0000 | $4.2400 | $848.0000 | $848.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2400 | $424.0000 | $424.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2400 | $424.0000 | $424.00 |
| 11/6/2024 | -2 | | $0.0000 | $4.2400 | $8.4800 | $8.48 |
| 11/6/2024 | -100 | | $0.0000 | $4.2400 | $424.0000 | $424.00 |
| 11/6/2024 | -96 | | $0.0000 | $4.2400 | $407.0400 | $407.04 |
| 11/6/2024 | -300 | | $0.0000 | $4.2400 | $1,272.0000 | $1,272.00 |
| 11/6/2024 | -500 | | $0.0000 | $4.2400 | $2,120.0000 | $2,120.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2400 | $424.0000 | $424.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2400 | $424.0000 | $424.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2400 | $424.0000 | $424.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2400 | $424.0000 | $424.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2400 | $424.0000 | $424.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.2400 | $1,272.0000 | $1,272.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2400 | $424.0000 | $424.00 |
| 11/6/2024 | -400 | | $0.0000 | $4.2400 | $1,696.0000 | $1,696.00 |
| 11/6/2024 | -400 | | $0.0000 | $4.2400 | $1,696.0000 | $1,696.00 |
| 11/6/2024 | -78 | | $0.0000 | $4.2400 | $330.7200 | $330.72 |
| 11/6/2024 | -200 | | $0.0000 | $4.2400 | $848.0000 | $848.00 |
| 11/6/2024 | -5 | | $0.0000 | $4.2400 | $21.2000 | $21.20 |
| 11/6/2024 | -25 | | $0.0000 | $4.2400 | $106.0000 | $106.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2400 | $424.0000 | $424.00 |
| 11/6/2024 | -600 | | $0.0000 | $4.2400 | $2,544.0000 | $2,544.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2400 | $424.0000 | $424.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2400 | $424.0000 | $424.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.2300 | $1,269.0000 | $1,269.00 |
| 11/6/2024 | -383 | | $0.0000 | $4.2300 | $1,620.0900 | $1,620.09 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -400 | | $0.0000 | $4.2300 | $1,692.0000 | $1,692.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -500 | | $0.0000 | $4.2300 | $2,115.0000 | $2,115.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -30 | | $0.0000 | $4.2300 | $126.9000 | $126.90 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -1 | | $0.0000 | $4.2300 | $4.2300 | $4.23 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.2300 | $1,269.0000 | $1,269.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -178 | | $0.0000 | $4.2300 | $752.9400 | $752.94 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2200 | $844.0000 | $844.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.2300 | $1,269.0000 | $1,269.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.2300 | $1,269.0000 | $1,269.00 |
| 11/6/2024 | -400 | | $0.0000 | $4.2300 | $1,692.0000 | $1,692.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.2200 | $1,266.0000 | $1,266.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.2200 | $1,266.0000 | $1,266.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.2300 | $1,269.0000 | $1,269.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -92 | | $0.0000 | $4.2300 | $389.1600 | $389.16 |
| 11/6/2024 | -77 | | $0.0000 | $4.2300 | $325.7100 | $325.71 |
| 11/6/2024 | -200 | | $0.0000 | $4.2200 | $844.0000 | $844.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.2200 | $1,266.0000 | $1,266.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2200 | $844.0000 | $844.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2200 | $844.0000 | $844.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2200 | $844.0000 | $844.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2200 | $844.0000 | $844.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -2,000 | | $0.0000 | $4.2300 | $8,460.0000 | $8,460.00 |
| 11/6/2024 | -4,000 | | $0.0000 | $4.2300 | $16,920.0000 | $16,920.00 |
| 11/6/2024 | -236 | | $0.0000 | $4.2300 | $998.2800 | $998.28 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -1,631 | | $0.0000 | $4.2300 | $6,899.1300 | $6,899.13 |
| 11/6/2024 | -5,400 | | $0.0000 | $4.2200 | $22,788.0000 | $22,788.00 |
| 11/6/2024 | -675 | | $0.0000 | $4.2200 | $2,848.5000 | $2,848.50 |
| 11/6/2024 | -300 | | $0.0000 | $4.2200 | $1,266.0000 | $1,266.00 |
| 11/6/2024 | -1,800 | | $0.0000 | $4.2200 | $7,596.0000 | $7,596.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -800 | | $0.0000 | $4.2200 | $3,376.0000 | $3,376.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -700 | | $0.0000 | $4.2200 | $2,954.0000 | $2,954.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2200 | $844.0000 | $844.00 |
| 11/6/2024 | -1,300 | | $0.0000 | $4.2200 | $5,486.0000 | $5,486.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2200 | $844.0000 | $844.00 |
| 11/6/2024 | -4 | | $0.0000 | $4.2200 | $16.8800 | $16.88 |
| 11/6/2024 | -200 | | $0.0000 | $4.2200 | $844.0000 | $844.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2200 | $844.0000 | $844.00 |
| 11/6/2024 | -400 | | $0.0000 | $4.2200 | $1,688.0000 | $1,688.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2200 | $844.0000 | $844.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2200 | $844.0000 | $844.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.2200 | $1,266.0000 | $1,266.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -175 | | $0.0000 | $4.2200 | $738.5000 | $738.50 |
| 11/6/2024 | -5 | | $0.0000 | $4.2200 | $21.1000 | $21.10 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2100 | $842.0000 | $842.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/6/2024 | -200 | | $0.0000 | $4.2100 | $842.0000 | $842.00 |
| 11/6/2024 | -816 | | $0.0000 | $4.2100 | $3,435.3600 | $3,435.36 |
| 11/6/2024 | -2,000 | | $0.0000 | $4.2100 | $8,420.0000 | $8,420.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2200 | $844.0000 | $844.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.2200 | $1,266.0000 | $1,266.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.2200 | $1,266.0000 | $1,266.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2300 | $846.0000 | $846.00 |
| 11/6/2024 | -101 | | $0.0000 | $4.2200 | $426.2200 | $426.22 |
| 11/6/2024 | -186 | | $0.0000 | $4.2100 | $783.0600 | $783.06 |
| 11/6/2024 | -200 | | $0.0000 | $4.2200 | $844.0000 | $844.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/6/2024 | -1 | | $0.0000 | $4.2100 | $4.2100 | $4.21 |
| 11/6/2024 | -500 | | $0.0000 | $4.2100 | $2,105.0000 | $2,105.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2200 | $844.0000 | $844.00 |
| 11/6/2024 | -26 | | $0.0000 | $4.2200 | $109.7200 | $109.72 |
| 11/6/2024 | -60 | | $0.0000 | $4.2100 | $252.6000 | $252.60 |
| 11/6/2024 | -3 | | $0.0000 | $4.2100 | $12.6300 | $12.63 |
| 11/6/2024 | -1,900 | | $0.0000 | $4.2100 | $7,999.0000 | $7,999.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2100 | $421.0000 | $421.00 |
| 11/6/2024 | -2 | | $0.0000 | $4.2100 | $8.4200 | $8.42 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -38 | | $0.0000 | $4.2200 | $160.3600 | $160.36 |
| 11/6/2024 | -200 | | $0.0000 | $4.2100 | $842.0000 | $842.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/6/2024 | -1,300 | | $0.0000 | $4.2200 | $5,486.0000 | $5,486.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2100 | $421.0000 | $421.00 |
| 11/6/2024 | -177 | | $0.0000 | $4.2100 | $745.1700 | $745.17 |
| 11/6/2024 | -100 | | $0.0000 | $4.2100 | $421.0000 | $421.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.2100 | $842.0000 | $842.00 |
| 11/6/2024 | -900 | | $0.0000 | $4.2100 | $3,789.0000 | $3,789.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2100 | $421.0000 | $421.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.2100 | $1,263.0000 | $1,263.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2100 | $421.0000 | $421.00 |
| 11/6/2024 | -1,000 | | $0.0000 | $4.2100 | $4,210.0000 | $4,210.00 |
| 11/6/2024 | -800 | | $0.0000 | $4.2100 | $3,368.0000 | $3,368.00 |
| 11/6/2024 | -977 | | $0.0000 | $4.2100 | $4,113.1700 | $4,113.17 |
| 11/6/2024 | -50 | | $0.0000 | $4.2000 | $210.0000 | $210.00 |
| 11/6/2024 | -120 | | $0.0000 | $4.2000 | $504.0000 | $504.00 |
| 11/6/2024 | -13 | | $0.0000 | $4.2000 | $54.6000 | $54.60 |
| 11/6/2024 | -100 | | $0.0000 | $4.2000 | $420.0000 | $420.00 |
| 11/6/2024 | -20 | | $0.0000 | $4.2000 | $84.0000 | $84.00 |
| 11/6/2024 | -900 | | $0.0000 | $4.2000 | $3,780.0000 | $3,780.00 |
| 11/6/2024 | -24 | | $0.0000 | $4.2000 | $100.8000 | $100.80 |
| 11/6/2024 | -10 | | $0.0000 | $4.2000 | $42.0000 | $42.00 |
| 11/6/2024 | -90 | | $0.0000 | $4.2000 | $378.0000 | $378.00 |
| 11/6/2024 | -2 | | $0.0000 | $4.2000 | $8.4000 | $8.40 |
| 11/6/2024 | -1,900 | | $0.0000 | $4.2000 | $7,980.0000 | $7,980.00 |
| 11/6/2024 | -286 | | $0.0000 | $4.2000 | $1,201.2000 | $1,201.20 |
| 11/6/2024 | -2,450 | | $0.0000 | $4.2000 | $10,290.0000 | $10,290.00 |
| 11/6/2024 | -10 | | $0.0000 | $4.2000 | $42.0000 | $42.00 |
| 11/6/2024 | -10 | | $0.0000 | $4.2000 | $42.0000 | $42.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/6/2024 | -200 | | $0.0000 | $4.2000 | $840.0000 | $840.00 |
| 11/6/2024 | -10 | | $0.0000 | $4.2000 | $42.0000 | $42.00 |
| 11/6/2024 | -1 | | $0.0000 | $4.2000 | $4.2000 | $4.20 |
| 11/6/2024 | -142 | | $0.0000 | $4.1900 | $594.9800 | $594.98 |
| 11/6/2024 | -100 | | $0.0000 | $4.2000 | $420.0000 | $420.00 |
| 11/6/2024 | -10 | | $0.0000 | $4.1900 | $41.9000 | $41.90 |
| 11/6/2024 | -100 | | $0.0000 | $4.1900 | $419.0000 | $419.00 |
| 11/6/2024 | -62 | | $0.0000 | $4.2000 | $260.4000 | $260.40 |
| 11/6/2024 | -21 | | $0.0000 | $4.2000 | $88.2000 | $88.20 |
| 11/6/2024 | -300 | | $0.0000 | $4.1900 | $1,257.0000 | $1,257.00 |
| 11/6/2024 | -273 | | $0.0000 | $4.2000 | $1,146.6000 | $1,146.60 |
| 11/6/2024 | -33 | | $0.0000 | $4.2000 | $138.6000 | $138.60 |
| 11/6/2024 | -9 | | $0.0000 | $4.2000 | $37.8000 | $37.80 |
| 11/6/2024 | -1 | | $0.0000 | $4.2000 | $4.2000 | $4.20 |
| 11/6/2024 | -300 | | $0.0000 | $4.1900 | $1,257.0000 | $1,257.00 |
| 11/6/2024 | -50 | | $0.0000 | $4.2000 | $210.0000 | $210.00 |
| 11/6/2024 | -4 | | $0.0000 | $4.2000 | $16.8000 | $16.80 |
| 11/6/2024 | -1 | | $0.0000 | $4.2000 | $4.2000 | $4.20 |
| 11/6/2024 | -10 | | $0.0000 | $4.2000 | $42.0000 | $42.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1900 | $419.0000 | $419.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1900 | $419.0000 | $419.00 |
| 11/6/2024 | -10 | | $0.0000 | $4.2000 | $42.0000 | $42.00 |
| 11/6/2024 | -25 | | $0.0000 | $4.2000 | $105.0000 | $105.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.2000 | $1,260.0000 | $1,260.00 |
| 11/6/2024 | -50 | | $0.0000 | $4.2000 | $210.0000 | $210.00 |
| 11/6/2024 | -400 | | $0.0000 | $4.2000 | $1,680.0000 | $1,680.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.2000 | $420.0000 | $420.00 |
| 11/6/2024 | -27 | | $0.0000 | $4.2000 | $113.4000 | $113.40 |
| 11/6/2024 | -250 | | $0.0000 | $4.2000 | $1,050.0000 | $1,050.00 |
| 11/6/2024 | -10 | | $0.0000 | $4.2000 | $42.0000 | $42.00 |
| 11/6/2024 | -5,509 | | $0.0000 | $4.2000 | $23,137.8000 | $23,137.80 |
| 11/6/2024 | -100 | | $0.0000 | $4.1900 | $419.0000 | $419.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1900 | $419.0000 | $419.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1900 | $419.0000 | $419.00 |
| 11/6/2024 | -285 | | $0.0000 | $4.1900 | $1,194.1500 | $1,194.15 |
| 11/6/2024 | -400 | | $0.0000 | $4.1900 | $1,676.0000 | $1,676.00 |
| 11/6/2024 | -2,300 | | $0.0000 | $4.1900 | $9,637.0000 | $9,637.00 |
| 11/6/2024 | -225 | | $0.0000 | $4.1900 | $942.7500 | $942.75 |
| 11/6/2024 | -26 | | $0.0000 | $4.1900 | $108.9400 | $108.94 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.1800 | $836.0000 | $836.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -50 | | $0.0000 | $4.1800 | $209.0000 | $209.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.1800 | $1,254.0000 | $1,254.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.1800 | $836.0000 | $836.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -175 | | $0.0000 | $4.1800 | $731.5000 | $731.50 |
| 11/6/2024 | -1 | | $0.0000 | $4.1800 | $4.1800 | $4.18 |
| 11/6/2024 | -175 | | $0.0000 | $4.1800 | $731.5000 | $731.50 |
| 11/6/2024 | -200 | | $0.0000 | $4.1800 | $836.0000 | $836.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -400 | | $0.0000 | $4.1800 | $1,672.0000 | $1,672.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -26 | | $0.0000 | $4.1800 | $108.6800 | $108.68 |
| 11/6/2024 | -26 | | $0.0000 | $4.1800 | $108.6800 | $108.68 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.1800 | $1,254.0000 | $1,254.00 |
| 11/6/2024 | -1,800 | | $0.0000 | $4.1800 | $7,524.0000 | $7,524.00 |
| 11/6/2024 | -783 | | $0.0000 | $4.1700 | $3,265.1100 | $3,265.11 |
| 11/6/2024 | -200 | | $0.0000 | $4.1800 | $836.0000 | $836.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.1800 | $1,254.0000 | $1,254.00 |
| 11/6/2024 | -144 | | $0.0000 | $4.1800 | $601.9200 | $601.92 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -400 | | $0.0000 | $4.1700 | $1,668.0000 | $1,668.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.1800 | $836.0000 | $836.00 |
| 11/6/2024 | -155 | | $0.0000 | $4.1800 | $647.9000 | $647.90 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -2,000 | | $0.0000 | $4.1700 | $8,340.0000 | $8,340.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.1800 | $1,254.0000 | $1,254.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.1800 | $836.0000 | $836.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -2,100 | | $0.0000 | $4.1800 | $8,778.0000 | $8,778.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -1,059 | | $0.0000 | $4.1800 | $4,426.6200 | $4,426.62 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -1,495 | | $0.0000 | $4.1800 | $6,249.1000 | $6,249.10 |
| 11/6/2024 | -100 | | $0.0000 | $4.1700 | $417.0000 | $417.00 |
| 11/6/2024 | -205 | | $0.0000 | $4.1800 | $856.9000 | $856.90 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -1,000 | | $0.0000 | $4.1700 | $4,170.0000 | $4,170.00 |
| 11/6/2024 | -4 | | $0.0000 | $4.1800 | $16.7200 | $16.72 |
| 11/6/2024 | -175 | | $0.0000 | $4.1800 | $731.5000 | $731.50 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -6,600 | | $0.0000 | $4.1800 | $27,588.0000 | $27,588.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -26 | | $0.0000 | $4.1800 | $108.6800 | $108.68 |
| 11/6/2024 | -200 | | $0.0000 | $4.1800 | $836.0000 | $836.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.1700 | $1,251.0000 | $1,251.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1700 | $417.0000 | $417.00 |
| 11/6/2024 | -17 | | $0.0000 | $4.1800 | $71.0600 | $71.06 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -419 | | $0.0000 | $4.1800 | $1,751.4200 | $1,751.42 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -665 | | $0.0000 | $4.1700 | $2,773.0500 | $2,773.05 |
| 11/6/2024 | -8 | | $0.0000 | $4.1800 | $33.4400 | $33.44 |
| 11/6/2024 | -21 | | $0.0000 | $4.1800 | $87.7800 | $87.78 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -400 | | $0.0000 | $4.1700 | $1,668.0000 | $1,668.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1700 | $417.0000 | $417.00 |
| 11/6/2024 | -1 | | $0.0000 | $4.1700 | $4.1700 | $4.17 |
| 11/6/2024 | -86 | | $0.0000 | $4.1700 | $358.6200 | $358.62 |
| 11/6/2024 | -200 | | $0.0000 | $4.1700 | $834.0000 | $834.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/6/2024 | -75 | | $0.0000 | $4.1700 | $312.7500 | $312.75 |
| 11/6/2024 | -3,500 | | $0.0000 | $4.1700 | $14,595.0000 | $14,595.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.1700 | $834.0000 | $834.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -500 | | $0.0000 | $4.1700 | $2,085.0000 | $2,085.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1700 | $417.0000 | $417.00 |
| 11/6/2024 | -109 | | $0.0000 | $4.1700 | $454.5300 | $454.53 |
| 11/6/2024 | -48 | | $0.0000 | $4.1800 | $200.6400 | $200.64 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -500 | | $0.0000 | $4.1700 | $2,085.0000 | $2,085.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1700 | $417.0000 | $417.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1700 | $417.0000 | $417.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1700 | $417.0000 | $417.00 |
| 11/6/2024 | -2,100 | | $0.0000 | $4.1800 | $8,778.0000 | $8,778.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.1700 | $1,251.0000 | $1,251.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1700 | $417.0000 | $417.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.1700 | $1,251.0000 | $1,251.00 |
| 11/6/2024 | -10 | | $0.0000 | $4.1600 | $41.6000 | $41.60 |
| 11/6/2024 | -100 | | $0.0000 | $4.1600 | $416.0000 | $416.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1600 | $416.0000 | $416.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.1600 | $1,248.0000 | $1,248.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.1600 | $832.0000 | $832.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.1600 | $832.0000 | $832.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1600 | $416.0000 | $416.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.1600 | $832.0000 | $832.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.1600 | $1,248.0000 | $1,248.00 |
| 11/6/2024 | -1,100 | | $0.0000 | $4.1600 | $4,576.0000 | $4,576.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1600 | $416.0000 | $416.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1600 | $416.0000 | $416.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1600 | $416.0000 | $416.00 |
| 11/6/2024 | -1,142 | | $0.0000 | $4.1600 | $4,750.7200 | $4,750.72 |
| 11/6/2024 | -100 | | $0.0000 | $4.1600 | $416.0000 | $416.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1600 | $416.0000 | $416.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1600 | $416.0000 | $416.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1600 | $416.0000 | $416.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1800 | $418.0000 | $418.00 |
| 11/6/2024 | -194 | | $0.0000 | $4.1800 | $810.9200 | $810.92 |
| 11/6/2024 | -4 | | $0.0000 | $4.1700 | $16.6800 | $16.68 |
| 11/6/2024 | -200 | | $0.0000 | $4.1600 | $832.0000 | $832.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1600 | $416.0000 | $416.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.1600 | $1,248.0000 | $1,248.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.1600 | $832.0000 | $832.00 |
| 11/6/2024 | -1,000 | | $0.0000 | $4.1500 | $4,150.0000 | $4,150.00 |
| 11/6/2024 | -278 | | $0.0000 | $4.1500 | $1,153.7000 | $1,153.70 |
| 11/6/2024 | -10 | | $0.0000 | $4.1500 | $41.5000 | $41.50 |
| 11/6/2024 | -200 | | $0.0000 | $4.1500 | $830.0000 | $830.00 |
| 11/6/2024 | -31 | | $0.0000 | $4.1500 | $128.6500 | $128.65 |
| 11/6/2024 | -200 | | $0.0000 | $4.1600 | $832.0000 | $832.00 |
| 11/6/2024 | -600 | | $0.0000 | $4.1500 | $2,490.0000 | $2,490.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1500 | $415.0000 | $415.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1600 | $416.0000 | $416.00 |
| 11/6/2024 | -1,200 | | $0.0000 | $4.1500 | $4,980.0000 | $4,980.00 |
| 11/6/2024 | -400 | | $0.0000 | $4.1600 | $1,664.0000 | $1,664.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.1600 | $832.0000 | $832.00 |
| 11/6/2024 | -177 | | $0.0000 | $4.1600 | $736.3200 | $736.32 |
| 11/6/2024 | -100 | | $0.0000 | $4.1600 | $416.0000 | $416.00 |
| 11/6/2024 | -300 | | $0.0000 | $4.1600 | $1,248.0000 | $1,248.00 |
| 11/6/2024 | -525 | | $0.0000 | $4.1600 | $2,184.0000 | $2,184.00 |
| 11/6/2024 | -200 | | $0.0000 | $4.1600 | $832.0000 | $832.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1600 | $416.0000 | $416.00 |
| 11/6/2024 | -30 | | $0.0000 | $4.1500 | $124.5000 | $124.50 |
| 11/6/2024 | -532 | | $0.0000 | $4.1500 | $2,207.8000 | $2,207.80 |
| 11/6/2024 | -16 | | $0.0000 | $4.1500 | $66.4000 | $66.40 |
| 11/6/2024 | -400 | | $0.0000 | $4.1500 | $1,660.0000 | $1,660.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1600 | $416.0000 | $416.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/6/2024 | -200 | | $0.0000 | $4.1600 | $832.0000 | $832.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1600 | $416.0000 | $416.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1600 | $416.0000 | $416.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1500 | $415.0000 | $415.00 |
| 11/6/2024 | -60 | | $0.0000 | $4.1500 | $249.0000 | $249.00 |
| 11/6/2024 | -2,000 | | $0.0000 | $4.1600 | $8,320.0000 | $8,320.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1500 | $415.0000 | $415.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1500 | $415.0000 | $415.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.1500 | $415.0000 | $415.00 |
| 11/6/2024 | -369 | | $0.0000 | $4.1500 | $1,531.3500 | $1,531.35 |
| 11/6/2024 | -70 | | $0.0000 | $4.1600 | $291.2000 | $291.20 |
| 11/6/2024 | -100 | | $0.0000 | $4.1500 | $415.0000 | $415.00 |
| 11/6/2024 | 100 | $4.3900 | -$439.0000 | | $0.0000 | -$439.00 |
| 11/6/2024 | 2,200 | $4.3900 | -$9,658.0000 | | $0.0000 | -$9,658.00 |
| 11/6/2024 | 100 | $4.3900 | -$439.0000 | | $0.0000 | -$439.00 |
| 11/6/2024 | 3,900 | $4.3900 | -$17,121.0000 | | $0.0000 | -$17,121.00 |
| 11/6/2024 | -3,859 | | $0.0000 | $4.4000 | $16,979.6000 | $16,979.60 |
| 11/6/2024 | -900 | | $0.0000 | $4.4000 | $3,960.0000 | $3,960.00 |
| 11/6/2024 | -1,000 | | $0.0000 | $4.4000 | $4,400.0000 | $4,400.00 |
| 11/6/2024 | -1,800 | | $0.0000 | $4.4000 | $7,920.0000 | $7,920.00 |
| 11/6/2024 | -10,200 | | $0.0000 | $4.4000 | $44,880.0000 | $44,880.00 |
| 11/6/2024 | -100 | | $0.0000 | $4.4000 | $440.0000 | $440.00 |
| 11/7/2024 | 5,000 | $4.5200 | -$22,600.0000 | | $0.0000 | -$22,600.00 |
| 11/7/2024 | 300 | $4.5300 | -$1,359.0000 | | $0.0000 | -$1,359.00 |
| 11/7/2024 | 100 | $4.5400 | -$454.0000 | | $0.0000 | -$454.00 |
| 11/7/2024 | 2,000 | $4.5400 | -$9,080.0000 | | $0.0000 | -$9,080.00 |
| 11/7/2024 | 100 | $4.5400 | -$454.0000 | | $0.0000 | -$454.00 |
| 11/7/2024 | 200 | $4.5400 | -$908.0000 | | $0.0000 | -$908.00 |
| 11/7/2024 | 900 | $4.5400 | -$4,086.0000 | | $0.0000 | -$4,086.00 |
| 11/7/2024 | 100 | $4.5400 | -$454.0000 | | $0.0000 | -$454.00 |
| 11/7/2024 | 100 | $4.5400 | -$454.0000 | | $0.0000 | -$454.00 |
| 11/7/2024 | 100 | $4.5400 | -$454.0000 | | $0.0000 | -$454.00 |
| 11/7/2024 | 400 | $4.5400 | -$1,816.0000 | | $0.0000 | -$1,816.00 |
| 11/7/2024 | 100 | $4.5400 | -$454.0000 | | $0.0000 | -$454.00 |
| 11/7/2024 | 600 | $4.5400 | -$2,724.0000 | | $0.0000 | -$2,724.00 |
| 11/7/2024 | 2,000 | $4.6600 | -$9,320.0000 | | $0.0000 | -$9,320.00 |
| 11/7/2024 | 1,300 | $4.6400 | -$6,032.0000 | | $0.0000 | -$6,032.00 |
| 11/7/2024 | 400 | $4.6400 | -$1,856.0000 | | $0.0000 | -$1,856.00 |
| 11/7/2024 | -700 | | $0.0000 | $4.5000 | $3,150.0000 | $3,150.00 |
| 11/7/2024 | -342 | | $0.0000 | $4.5000 | $1,539.0000 | $1,539.00 |
| 11/7/2024 | -100 | | $0.0000 | $4.5000 | $450.0000 | $450.00 |
| 11/7/2024 | -400 | | $0.0000 | $4.5000 | $1,800.0000 | $1,800.00 |
| 11/7/2024 | -600 | | $0.0000 | $4.5000 | $2,700.0000 | $2,700.00 |
| 11/7/2024 | -500 | | $0.0000 | $4.5000 | $2,250.0000 | $2,250.00 |
| 11/7/2024 | -200 | | $0.0000 | $4.5000 | $900.0000 | $900.00 |
| 11/7/2024 | -100 | | $0.0000 | $4.5000 | $450.0000 | $450.00 |
| 11/8/2024 | -10,100 | | $0.0000 | $4.2400 | $42,824.0000 | $42,824.00 |
| 11/8/2024 | -1,700 | | $0.0000 | $4.2400 | $7,208.0000 | $7,208.00 |
| 11/8/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/8/2024 | -100 | | $0.0000 | $4.2400 | $424.0000 | $424.00 |
| 11/8/2024 | -1,100 | | $0.0000 | $4.2300 | $4,653.0000 | $4,653.00 |
| 11/8/2024 | -300 | | $0.0000 | $4.2400 | $1,272.0000 | $1,272.00 |
| 11/8/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/8/2024 | -1,700 | | $0.0000 | $4.2300 | $7,191.0000 | $7,191.00 |
| 11/8/2024 | -100 | | $0.0000 | $4.2300 | $423.0000 | $423.00 |
| 11/8/2024 | -6 | | $0.0000 | $4.2300 | $25.3800 | $25.38 |
| 11/8/2024 | -2,300 | | $0.0000 | $4.2300 | $9,729.0000 | $9,729.00 |
| 11/8/2024 | -100 | | $0.0000 | $4.2400 | $424.0000 | $424.00 |
| 11/8/2024 | -1,412 | | $0.0000 | $4.2300 | $5,972.7600 | $5,972.76 |
| 11/8/2024 | -1,700 | | $0.0000 | $4.2200 | $7,174.0000 | $7,174.00 |
| 11/8/2024 | -1,082 | | $0.0000 | $4.2200 | $4,566.0400 | $4,566.04 |
| 11/8/2024 | -900 | | $0.0000 | $4.2200 | $3,798.0000 | $3,798.00 |
| 11/8/2024 | -300 | | $0.0000 | $4.2200 | $1,266.0000 | $1,266.00 |
| 11/8/2024 | -1,200 | | $0.0000 | $4.2200 | $5,064.0000 | $5,064.00 |
| 11/8/2024 | -193 | | $0.0000 | $4.2200 | $814.4600 | $814.46 |
| 11/8/2024 | -1,700 | | $0.0000 | $4.2200 | $7,174.0000 | $7,174.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/8/2024 | -1,700 | | $0.0000 | $4.2200 | $7,174.0000 | $7,174.00 |
| 11/8/2024 | -100 | | $0.0000 | $4.2200 | $422.0000 | $422.00 |
| 11/8/2024 | -200 | | $0.0000 | $4.2200 | $844.0000 | $844.00 |
| 11/8/2024 | -300 | | $0.0000 | $4.2200 | $1,266.0000 | $1,266.00 |
| 11/11/2024 | -100 | | $0.0000 | $4.0600 | $406.0000 | $406.00 |
| 11/11/2024 | -200 | | $0.0000 | $4.0600 | $812.0000 | $812.00 |
| 11/11/2024 | -540 | | $0.0000 | $4.0600 | $2,192.4000 | $2,192.40 |
| 11/11/2024 | -50 | | $0.0000 | $4.0600 | $203.0000 | $203.00 |
| 11/11/2024 | -100 | | $0.0000 | $4.0600 | $406.0000 | $406.00 |
| 11/11/2024 | -200 | | $0.0000 | $4.0600 | $812.0000 | $812.00 |
| 11/11/2024 | -900 | | $0.0000 | $4.0600 | $3,654.0000 | $3,654.00 |
| 11/11/2024 | -25 | | $0.0000 | $4.0600 | $101.5000 | $101.50 |
| 11/11/2024 | -200 | | $0.0000 | $4.0600 | $812.0000 | $812.00 |
| 11/11/2024 | -100 | | $0.0000 | $4.0600 | $406.0000 | $406.00 |
| 11/11/2024 | -1,800 | | $0.0000 | $4.0600 | $7,308.0000 | $7,308.00 |
| 11/11/2024 | -9,560 | | $0.0000 | $4.0600 | $38,813.6000 | $38,813.60 |
| 11/11/2024 | -200 | | $0.0000 | $4.0600 | $812.0000 | $812.00 |
| 11/11/2024 | -200 | | $0.0000 | $4.0600 | $812.0000 | $812.00 |
| 11/11/2024 | -200 | | $0.0000 | $4.0600 | $812.0000 | $812.00 |
| 11/11/2024 | -200 | | $0.0000 | $4.0600 | $812.0000 | $812.00 |
| 11/11/2024 | -100 | | $0.0000 | $4.0600 | $406.0000 | $406.00 |
| 11/11/2024 | -200 | | $0.0000 | $4.0600 | $812.0000 | $812.00 |
| 11/11/2024 | -1 | | $0.0000 | $4.0600 | $4.0600 | $4.06 |
| 11/11/2024 | -100 | | $0.0000 | $4.0600 | $406.0000 | $406.00 |
| 11/11/2024 | -600 | | $0.0000 | $4.0600 | $2,436.0000 | $2,436.00 |
| 11/11/2024 | -200 | | $0.0000 | $4.0600 | $812.0000 | $812.00 |
| 11/11/2024 | -26 | | $0.0000 | $4.0600 | $105.5600 | $105.56 |
| 11/11/2024 | -200 | | $0.0000 | $4.0600 | $812.0000 | $812.00 |
| 11/11/2024 | -200 | | $0.0000 | $4.0600 | $812.0000 | $812.00 |
| 11/11/2024 | -95 | | $0.0000 | $4.0600 | $385.7000 | $385.70 |
| 11/11/2024 | -725 | | $0.0000 | $4.0600 | $2,943.5000 | $2,943.50 |
| 11/11/2024 | -900 | | $0.0000 | $4.0600 | $3,654.0000 | $3,654.00 |
| 11/11/2024 | -100 | | $0.0000 | $4.0600 | $406.0000 | $406.00 |
| 11/11/2024 | -200 | | $0.0000 | $4.0600 | $812.0000 | $812.00 |
| 11/11/2024 | -1,800 | | $0.0000 | $4.0600 | $7,308.0000 | $7,308.00 |
| 11/11/2024 | -200 | | $0.0000 | $4.0600 | $812.0000 | $812.00 |
| 11/11/2024 | -1,075 | | $0.0000 | $4.0600 | $4,364.5000 | $4,364.50 |
| 11/11/2024 | -200 | | $0.0000 | $4.0600 | $812.0000 | $812.00 |
| 11/11/2024 | -200 | | $0.0000 | $4.0600 | $812.0000 | $812.00 |
| 11/11/2024 | -100 | | $0.0000 | $4.0600 | $406.0000 | $406.00 |
| 11/11/2024 | -4,700 | | $0.0000 | $4.0600 | $19,082.0000 | $19,082.00 |
| 11/11/2024 | -1,000 | | $0.0000 | $4.0600 | $4,060.0000 | $4,060.00 |
| 11/11/2024 | -200 | | $0.0000 | $4.0600 | $812.0000 | $812.00 |
| 11/11/2024 | -100 | | $0.0000 | $4.0600 | $406.0000 | $406.00 |
| 11/11/2024 | -400 | | $0.0000 | $4.0600 | $1,624.0000 | $1,624.00 |
| 11/11/2024 | -1,300 | | $0.0000 | $4.0600 | $5,278.0000 | $5,278.00 |
| 11/11/2024 | -400 | | $0.0000 | $4.0500 | $1,620.0000 | $1,620.00 |
| 11/11/2024 | -1,271 | | $0.0000 | $4.0600 | $5,160.2600 | $5,160.26 |
| 11/11/2024 | -900 | | $0.0000 | $4.0600 | $3,654.0000 | $3,654.00 |
| 11/11/2024 | -532 | | $0.0000 | $4.0500 | $2,154.6000 | $2,154.60 |
| 11/11/2024 | -1,800 | | $0.0000 | $4.0600 | $7,308.0000 | $7,308.00 |
| 11/11/2024 | -1,300 | | $0.0000 | $4.0500 | $5,265.0000 | $5,265.00 |
| 11/11/2024 | -100 | | $0.0000 | $4.0500 | $405.0000 | $405.00 |
| 11/11/2024 | -2,600 | | $0.0000 | $4.0500 | $10,530.0000 | $10,530.00 |
| 11/11/2024 | -100 | | $0.0000 | $4.0500 | $405.0000 | $405.00 |
| 11/11/2024 | -543 | | $0.0000 | $4.0500 | $2,199.1500 | $2,199.15 |
| 11/11/2024 | -4,200 | | $0.0000 | $4.0500 | $17,010.0000 | $17,010.00 |
| 11/11/2024 | -600 | | $0.0000 | $4.0500 | $2,430.0000 | $2,430.00 |
| 11/11/2024 | -600 | | $0.0000 | $4.0500 | $2,430.0000 | $2,430.00 |
| 11/11/2024 | -600 | | $0.0000 | $4.0500 | $2,430.0000 | $2,430.00 |
| 11/11/2024 | -600 | | $0.0000 | $4.0500 | $2,430.0000 | $2,430.00 |
| 11/11/2024 | -900 | | $0.0000 | $4.0500 | $3,645.0000 | $3,645.00 |
| 11/11/2024 | -4,100 | | $0.0000 | $4.0500 | $16,605.0000 | $16,605.00 |
| 11/11/2024 | -1,800 | | $0.0000 | $4.0500 | $7,290.0000 | $7,290.00 |
| 11/12/2024 | 200 | $4.0400 | -$808.0000 | | $0.0000 | -$808.00 |
| 11/12/2024 | 200 | $4.0400 | -$808.0000 | | $0.0000 | -$808.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/12/2024 | 2,000 | $4.0400 | -$8,080.0000 | | $0.0000 | -$8,080.00 |
| 11/12/2024 | 900 | $4.0400 | -$3,636.0000 | | $0.0000 | -$3,636.00 |
| 11/12/2024 | 200 | $4.0400 | -$808.0000 | | $0.0000 | -$808.00 |
| 11/12/2024 | 2,200 | $4.0400 | -$8,888.0000 | | $0.0000 | -$8,888.00 |
| 11/12/2024 | 200 | $4.0400 | -$808.0000 | | $0.0000 | -$808.00 |
| 11/12/2024 | 202 | $4.0400 | -$816.0800 | | $0.0000 | -$816.08 |
| 11/12/2024 | 2,365 | $4.0400 | -$9,554.6000 | | $0.0000 | -$9,554.60 |
| 11/12/2024 | 1,133 | $4.0400 | -$4,577.3200 | | $0.0000 | -$4,577.32 |
| 11/12/2024 | 400 | $4.0400 | -$1,616.0000 | | $0.0000 | -$1,616.00 |
| 11/12/2024 | 2,300 | $4.0400 | -$9,292.0000 | | $0.0000 | -$9,292.00 |
| 11/12/2024 | 3,000 | $4.0000 | -$12,000.0000 | | $0.0000 | -$12,000.00 |
| 11/12/2024 | 100 | $4.0000 | -$400.0000 | | $0.0000 | -$400.00 |
| 11/12/2024 | 300 | $4.0000 | -$1,200.0000 | | $0.0000 | -$1,200.00 |
| 11/12/2024 | 1,600 | $4.0000 | -$6,400.0000 | | $0.0000 | -$6,400.00 |
| 11/12/2024 | 400 | $4.0000 | -$1,600.0000 | | $0.0000 | -$1,600.00 |
| 11/12/2024 | 300 | $4.0000 | -$1,200.0000 | | $0.0000 | -$1,200.00 |
| 11/12/2024 | 1,100 | $4.0000 | -$4,400.0000 | | $0.0000 | -$4,400.00 |
| 11/12/2024 | 300 | $4.0000 | -$1,200.0000 | | $0.0000 | -$1,200.00 |
| 11/12/2024 | 150 | $4.0000 | -$600.0000 | | $0.0000 | -$600.00 |
| 11/12/2024 | 400 | $4.0000 | -$1,600.0000 | | $0.0000 | -$1,600.00 |
| 11/12/2024 | 600 | $4.0000 | -$2,400.0000 | | $0.0000 | -$2,400.00 |
| 11/12/2024 | 100 | $4.0000 | -$400.0000 | | $0.0000 | -$400.00 |
| 11/12/2024 | 700 | $4.0000 | -$2,800.0000 | | $0.0000 | -$2,800.00 |
| 11/12/2024 | 400 | $4.0000 | -$1,600.0000 | | $0.0000 | -$1,600.00 |
| 11/12/2024 | 500 | $4.0000 | -$2,000.0000 | | $0.0000 | -$2,000.00 |
| 11/12/2024 | 50 | $4.0000 | -$200.0000 | | $0.0000 | -$200.00 |
| 11/12/2024 | 200 | $4.1700 | -$834.0000 | | $0.0000 | -$834.00 |
| 11/12/2024 | 100 | $4.1700 | -$417.0000 | | $0.0000 | -$417.00 |
| 11/12/2024 | 200 | $4.1700 | -$834.0000 | | $0.0000 | -$834.00 |
| 11/12/2024 | 100 | $4.1600 | -$416.0000 | | $0.0000 | -$416.00 |
| 11/12/2024 | 100 | $4.1700 | -$417.0000 | | $0.0000 | -$417.00 |
| 11/12/2024 | 100 | $4.1700 | -$417.0000 | | $0.0000 | -$417.00 |
| 11/12/2024 | 200 | $4.1700 | -$834.0000 | | $0.0000 | -$834.00 |
| 11/12/2024 | 100 | $4.1700 | -$417.0000 | | $0.0000 | -$417.00 |
| 11/12/2024 | 100 | $4.1700 | -$417.0000 | | $0.0000 | -$417.00 |
| 11/12/2024 | 1,400 | $4.1700 | -$5,838.0000 | | $0.0000 | -$5,838.00 |
| 11/12/2024 | 300 | $4.1700 | -$1,251.0000 | | $0.0000 | -$1,251.00 |
| 11/12/2024 | 200 | $4.1700 | -$834.0000 | | $0.0000 | -$834.00 |
| 11/12/2024 | 100 | $4.1700 | -$417.0000 | | $0.0000 | -$417.00 |
| 11/12/2024 | 100 | $4.1700 | -$417.0000 | | $0.0000 | -$417.00 |
| 11/12/2024 | 100 | $4.1700 | -$417.0000 | | $0.0000 | -$417.00 |
| 11/12/2024 | 100 | $4.1700 | -$417.0000 | | $0.0000 | -$417.00 |
| 11/12/2024 | 300 | $4.1700 | -$1,251.0000 | | $0.0000 | -$1,251.00 |
| 11/12/2024 | 100 | $4.1700 | -$417.0000 | | $0.0000 | -$417.00 |
| 11/12/2024 | 200 | $4.1700 | -$834.0000 | | $0.0000 | -$834.00 |
| 11/12/2024 | 100 | $4.1700 | -$417.0000 | | $0.0000 | -$417.00 |
| 11/12/2024 | 200 | $4.1600 | -$832.0000 | | $0.0000 | -$832.00 |
| 11/12/2024 | 200 | $4.1700 | -$834.0000 | | $0.0000 | -$834.00 |
| 11/12/2024 | 300 | $4.1700 | -$1,251.0000 | | $0.0000 | -$1,251.00 |
| 11/12/2024 | 1,357 | $4.3200 | -$5,862.2400 | | $0.0000 | -$5,862.24 |
| 11/12/2024 | 243 | $4.3200 | -$1,049.7600 | | $0.0000 | -$1,049.76 |
| 11/12/2024 | 336 | $4.3200 | -$1,451.5200 | | $0.0000 | -$1,451.52 |
| 11/12/2024 | 13,504 | $4.3200 | -$58,337.2800 | | $0.0000 | -$58,337.28 |
| 11/12/2024 | 2,280 | $4.3200 | -$9,849.6000 | | $0.0000 | -$9,849.60 |
| 11/12/2024 | 570 | $4.3200 | -$2,462.4000 | | $0.0000 | -$2,462.40 |
| 11/12/2024 | 1,710 | $4.3200 | -$7,387.2000 | | $0.0000 | -$7,387.20 |
| 11/12/2024 | 600 | $4.3100 | -$2,586.0000 | | $0.0000 | -$2,586.00 |
| 11/12/2024 | 100 | $4.3100 | -$431.0000 | | $0.0000 | -$431.00 |
| 11/12/2024 | 100 | $4.3000 | -$430.0000 | | $0.0000 | -$430.00 |
| 11/12/2024 | 500 | $4.3100 | -$2,155.0000 | | $0.0000 | -$2,155.00 |
| 11/12/2024 | 500 | $4.3100 | -$2,155.0000 | | $0.0000 | -$2,155.00 |
| 11/12/2024 | 900 | $4.3100 | -$3,879.0000 | | $0.0000 | -$3,879.00 |
| 11/12/2024 | 100 | $4.3100 | -$431.0000 | | $0.0000 | -$431.00 |
| 11/12/2024 | 200 | $4.3100 | -$862.0000 | | $0.0000 | -$862.00 |
| 11/12/2024 | 5,400 | $4.3100 | -$23,274.0000 | | $0.0000 | -$23,274.00 |
| 11/12/2024 | 200 | $4.3000 | -$860.0000 | | $0.0000 | -$860.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/12/2024 | 100 | $4.3000 | -$430.0000 | | $0.0000 | -$430.00 |
| 11/12/2024 | 100 | $4.3100 | -$431.0000 | | $0.0000 | -$431.00 |
| 11/12/2024 | 100 | $4.3100 | -$431.0000 | | $0.0000 | -$431.00 |
| 11/12/2024 | 200 | $4.3100 | -$862.0000 | | $0.0000 | -$862.00 |
| 11/12/2024 | 100 | $4.3100 | -$431.0000 | | $0.0000 | -$431.00 |
| 11/12/2024 | 200 | $4.3100 | -$862.0000 | | $0.0000 | -$862.00 |
| 11/12/2024 | 200 | $4.3100 | -$862.0000 | | $0.0000 | -$862.00 |
| 11/12/2024 | 200 | $4.3100 | -$862.0000 | | $0.0000 | -$862.00 |
| 11/12/2024 | 800 | $4.3500 | -$3,480.0000 | | $0.0000 | -$3,480.00 |
| 11/12/2024 | 800 | $4.3500 | -$3,480.0000 | | $0.0000 | -$3,480.00 |
| 11/12/2024 | 300 | $4.3500 | -$1,305.0000 | | $0.0000 | -$1,305.00 |
| 11/12/2024 | 300 | $4.3500 | -$1,305.0000 | | $0.0000 | -$1,305.00 |
| 11/12/2024 | 100 | $4.3500 | -$435.0000 | | $0.0000 | -$435.00 |
| 11/12/2024 | 66 | $4.3500 | -$287.1000 | | $0.0000 | -$287.10 |
| 11/12/2024 | 374 | $4.3500 | -$1,626.9000 | | $0.0000 | -$1,626.90 |
| 11/12/2024 | 100 | $4.3500 | -$435.0000 | | $0.0000 | -$435.00 |
| 11/12/2024 | 130 | $4.3500 | -$565.5000 | | $0.0000 | -$565.50 |
| 11/12/2024 | 300 | $4.3500 | -$1,305.0000 | | $0.0000 | -$1,305.00 |
| 11/12/2024 | 300 | $4.3500 | -$1,305.0000 | | $0.0000 | -$1,305.00 |
| 11/12/2024 | 86 | $4.3500 | -$374.1000 | | $0.0000 | -$374.10 |
| 11/12/2024 | 100 | $4.3500 | -$435.0000 | | $0.0000 | -$435.00 |
| 11/12/2024 | 1,244 | $4.3500 | -$5,411.4000 | | $0.0000 | -$5,411.40 |
| 11/12/2024 | -600 | | $0.0000 | $3.9800 | $2,388.0000 | $2,388.00 |
| 11/12/2024 | -100 | | $0.0000 | $3.9800 | $398.0000 | $398.00 |
| 11/12/2024 | -300 | | $0.0000 | $3.9800 | $1,194.0000 | $1,194.00 |
| 11/12/2024 | -2,600 | | $0.0000 | $3.9800 | $10,348.0000 | $10,348.00 |
| 11/12/2024 | -300 | | $0.0000 | $3.9800 | $1,194.0000 | $1,194.00 |
| 11/12/2024 | -1 | | $0.0000 | $3.9800 | $3.9800 | $3.98 |
| 11/12/2024 | -300 | | $0.0000 | $3.9800 | $1,194.0000 | $1,194.00 |
| 11/12/2024 | -100 | | $0.0000 | $3.9800 | $398.0000 | $398.00 |
| 11/12/2024 | -100 | | $0.0000 | $3.9800 | $398.0000 | $398.00 |
| 11/12/2024 | -477 | | $0.0000 | $3.9800 | $1,898.4600 | $1,898.46 |
| 11/12/2024 | -300 | | $0.0000 | $3.9800 | $1,194.0000 | $1,194.00 |
| 11/12/2024 | -300 | | $0.0000 | $3.9800 | $1,194.0000 | $1,194.00 |
| 11/12/2024 | -3,687 | | $0.0000 | $3.9800 | $14,674.2600 | $14,674.26 |
| 11/12/2024 | -300 | | $0.0000 | $3.9800 | $1,194.0000 | $1,194.00 |
| 11/12/2024 | -100 | | $0.0000 | $3.9800 | $398.0000 | $398.00 |
| 11/12/2024 | -100 | | $0.0000 | $3.9800 | $398.0000 | $398.00 |
| 11/12/2024 | -300 | | $0.0000 | $3.9800 | $1,194.0000 | $1,194.00 |
| 11/12/2024 | -300 | | $0.0000 | $3.9800 | $1,194.0000 | $1,194.00 |
| 11/12/2024 | -300 | | $0.0000 | $3.9800 | $1,194.0000 | $1,194.00 |
| 11/12/2024 | -300 | | $0.0000 | $3.9800 | $1,194.0000 | $1,194.00 |
| 11/12/2024 | -200 | | $0.0000 | $3.9800 | $796.0000 | $796.00 |
| 11/12/2024 | -300 | | $0.0000 | $3.9800 | $1,194.0000 | $1,194.00 |
| 11/12/2024 | -200 | | $0.0000 | $3.9800 | $796.0000 | $796.00 |
| 11/12/2024 | -300 | | $0.0000 | $3.9800 | $1,194.0000 | $1,194.00 |
| 11/12/2024 | -80 | | $0.0000 | $3.9800 | $318.4000 | $318.40 |
| 11/12/2024 | -900 | | $0.0000 | $3.9800 | $3,582.0000 | $3,582.00 |
| 11/12/2024 | -2,370 | | $0.0000 | $3.9800 | $9,432.6000 | $9,432.60 |
| 11/13/2024 | 600 | $4.0200 | -$2,412.0000 | | $0.0000 | -$2,412.00 |
| 11/13/2024 | 800 | $4.0300 | -$3,224.0000 | | $0.0000 | -$3,224.00 |
| 11/13/2024 | 1,200 | $4.0300 | -$4,836.0000 | | $0.0000 | -$4,836.00 |
| 11/13/2024 | 710 | $4.0300 | -$2,861.3000 | | $0.0000 | -$2,861.30 |
| 11/13/2024 | 700 | $4.0200 | -$2,814.0000 | | $0.0000 | -$2,814.00 |
| 11/13/2024 | 1,200 | $4.0300 | -$4,836.0000 | | $0.0000 | -$4,836.00 |
| 11/13/2024 | 600 | $4.0200 | -$2,412.0000 | | $0.0000 | -$2,412.00 |
| 11/13/2024 | 500 | $4.0300 | -$2,015.0000 | | $0.0000 | -$2,015.00 |
| 11/13/2024 | 3,400 | $4.0300 | -$13,702.0000 | | $0.0000 | -$13,702.00 |
| 11/13/2024 | 290 | $4.0300 | -$1,168.7000 | | $0.0000 | -$1,168.70 |
| 11/13/2024 | 100 | $4.0200 | -$402.0000 | | $0.0000 | -$402.00 |
| 11/13/2024 | 9,500 | $4.0200 | -$38,190.0000 | | $0.0000 | -$38,190.00 |
| 11/13/2024 | 700 | $4.0300 | -$2,821.0000 | | $0.0000 | -$2,821.00 |
| 11/13/2024 | 100 | $4.0300 | -$403.0000 | | $0.0000 | -$403.00 |
| 11/13/2024 | 7,100 | $4.0200 | -$28,542.0000 | | $0.0000 | -$28,542.00 |
| 11/13/2024 | 700 | $4.0300 | -$2,821.0000 | | $0.0000 | -$2,821.00 |
| 11/13/2024 | 200 | $4.0300 | -$806.0000 | | $0.0000 | -$806.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/13/2024 | 900 | $4.0300 | -$3,627.0000 | | $0.0000 | -$3,627.00 |
| 11/13/2024 | 300 | $4.0300 | -$1,209.0000 | | $0.0000 | -$1,209.00 |
| 11/13/2024 | 300 | $4.0300 | -$1,209.0000 | | $0.0000 | -$1,209.00 |
| 11/13/2024 | 700 | $4.0300 | -$2,821.0000 | | $0.0000 | -$2,821.00 |
| 11/13/2024 | -100 | | $0.0000 | $3.9000 | $390.0000 | $390.00 |
| 11/13/2024 | -500 | | $0.0000 | $3.8900 | $1,945.0000 | $1,945.00 |
| 11/13/2024 | -4,600 | | $0.0000 | $3.8900 | $17,894.0000 | $17,894.00 |
| 11/13/2024 | -300 | | $0.0000 | $3.8900 | $1,167.0000 | $1,167.00 |
| 11/13/2024 | -100 | | $0.0000 | $3.8900 | $389.0000 | $389.00 |
| 11/13/2024 | -600 | | $0.0000 | $3.8900 | $2,334.0000 | $2,334.00 |
| 11/13/2024 | -100 | | $0.0000 | $3.8900 | $389.0000 | $389.00 |
| 11/13/2024 | -800 | | $0.0000 | $3.8900 | $3,112.0000 | $3,112.00 |
| 11/13/2024 | -300 | | $0.0000 | $3.8900 | $1,167.0000 | $1,167.00 |
| 11/13/2024 | -2,461 | | $0.0000 | $3.8900 | $9,573.2900 | $9,573.29 |
| 11/13/2024 | -600 | | $0.0000 | $3.8900 | $2,334.0000 | $2,334.00 |
| 11/13/2024 | -8,100 | | $0.0000 | $3.8900 | $31,509.0000 | $31,509.00 |
| 11/13/2024 | -18 | | $0.0000 | $3.8900 | $70.0200 | $70.02 |
| 11/13/2024 | -200 | | $0.0000 | $3.9000 | $780.0000 | $780.00 |
| 11/13/2024 | -500 | | $0.0000 | $3.8900 | $1,945.0000 | $1,945.00 |
| 11/13/2024 | -100 | | $0.0000 | $3.8900 | $389.0000 | $389.00 |
| 11/13/2024 | -200 | | $0.0000 | $3.9000 | $780.0000 | $780.00 |
| 11/13/2024 | -100 | | $0.0000 | $3.8900 | $389.0000 | $389.00 |
| 11/13/2024 | -200 | | $0.0000 | $3.9000 | $780.0000 | $780.00 |
| 11/13/2024 | -100 | | $0.0000 | $3.8900 | $389.0000 | $389.00 |
| 11/13/2024 | -100 | | $0.0000 | $3.8900 | $389.0000 | $389.00 |
| 11/13/2024 | -100 | | $0.0000 | $3.8900 | $389.0000 | $389.00 |
| 11/14/2024 | 23 | $3.9400 | -$90.6200 | | $0.0000 | -$90.62 |
| 11/14/2024 | 10 | $3.9400 | -$39.4000 | | $0.0000 | -$39.40 |
| 11/14/2024 | 1,900 | $3.9400 | -$7,486.0000 | | $0.0000 | -$7,486.00 |
| 11/14/2024 | 100 | $3.9400 | -$394.0000 | | $0.0000 | -$394.00 |
| 11/14/2024 | 1,000 | $3.9400 | -$3,940.0000 | | $0.0000 | -$3,940.00 |
| 11/14/2024 | 348 | $3.9400 | -$1,371.1200 | | $0.0000 | -$1,371.12 |
| 11/14/2024 | 400 | $3.9400 | -$1,576.0000 | | $0.0000 | -$1,576.00 |
| 11/14/2024 | 100 | $3.9300 | -$393.0000 | | $0.0000 | -$393.00 |
| 11/14/2024 | 100 | $3.9400 | -$394.0000 | | $0.0000 | -$394.00 |
| 11/14/2024 | 18 | $3.9400 | -$70.9200 | | $0.0000 | -$70.92 |
| 11/14/2024 | 200 | $3.9300 | -$786.0000 | | $0.0000 | -$786.00 |
| 11/14/2024 | 1 | $3.9400 | -$3.9400 | | $0.0000 | -$3.94 |
| 11/14/2024 | 2,700 | $3.9400 | -$10,638.0000 | | $0.0000 | -$10,638.00 |
| 11/14/2024 | -1,100 | | $0.0000 | $3.7600 | $4,136.0000 | $4,136.00 |
| 11/14/2024 | -1,300 | | $0.0000 | $3.7600 | $4,888.0000 | $4,888.00 |
| 11/14/2024 | -1,100 | | $0.0000 | $3.7600 | $4,136.0000 | $4,136.00 |
| 11/14/2024 | -3,400 | | $0.0000 | $3.7600 | $12,784.0000 | $12,784.00 |
| 11/14/2024 | -1,175 | | $0.0000 | $3.7600 | $4,418.0000 | $4,418.00 |
| 11/14/2024 | -1,195 | | $0.0000 | $3.7400 | $4,469.3000 | $4,469.30 |
| 11/14/2024 | -149 | | $0.0000 | $3.7400 | $557.2600 | $557.26 |
| 11/14/2024 | -500 | | $0.0000 | $3.7400 | $1,870.0000 | $1,870.00 |
| 11/14/2024 | -500 | | $0.0000 | $3.7400 | $1,870.0000 | $1,870.00 |
| 11/14/2024 | -4,400 | | $0.0000 | $3.7400 | $16,456.0000 | $16,456.00 |
| 11/14/2024 | -100 | | $0.0000 | $3.7400 | $374.0000 | $374.00 |
| 11/14/2024 | -1,000 | | $0.0000 | $3.7400 | $3,740.0000 | $3,740.00 |
| 11/14/2024 | -100 | | $0.0000 | $3.7400 | $374.0000 | $374.00 |
| 11/14/2024 | -500 | | $0.0000 | $3.7400 | $1,870.0000 | $1,870.00 |
| 11/18/2024 | 200 | $3.8500 | -$770.0000 | | $0.0000 | -$770.00 |
| 11/18/2024 | 100 | $3.8400 | -$384.0000 | | $0.0000 | -$384.00 |
| 11/18/2024 | 2,500 | $3.8400 | -$9,600.0000 | | $0.0000 | -$9,600.00 |
| 11/18/2024 | 7,200 | $3.8500 | -$27,720.0000 | | $0.0000 | -$27,720.00 |
| 11/18/2024 | -100 | | $0.0000 | $3.7900 | $379.0000 | $379.00 |
| 11/18/2024 | -52 | | $0.0000 | $3.7900 | $197.0800 | $197.08 |
| 11/18/2024 | -1,500 | | $0.0000 | $3.7900 | $5,685.0000 | $5,685.00 |
| 11/18/2024 | -5,900 | | $0.0000 | $3.7900 | $22,361.0000 | $22,361.00 |
| 11/18/2024 | -1,300 | | $0.0000 | $3.7900 | $4,927.0000 | $4,927.00 |
| 11/18/2024 | -1,400 | | $0.0000 | $3.7900 | $5,306.0000 | $5,306.00 |
| 11/18/2024 | -600 | | $0.0000 | $3.8000 | $2,280.0000 | $2,280.00 |
| 11/18/2024 | -500 | | $0.0000 | $3.7900 | $1,895.0000 | $1,895.00 |
| 11/19/2024 | -8,001 | | $0.0000 | $3.8300 | $30,643.8300 | $30,643.83 |

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/19/2024 | -7,200 | | $0.0000 | $3.8400 | $27,648.0000 | $27,648.00 |
| 11/20/2024 | -2,498 | | $0.0000 | $3.7800 | $9,442.4400 | $9,442.44 |
| 11/20/2024 | -800 | | $0.0000 | $3.7800 | $3,024.0000 | $3,024.00 |
| 11/21/2024 | -1,200 | | $0.0000 | $3.8600 | $4,632.0000 | $4,632.00 |
| 11/21/2024 | -700 | | $0.0000 | $3.8700 | $2,709.0000 | $2,709.00 |
| 11/21/2024 | -900 | | $0.0000 | $3.8700 | $3,483.0000 | $3,483.00 |
| 11/21/2024 | -3,700 | | $0.0000 | $3.8600 | $14,282.0000 | $14,282.00 |
| 11/21/2024 | -600 | | $0.0000 | $3.8600 | $2,316.0000 | $2,316.00 |
| 11/21/2024 | -1,800 | | $0.0000 | $3.8700 | $6,966.0000 | $6,966.00 |
| 11/21/2024 | -1,100 | | $0.0000 | $3.8700 | $4,257.0000 | $4,257.00 |
| 11/21/2024 | -600 | | $0.0000 | $3.8600 | $2,316.0000 | $2,316.00 |
| 11/21/2024 | -5,016 | | $0.0000 | $3.8500 | $19,311.6000 | $19,311.60 |
| 11/22/2024 | 300 | $4.1000 | -$1,230.0000 | | $0.0000 | -$1,230.00 |
| 11/22/2024 | 9,700 | $4.1000 | -$39,770.0000 | | $0.0000 | -$39,770.00 |
| 11/22/2024 | -1,700 | | $0.0000 | $3.9200 | $6,664.0000 | $6,664.00 |
| 11/22/2024 | -1,200 | | $0.0000 | $3.9200 | $4,704.0000 | $4,704.00 |
| 11/22/2024 | -300 | | $0.0000 | $3.9200 | $1,176.0000 | $1,176.00 |
| 11/22/2024 | -4,839 | | $0.0000 | $3.9100 | $18,920.4900 | $18,920.49 |
| 11/25/2024 | 500 | $4.0000 | -$2,000.0000 | | $0.0000 | -$2,000.00 |
| 11/25/2024 | 9,200 | $4.0000 | -$36,800.0000 | | $0.0000 | -$36,800.00 |
| 11/25/2024 | 300 | $4.0000 | -$1,200.0000 | | $0.0000 | -$1,200.00 |
| 11/25/2024 | 400 | $4.1600 | -$1,664.0000 | | $0.0000 | -$1,664.00 |
| 11/25/2024 | 100 | $4.1600 | -$416.0000 | | $0.0000 | -$416.00 |
| 11/25/2024 | 2,000 | $4.1600 | -$8,320.0000 | | $0.0000 | -$8,320.00 |
| 11/25/2024 | 2,216 | $4.1600 | -$9,218.5600 | | $0.0000 | -$9,218.56 |
| 11/25/2024 | 84 | $4.1600 | -$349.4400 | | $0.0000 | -$349.44 |
| 11/25/2024 | 200 | $4.1600 | -$832.0000 | | $0.0000 | -$832.00 |
| 11/25/2024 | 5,000 | $4.1800 | -$20,900.0000 | | $0.0000 | -$20,900.00 |
| 11/25/2024 | 200 | $4.1800 | -$836.0000 | | $0.0000 | -$836.00 |
| 11/25/2024 | 2,100 | $4.1800 | -$8,778.0000 | | $0.0000 | -$8,778.00 |
| 11/25/2024 | 200 | $4.1800 | -$836.0000 | | $0.0000 | -$836.00 |
| 11/25/2024 | 100 | $4.1800 | -$418.0000 | | $0.0000 | -$418.00 |
| 11/25/2024 | 400 | $4.1800 | -$1,672.0000 | | $0.0000 | -$1,672.00 |
| 11/26/2024 | 5,000 | $4.0500 | -$20,250.0000 | | $0.0000 | -$20,250.00 |
| 11/26/2024 | 300 | $4.0200 | -$1,206.0000 | | $0.0000 | -$1,206.00 |
| 11/26/2024 | 400 | $4.0200 | -$1,608.0000 | | $0.0000 | -$1,608.00 |
| 11/26/2024 | 200 | $4.0200 | -$804.0000 | | $0.0000 | -$804.00 |
| 11/26/2024 | 200 | $4.0200 | -$804.0000 | | $0.0000 | -$804.00 |
| 11/26/2024 | 100 | $4.0300 | -$403.0000 | | $0.0000 | -$403.00 |
| 11/26/2024 | 100 | $4.0300 | -$403.0000 | | $0.0000 | -$403.00 |
| 11/26/2024 | 200 | $4.0300 | -$806.0000 | | $0.0000 | -$806.00 |
| 11/26/2024 | 100 | $4.0300 | -$403.0000 | | $0.0000 | -$403.00 |
| 11/26/2024 | 600 | $4.0300 | -$2,418.0000 | | $0.0000 | -$2,418.00 |
| 11/26/2024 | 300 | $4.0300 | -$1,209.0000 | | $0.0000 | -$1,209.00 |
| 11/26/2024 | 600 | $4.0300 | -$2,418.0000 | | $0.0000 | -$2,418.00 |
| 11/26/2024 | 200 | $4.0200 | -$804.0000 | | $0.0000 | -$804.00 |
| 11/26/2024 | 100 | $4.0300 | -$403.0000 | | $0.0000 | -$403.00 |
| 11/26/2024 | 500 | $4.0300 | -$2,015.0000 | | $0.0000 | -$2,015.00 |
| 11/26/2024 | 1,000 | $4.0300 | -$4,030.0000 | | $0.0000 | -$4,030.00 |
| 11/26/2024 | 100 | $4.0200 | -$402.0000 | | $0.0000 | -$402.00 |
| 11/26/2024 | 1,000 | $4.0200 | -$4,020.0000 | | $0.0000 | -$4,020.00 |
| 11/27/2024 | 500 | $3.9100 | -$1,955.0000 | | $0.0000 | -$1,955.00 |
| 11/27/2024 | 4,500 | $3.9100 | -$17,595.0000 | | $0.0000 | -$17,595.00 |
| 11/29/2024 | -5,761 | | $0.0000 | $3.8800 | $22,352.6800 | $22,352.68 |
| 11/29/2024 | -100 | | $0.0000 | $3.8700 | $387.0000 | $387.00 |
| 11/29/2024 | -100 | | $0.0000 | $3.8700 | $387.0000 | $387.00 |
| 11/29/2024 | -100 | | $0.0000 | $3.8700 | $387.0000 | $387.00 |
| 11/29/2024 | -173 | | $0.0000 | $3.8700 | $669.5100 | $669.51 |
| 11/29/2024 | -200 | | $0.0000 | $3.8700 | $774.0000 | $774.00 |
| 11/29/2024 | -97 | | $0.0000 | $3.8700 | $375.3900 | $375.39 |
| 11/29/2024 | -1 | | $0.0000 | $3.8700 | $3.8700 | $3.87 |
| 11/29/2024 | -50 | | $0.0000 | $3.8700 | $193.5000 | $193.50 |
| 11/29/2024 | -200 | | $0.0000 | $3.8700 | $774.0000 | $774.00 |
| 11/29/2024 | -73 | | $0.0000 | $3.8700 | $282.5100 | $282.51 |
| 11/29/2024 | -752 | | $0.0000 | $3.8700 | $2,910.2400 | $2,910.24 |
| 12/2/2024 | 1,300 | $3.8200 | -$4,966.0000 | | $0.0000 | -$4,966.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/2/2024 | 800 | $3.8200 | -$3,056.0000 | | $0.0000 | -$3,056.00 |
| 12/2/2024 | 2,000 | $3.8200 | -$7,640.0000 | | $0.0000 | -$7,640.00 |
| 12/2/2024 | 900 | $3.8200 | -$3,438.0000 | | $0.0000 | -$3,438.00 |
| 12/2/2024 | -100 | | $0.0000 | $3.7900 | $379.0000 | $379.00 |
| 12/2/2024 | -200 | | $0.0000 | $3.7900 | $758.0000 | $758.00 |
| 12/2/2024 | -3 | | $0.0000 | $3.7900 | $11.3700 | $11.37 |
| 12/2/2024 | -200 | | $0.0000 | $3.7900 | $758.0000 | $758.00 |
| 12/2/2024 | -537 | | $0.0000 | $3.7900 | $2,035.2300 | $2,035.23 |
| 12/2/2024 | -200 | | $0.0000 | $3.7900 | $758.0000 | $758.00 |
| 12/2/2024 | -200 | | $0.0000 | $3.7900 | $758.0000 | $758.00 |
| 12/2/2024 | -90 | | $0.0000 | $3.7900 | $341.1000 | $341.10 |
| 12/2/2024 | -200 | | $0.0000 | $3.7900 | $758.0000 | $758.00 |
| 12/2/2024 | -200 | | $0.0000 | $3.7900 | $758.0000 | $758.00 |
| 12/2/2024 | -63 | | $0.0000 | $3.7900 | $238.7700 | $238.77 |
| 12/2/2024 | -200 | | $0.0000 | $3.7900 | $758.0000 | $758.00 |
| 12/2/2024 | -200 | | $0.0000 | $3.7900 | $758.0000 | $758.00 |
| 12/2/2024 | -200 | | $0.0000 | $3.7900 | $758.0000 | $758.00 |
| 12/2/2024 | -200 | | $0.0000 | $3.7900 | $758.0000 | $758.00 |
| 12/2/2024 | -200 | | $0.0000 | $3.7900 | $758.0000 | $758.00 |
| 12/2/2024 | -200 | | $0.0000 | $3.7900 | $758.0000 | $758.00 |
| 12/2/2024 | -200 | | $0.0000 | $3.7900 | $758.0000 | $758.00 |
| 12/2/2024 | -200 | | $0.0000 | $3.7900 | $758.0000 | $758.00 |
| 12/2/2024 | -500 | | $0.0000 | $3.7800 | $1,890.0000 | $1,890.00 |
| 12/2/2024 | -600 | | $0.0000 | $3.7800 | $2,268.0000 | $2,268.00 |
| 12/2/2024 | -100 | | $0.0000 | $3.7800 | $378.0000 | $378.00 |
| 12/2/2024 | -600 | | $0.0000 | $3.7800 | $2,268.0000 | $2,268.00 |
| 12/2/2024 | -2,200 | | $0.0000 | $3.7800 | $8,316.0000 | $8,316.00 |
| 12/2/2024 | -141 | | $0.0000 | $3.7800 | $532.9800 | $532.98 |
| 12/3/2024 | -16,300 | | $0.0000 | $3.5100 | $57,213.0000 | $57,213.00 |
| 12/3/2024 | -10,800 | | $0.0000 | $3.5200 | $38,016.0000 | $38,016.00 |
| 12/3/2024 | -122 | | $0.0000 | $3.5100 | $428.2200 | $428.22 |
| 12/3/2024 | -600 | | $0.0000 | $3.5200 | $2,112.0000 | $2,112.00 |
| 12/4/2024 | -48 | | $0.0000 | $3.5900 | $172.3200 | $172.32 |
| 12/4/2024 | -600 | | $0.0000 | $3.5900 | $2,154.0000 | $2,154.00 |
| 12/4/2024 | -100 | | $0.0000 | $3.5900 | $359.0000 | $359.00 |
| 12/4/2024 | -200 | | $0.0000 | $3.5900 | $718.0000 | $718.00 |
| 12/4/2024 | -1,100 | | $0.0000 | $3.5800 | $3,938.0000 | $3,938.00 |
| 12/4/2024 | -1,500 | | $0.0000 | $3.5800 | $5,370.0000 | $5,370.00 |
| 12/4/2024 | -200 | | $0.0000 | $3.5800 | $716.0000 | $716.00 |
| 12/4/2024 | -100 | | $0.0000 | $3.5800 | $358.0000 | $358.00 |
| 12/4/2024 | -6,500 | | $0.0000 | $3.5800 | $23,270.0000 | $23,270.00 |
| 12/4/2024 | -11,790 | | $0.0000 | $3.5800 | $42,208.2000 | $42,208.20 |
| 12/4/2024 | -2,852 | | $0.0000 | $3.5800 | $10,210.1600 | $10,210.16 |
| 12/4/2024 | -13,300 | | $0.0000 | $3.5800 | $47,614.0000 | $47,614.00 |
| 12/4/2024 | -6,500 | | $0.0000 | $3.5800 | $23,270.0000 | $23,270.00 |
| 12/6/2024 | -400 | | $0.0000 | $3.6200 | $1,448.0000 | $1,448.00 |
| 12/6/2024 | -1,606 | | $0.0000 | $3.6200 | $5,813.7200 | $5,813.72 |
| 12/6/2024 | -5,487 | | $0.0000 | $3.5800 | $19,643.4600 | $19,643.46 |
| 12/9/2024 | -500 | | $0.0000 | $3.6400 | $1,820.0000 | $1,820.00 |
| 12/9/2024 | -8,859 | | $0.0000 | $3.6400 | $32,246.7600 | $32,246.76 |
| 12/9/2024 | -10 | | $0.0000 | $3.6600 | $36.6000 | $36.60 |
| 12/9/2024 | -10 | | $0.0000 | $3.6600 | $36.6000 | $36.60 |
| 12/9/2024 | -200 | | $0.0000 | $3.6600 | $732.0000 | $732.00 |
| 12/9/2024 | -200 | | $0.0000 | $3.6600 | $732.0000 | $732.00 |
| 12/9/2024 | -600 | | $0.0000 | $3.6600 | $2,196.0000 | $2,196.00 |
| 12/9/2024 | -80 | | $0.0000 | $3.6500 | $292.0000 | $292.00 |
| 12/9/2024 | -1,500 | | $0.0000 | $3.6600 | $5,490.0000 | $5,490.00 |
| 12/9/2024 | -500 | | $0.0000 | $3.6600 | $1,830.0000 | $1,830.00 |
| 12/9/2024 | -200 | | $0.0000 | $3.6500 | $730.0000 | $730.00 |
| 12/9/2024 | -187 | | $0.0000 | $3.6600 | $684.4200 | $684.42 |
| 12/9/2024 | -300 | | $0.0000 | $3.6500 | $1,095.0000 | $1,095.00 |
| 12/10/2024 | -200 | | $0.0000 | $3.4800 | $696.0000 | $696.00 |
| 12/10/2024 | -15 | | $0.0000 | $3.4800 | $52.2000 | $52.20 |
| 12/10/2024 | -402 | | $0.0000 | $3.4800 | $1,398.9600 | $1,398.96 |
| 12/10/2024 | -300 | | $0.0000 | $3.4800 | $1,044.0000 | $1,044.00 |
| 12/10/2024 | -2,756 | | $0.0000 | $3.4800 | $9,590.8800 | $9,590.88 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/10/2024 | -1,900 | | $0.0000 | $3.4800 | $6,612.0000 | $6,612.00 |
| 12/10/2024 | -10 | | $0.0000 | $3.4800 | $34.8000 | $34.80 |
| 12/10/2024 | -10 | | $0.0000 | $3.4800 | $34.8000 | $34.80 |
| 12/10/2024 | -300 | | $0.0000 | $3.4800 | $1,044.0000 | $1,044.00 |
| 12/10/2024 | -100 | | $0.0000 | $3.4800 | $348.0000 | $348.00 |
| 12/10/2024 | -155 | | $0.0000 | $3.4800 | $539.4000 | $539.40 |
| 12/10/2024 | -73 | | $0.0000 | $3.4800 | $254.0400 | $254.04 |
| 12/10/2024 | -3,098 | | $0.0000 | $3.4800 | $10,781.0400 | $10,781.04 |
| 12/10/2024 | -600 | | $0.0000 | $3.4700 | $2,082.0000 | $2,082.00 |
| 12/10/2024 | -775 | | $0.0000 | $3.4700 | $2,689.2500 | $2,689.25 |
| 12/10/2024 | -760 | | $0.0000 | $3.4700 | $2,637.2000 | $2,637.20 |
| 12/10/2024 | -4,100 | | $0.0000 | $3.4800 | $14,268.0000 | $14,268.00 |
| 12/10/2024 | -100 | | $0.0000 | $3.4800 | $348.0000 | $348.00 |
| 12/11/2024 | 1,300 | $3.3000 | -$4,290.0000 | | $0.0000 | -$4,290.00 |
| 12/11/2024 | 1 | $3.3000 | -$3.3000 | | $0.0000 | -$3.30 |
| 12/11/2024 | 100 | $3.3000 | -$330.0000 | | $0.0000 | -$330.00 |
| 12/11/2024 | 600 | $3.3000 | -$1,980.0000 | | $0.0000 | -$1,980.00 |
| 12/11/2024 | 500 | $3.3000 | -$1,650.0000 | | $0.0000 | -$1,650.00 |
| 12/11/2024 | 200 | $3.3000 | -$660.0000 | | $0.0000 | -$660.00 |
| 12/11/2024 | 100 | $3.3000 | -$330.0000 | | $0.0000 | -$330.00 |
| 12/11/2024 | 100 | $3.3000 | -$330.0000 | | $0.0000 | -$330.00 |
| 12/11/2024 | 100 | $3.3000 | -$330.0000 | | $0.0000 | -$330.00 |
| 12/11/2024 | 407 | $3.3000 | -$1,343.1000 | | $0.0000 | -$1,343.10 |
| 12/11/2024 | 200 | $3.3000 | -$660.0000 | | $0.0000 | -$660.00 |
| 12/11/2024 | 400 | $3.3000 | -$1,320.0000 | | $0.0000 | -$1,320.00 |
| 12/11/2024 | 200 | $3.3000 | -$660.0000 | | $0.0000 | -$660.00 |
| 12/11/2024 | 100 | $3.3000 | -$330.0000 | | $0.0000 | -$330.00 |
| 12/11/2024 | 200 | $3.3000 | -$660.0000 | | $0.0000 | -$660.00 |
| 12/11/2024 | 193 | $3.3000 | -$636.9000 | | $0.0000 | -$636.90 |
| 12/11/2024 | 100 | $3.3000 | -$330.0000 | | $0.0000 | -$330.00 |
| 12/11/2024 | 1,200 | $3.3000 | -$3,960.0000 | | $0.0000 | -$3,960.00 |
| 12/11/2024 | 292 | $3.3000 | -$963.6000 | | $0.0000 | -$963.60 |
| 12/11/2024 | 707 | $3.3000 | -$2,333.1000 | | $0.0000 | -$2,333.10 |
| 12/11/2024 | 400 | $3.3000 | -$1,320.0000 | | $0.0000 | -$1,320.00 |
| 12/11/2024 | 100 | $3.3000 | -$330.0000 | | $0.0000 | -$330.00 |
| 12/11/2024 | 1,800 | $3.3000 | -$5,940.0000 | | $0.0000 | -$5,940.00 |
| 12/11/2024 | 100 | $3.3000 | -$330.0000 | | $0.0000 | -$330.00 |
| 12/11/2024 | 100 | $3.3000 | -$330.0000 | | $0.0000 | -$330.00 |
| 12/11/2024 | 300 | $3.3000 | -$990.0000 | | $0.0000 | -$990.00 |
| 12/11/2024 | 100 | $3.3000 | -$330.0000 | | $0.0000 | -$330.00 |
| 12/11/2024 | 100 | $3.3000 | -$330.0000 | | $0.0000 | -$330.00 |
| 12/12/2024 | 100 | $3.1600 | -$316.0000 | | $0.0000 | -$316.00 |
| 12/12/2024 | 100 | $3.1600 | -$316.0000 | | $0.0000 | -$316.00 |
| 12/12/2024 | 100 | $3.1600 | -$316.0000 | | $0.0000 | -$316.00 |
| 12/12/2024 | 100 | $3.1600 | -$316.0000 | | $0.0000 | -$316.00 |
| 12/12/2024 | 800 | $3.1600 | -$2,528.0000 | | $0.0000 | -$2,528.00 |
| 12/12/2024 | 1,000 | $3.1600 | -$3,160.0000 | | $0.0000 | -$3,160.00 |
| 12/12/2024 | 500 | $3.1600 | -$1,580.0000 | | $0.0000 | -$1,580.00 |
| 12/12/2024 | 100 | $3.1600 | -$316.0000 | | $0.0000 | -$316.00 |
| 12/12/2024 | 200 | $3.1600 | -$632.0000 | | $0.0000 | -$632.00 |
| 12/12/2024 | 100 | $3.1600 | -$316.0000 | | $0.0000 | -$316.00 |
| 12/12/2024 | 593 | $3.1700 | -$1,879.8100 | | $0.0000 | -$1,879.81 |
| 12/12/2024 | 200 | $3.1600 | -$632.0000 | | $0.0000 | -$632.00 |
| 12/12/2024 | 500 | $3.1700 | -$1,585.0000 | | $0.0000 | -$1,585.00 |
| 12/12/2024 | 1,000 | $3.1600 | -$3,160.0000 | | $0.0000 | -$3,160.00 |
| 12/12/2024 | 200 | $3.1600 | -$632.0000 | | $0.0000 | -$632.00 |
| 12/12/2024 | 307 | $3.1600 | -$970.1200 | | $0.0000 | -$970.12 |
| 12/12/2024 | 600 | $3.1700 | -$1,902.0000 | | $0.0000 | -$1,902.00 |
| 12/12/2024 | 100 | $3.1600 | -$316.0000 | | $0.0000 | -$316.00 |
| 12/12/2024 | 100 | $3.1600 | -$316.0000 | | $0.0000 | -$316.00 |
| 12/12/2024 | 600 | $3.1700 | -$1,902.0000 | | $0.0000 | -$1,902.00 |
| 12/12/2024 | 300 | $3.1600 | -$948.0000 | | $0.0000 | -$948.00 |
| 12/12/2024 | 400 | $3.1600 | -$1,264.0000 | | $0.0000 | -$1,264.00 |
| 12/12/2024 | 200 | $3.1700 | -$634.0000 | | $0.0000 | -$634.00 |
| 12/12/2024 | 500 | $3.1700 | -$1,585.0000 | | $0.0000 | -$1,585.00 |
| 12/12/2024 | 700 | $3.1700 | -$2,219.0000 | | $0.0000 | -$2,219.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/12/2024 | 460 | $3.1700 | -$1,458.2000 | | $0.0000 | -$1,458.20 |
| 12/12/2024 | 1,140 | $3.1700 | -$3,613.8000 | | $0.0000 | -$3,613.80 |
| 12/12/2024 | 100 | $3.1700 | -$317.0000 | | $0.0000 | -$317.00 |
| 12/12/2024 | 300 | $3.1700 | -$951.0000 | | $0.0000 | -$951.00 |
| 12/12/2024 | 100 | $3.1700 | -$317.0000 | | $0.0000 | -$317.00 |
| 12/12/2024 | 700 | $3.1700 | -$2,219.0000 | | $0.0000 | -$2,219.00 |
| 12/12/2024 | 200 | $3.1700 | -$634.0000 | | $0.0000 | -$634.00 |
| 12/12/2024 | 600 | $3.1700 | -$1,902.0000 | | $0.0000 | -$1,902.00 |
| 12/12/2024 | -2,082 | | $0.0000 | $3.1600 | $6,579.1200 | $6,579.12 |
| 12/16/2024 | -100 | | $0.0000 | $3.0600 | $306.0000 | $306.00 |
| 12/16/2024 | -300 | | $0.0000 | $3.0600 | $918.0000 | $918.00 |
| 12/16/2024 | -200 | | $0.0000 | $3.0600 | $612.0000 | $612.00 |
| 12/16/2024 | -100 | | $0.0000 | $3.0600 | $306.0000 | $306.00 |
| 12/16/2024 | -100 | | $0.0000 | $3.0600 | $306.0000 | $306.00 |
| 12/16/2024 | -500 | | $0.0000 | $3.0600 | $1,530.0000 | $1,530.00 |
| 12/16/2024 | -100 | | $0.0000 | $3.0600 | $306.0000 | $306.00 |
| 12/16/2024 | -800 | | $0.0000 | $3.0600 | $2,448.0000 | $2,448.00 |
| 12/16/2024 | -100 | | $0.0000 | $3.0600 | $306.0000 | $306.00 |
| 12/16/2024 | -200 | | $0.0000 | $3.0600 | $612.0000 | $612.00 |
| 12/16/2024 | -100 | | $0.0000 | $3.0600 | $306.0000 | $306.00 |
| 12/16/2024 | -100 | | $0.0000 | $3.0600 | $306.0000 | $306.00 |
| 12/16/2024 | -100 | | $0.0000 | $3.0600 | $306.0000 | $306.00 |
| 12/16/2024 | -50 | | $0.0000 | $3.0600 | $153.0000 | $153.00 |
| 12/16/2024 | -50 | | $0.0000 | $3.0600 | $153.0000 | $153.00 |
| 12/16/2024 | -100 | | $0.0000 | $3.0600 | $306.0000 | $306.00 |
| 12/16/2024 | -100 | | $0.0000 | $3.0600 | $306.0000 | $306.00 |
| 12/16/2024 | -400 | | $0.0000 | $3.0500 | $1,220.0000 | $1,220.00 |
| 12/16/2024 | -500 | | $0.0000 | $3.0500 | $1,525.0000 | $1,525.00 |
| 12/16/2024 | -100 | | $0.0000 | $3.0500 | $305.0000 | $305.00 |
| 12/16/2024 | -600 | | $0.0000 | $3.0500 | $1,830.0000 | $1,830.00 |
| 12/16/2024 | -36 | | $0.0000 | $3.0500 | $109.8000 | $109.80 |
| 12/16/2024 | -1,900 | | $0.0000 | $3.0500 | $5,795.0000 | $5,795.00 |
| 12/16/2024 | -500 | | $0.0000 | $3.0500 | $1,525.0000 | $1,525.00 |
| 12/16/2024 | -10,300 | | $0.0000 | $3.0500 | $31,415.0000 | $31,415.00 |
| 12/16/2024 | -100 | | $0.0000 | $3.0500 | $305.0000 | $305.00 |
| 12/16/2024 | -819 | | $0.0000 | $3.0500 | $2,497.9500 | $2,497.95 |
| 12/16/2024 | -200 | | $0.0000 | $3.0500 | $610.0000 | $610.00 |
| 12/16/2024 | -87 | | $0.0000 | $3.0500 | $265.3500 | $265.35 |
| 12/16/2024 | -300 | | $0.0000 | $3.0500 | $915.0000 | $915.00 |
| 12/16/2024 | -100 | | $0.0000 | $3.0500 | $305.0000 | $305.00 |
| 12/16/2024 | -449 | | $0.0000 | $3.0500 | $1,369.4500 | $1,369.45 |
| 12/16/2024 | -100 | | $0.0000 | $3.0500 | $305.0000 | $305.00 |
| 12/16/2024 | -100 | | $0.0000 | $3.0500 | $305.0000 | $305.00 |
| 12/16/2024 | -200 | | $0.0000 | $3.0600 | $612.0000 | $612.00 |
| 12/16/2024 | -100 | | $0.0000 | $3.0600 | $306.0000 | $306.00 |
| 12/16/2024 | -50 | | $0.0000 | $3.0500 | $152.5000 | $152.50 |
| 12/16/2024 | -175 | | $0.0000 | $3.0500 | $533.7500 | $533.75 |
| 12/16/2024 | -700 | | $0.0000 | $3.0500 | $2,135.0000 | $2,135.00 |
| 12/16/2024 | -100 | | $0.0000 | $3.0500 | $305.0000 | $305.00 |
| 12/16/2024 | -200 | | $0.0000 | $3.0500 | $610.0000 | $610.00 |
| 12/16/2024 | -68 | | $0.0000 | $3.0500 | $207.4000 | $207.40 |
| 12/16/2024 | -100 | | $0.0000 | $3.0500 | $305.0000 | $305.00 |
| 12/16/2024 | -1,001 | | $0.0000 | $3.0500 | $3,053.0500 | $3,053.05 |
| 12/16/2024 | -14 | | $0.0000 | $3.0500 | $42.7000 | $42.70 |
| 12/16/2024 | -100 | | $0.0000 | $3.0500 | $305.0000 | $305.00 |
| 12/16/2024 | -10 | | $0.0000 | $3.0500 | $30.5000 | $30.50 |
| 12/16/2024 | -406 | | $0.0000 | $3.0500 | $1,238.3000 | $1,238.30 |
| 12/16/2024 | -600 | | $0.0000 | $3.0500 | $1,830.0000 | $1,830.00 |
| 12/16/2024 | -200 | | $0.0000 | $3.0500 | $610.0000 | $610.00 |
| 12/16/2024 | -900 | | $0.0000 | $3.0500 | $2,745.0000 | $2,745.00 |
| 12/16/2024 | -16 | | $0.0000 | $3.0500 | $48.8000 | $48.80 |
| 12/16/2024 | -84 | | $0.0000 | $3.0500 | $256.2000 | $256.20 |
| 12/16/2024 | -16 | | $0.0000 | $3.0500 | $48.8000 | $48.80 |
| 12/16/2024 | -149 | | $0.0000 | $3.0500 | $454.4500 | $454.45 |
| 12/16/2024 | -400 | | $0.0000 | $3.0500 | $1,220.0000 | $1,220.00 |
| 12/16/2024 | -600 | | $0.0000 | $3.0500 | $1,830.0000 | $1,830.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/16/2024 | -1,221 | | $0.0000 | $3.0500 | $3,724.0500 | $3,724.05 |
| 12/16/2024 | -1,000 | | $0.0000 | $3.0500 | $3,050.0000 | $3,050.00 |
| 12/16/2024 | -100 | | $0.0000 | $3.0500 | $305.0000 | $305.00 |
| 12/16/2024 | -1,700 | | $0.0000 | $3.0500 | $5,185.0000 | $5,185.00 |
| 12/16/2024 | -100 | | $0.0000 | $3.0500 | $305.0000 | $305.00 |
| 12/16/2024 | -400 | | $0.0000 | $3.0500 | $1,220.0000 | $1,220.00 |
| 12/16/2024 | -1,000 | | $0.0000 | $3.0500 | $3,050.0000 | $3,050.00 |
| 12/16/2024 | -600 | | $0.0000 | $3.0500 | $1,830.0000 | $1,830.00 |
| 12/16/2024 | -734 | | $0.0000 | $3.0500 | $2,238.7000 | $2,238.70 |
| 12/16/2024 | -600 | | $0.0000 | $3.0500 | $1,830.0000 | $1,830.00 |
| 12/16/2024 | -100 | | $0.0000 | $3.0500 | $305.0000 | $305.00 |
| 12/16/2024 | -22 | | $0.0000 | $3.0500 | $67.1000 | $67.10 |
| 12/16/2024 | -100 | | $0.0000 | $3.0500 | $305.0000 | $305.00 |
| 12/16/2024 | -812 | | $0.0000 | $3.0500 | $2,476.6000 | $2,476.60 |
| 12/18/2024 | 200 | $3.0800 | -$616.0000 | | $0.0000 | -$616.00 |
| 12/18/2024 | 13,700 | $3.0800 | -$42,196.0000 | | $0.0000 | -$42,196.00 |
| 12/18/2024 | 100 | $3.0800 | -$308.0000 | | $0.0000 | -$308.00 |
| 12/18/2024 | 5,700 | $3.0800 | -$17,556.0000 | | $0.0000 | -$17,556.00 |
| 12/18/2024 | 100 | $3.0800 | -$308.0000 | | $0.0000 | -$308.00 |
| 12/18/2024 | 200 | $3.0800 | -$616.0000 | | $0.0000 | -$616.00 |
| 12/18/2024 | 7,275 | $3.0800 | -$22,407.0000 | | $0.0000 | -$22,407.00 |
| 12/18/2024 | 380 | $3.0800 | -$1,170.4000 | | $0.0000 | -$1,170.40 |
| 12/18/2024 | 100 | $3.0800 | -$308.0000 | | $0.0000 | -$308.00 |
| 12/18/2024 | 400 | $3.0800 | -$1,232.0000 | | $0.0000 | -$1,232.00 |
| 12/18/2024 | 800 | $3.0800 | -$2,464.0000 | | $0.0000 | -$2,464.00 |
| 12/18/2024 | 120 | $3.0800 | -$369.6000 | | $0.0000 | -$369.60 |
| 12/18/2024 | 900 | $3.0800 | -$2,772.0000 | | $0.0000 | -$2,772.00 |
| 12/18/2024 | 25 | $3.0800 | -$77.0000 | | $0.0000 | -$77.00 |
| 12/18/2024 | 1,000 | $3.0700 | -$3,070.0000 | | $0.0000 | -$3,070.00 |
| 12/18/2024 | 3 | $3.0700 | -$9.2100 | | $0.0000 | -$9.21 |
| 12/18/2024 | 400 | $3.0700 | -$1,228.0000 | | $0.0000 | -$1,228.00 |
| 12/18/2024 | 300 | $3.0700 | -$921.0000 | | $0.0000 | -$921.00 |
| 12/18/2024 | 600 | $3.0700 | -$1,842.0000 | | $0.0000 | -$1,842.00 |
| 12/18/2024 | 1,400 | $3.0700 | -$4,298.0000 | | $0.0000 | -$4,298.00 |
| 12/18/2024 | 152 | $3.0700 | -$466.6400 | | $0.0000 | -$466.64 |
| 12/18/2024 | 700 | $3.0700 | -$2,149.0000 | | $0.0000 | -$2,149.00 |
| 12/18/2024 | 100 | $3.0700 | -$307.0000 | | $0.0000 | -$307.00 |
| 12/18/2024 | 300 | $3.0700 | -$921.0000 | | $0.0000 | -$921.00 |
| 12/18/2024 | 500 | $3.0800 | -$1,540.0000 | | $0.0000 | -$1,540.00 |
| 12/18/2024 | 400 | $3.0800 | -$1,232.0000 | | $0.0000 | -$1,232.00 |
| 12/18/2024 | 100 | $3.0800 | -$308.0000 | | $0.0000 | -$308.00 |
| 12/18/2024 | 145 | $3.0800 | -$446.6000 | | $0.0000 | -$446.60 |
| 12/18/2024 | 3,000 | $3.0800 | -$9,240.0000 | | $0.0000 | -$9,240.00 |
| 12/18/2024 | 700 | $3.0800 | -$2,156.0000 | | $0.0000 | -$2,156.00 |
| 12/18/2024 | 200 | $3.0800 | -$616.0000 | | $0.0000 | -$616.00 |
| 12/18/2024 | 5,000 | $2.9800 | -$14,900.0000 | | $0.0000 | -$14,900.00 |
| 12/18/2024 | 1,200 | $3.0000 | -$3,600.0000 | | $0.0000 | -$3,600.00 |
| 12/18/2024 | 600 | $3.0000 | -$1,800.0000 | | $0.0000 | -$1,800.00 |
| 12/18/2024 | 100 | $3.0000 | -$300.0000 | | $0.0000 | -$300.00 |
| 12/18/2024 | 100 | $3.0000 | -$300.0000 | | $0.0000 | -$300.00 |
| 12/18/2024 | 100 | $3.0000 | -$300.0000 | | $0.0000 | -$300.00 |
| 12/18/2024 | 12 | $3.0000 | -$36.0000 | | $0.0000 | -$36.00 |
| 12/18/2024 | 1,675 | $3.0000 | -$5,025.0000 | | $0.0000 | -$5,025.00 |
| 12/18/2024 | 800 | $3.0000 | -$2,400.0000 | | $0.0000 | -$2,400.00 |
| 12/18/2024 | 12 | $3.0000 | -$36.0000 | | $0.0000 | -$36.00 |
| 12/18/2024 | 100 | $3.0000 | -$300.0000 | | $0.0000 | -$300.00 |
| 12/18/2024 | 1 | $3.0000 | -$3.0000 | | $0.0000 | -$3.00 |
| 12/18/2024 | 100 | $3.0000 | -$300.0000 | | $0.0000 | -$300.00 |
| 12/18/2024 | 200 | $3.0000 | -$600.0000 | | $0.0000 | -$600.00 |
| 12/18/2024 | -1,000 | | $0.0000 | $2.8200 | $2,820.0000 | $2,820.00 |
| 12/18/2024 | -968 | | $0.0000 | $2.8200 | $2,729.7600 | $2,729.76 |
| 12/18/2024 | -999 | | $0.0000 | $2.8200 | $2,817.1800 | $2,817.18 |
| 12/18/2024 | -4 | | $0.0000 | $2.8200 | $11.2800 | $11.28 |
| 12/18/2024 | -7 | | $0.0000 | $2.8200 | $19.7400 | $19.74 |
| 12/18/2024 | -400 | | $0.0000 | $2.8200 | $1,128.0000 | $1,128.00 |
| 12/18/2024 | -3 | | $0.0000 | $2.8200 | $8.4600 | $8.46 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/18/2024 | -100 | | $0.0000 | $2.8200 | $282.0000 | $282.00 |
| 12/18/2024 | -400 | | $0.0000 | $2.8200 | $1,128.0000 | $1,128.00 |
| 12/18/2024 | -2 | | $0.0000 | $2.8200 | $5.6400 | $5.64 |
| 12/18/2024 | -100 | | $0.0000 | $2.8200 | $282.0000 | $282.00 |
| 12/18/2024 | -400 | | $0.0000 | $2.8200 | $1,128.0000 | $1,128.00 |
| 12/18/2024 | -5 | | $0.0000 | $2.8200 | $14.1000 | $14.10 |
| 12/18/2024 | -200 | | $0.0000 | $2.8200 | $564.0000 | $564.00 |
| 12/18/2024 | -200 | | $0.0000 | $2.8200 | $564.0000 | $564.00 |
| 12/18/2024 | -20 | | $0.0000 | $2.8200 | $56.4000 | $56.40 |
| 12/18/2024 | -32 | | $0.0000 | $2.8200 | $90.2400 | $90.24 |
| 12/18/2024 | -565 | | $0.0000 | $2.8200 | $1,593.3000 | $1,593.30 |
| 12/18/2024 | -5 | | $0.0000 | $2.8200 | $14.1000 | $14.10 |
| 12/18/2024 | -300 | | $0.0000 | $2.8200 | $846.0000 | $846.00 |
| 12/18/2024 | -100 | | $0.0000 | $2.8200 | $282.0000 | $282.00 |
| 12/18/2024 | -100 | | $0.0000 | $2.8200 | $282.0000 | $282.00 |
| 12/18/2024 | -100 | | $0.0000 | $2.8200 | $282.0000 | $282.00 |
| 12/18/2024 | -500 | | $0.0000 | $2.8200 | $1,410.0000 | $1,410.00 |
| 12/18/2024 | -1 | | $0.0000 | $2.8200 | $2.8200 | $2.82 |
| 12/18/2024 | -1,000 | | $0.0000 | $2.8200 | $2,820.0000 | $2,820.00 |
| 12/18/2024 | -36 | | $0.0000 | $2.8200 | $101.5200 | $101.52 |
| 12/18/2024 | -200 | | $0.0000 | $2.8200 | $564.0000 | $564.00 |
| 12/18/2024 | -36 | | $0.0000 | $2.8200 | $101.5200 | $101.52 |
| 12/18/2024 | -100 | | $0.0000 | $2.8200 | $282.0000 | $282.00 |
| 12/18/2024 | -200 | | $0.0000 | $2.8200 | $564.0000 | $564.00 |
| 12/18/2024 | -30 | | $0.0000 | $2.8200 | $84.6000 | $84.60 |
| 12/18/2024 | -368 | | $0.0000 | $2.8200 | $1,037.7600 | $1,037.76 |
| 12/18/2024 | -400 | | $0.0000 | $2.8200 | $1,128.0000 | $1,128.00 |
| 12/18/2024 | -10 | | $0.0000 | $2.8200 | $28.2000 | $28.20 |
| 12/18/2024 | -30 | | $0.0000 | $2.8200 | $84.6000 | $84.60 |
| 12/18/2024 | -400 | | $0.0000 | $2.8200 | $1,128.0000 | $1,128.00 |
| 12/18/2024 | -500 | | $0.0000 | $2.8200 | $1,410.0000 | $1,410.00 |
| 12/18/2024 | -99 | | $0.0000 | $2.8200 | $279.1800 | $279.18 |
| 12/18/2024 | -50 | | $0.0000 | $2.8200 | $141.0000 | $141.00 |
| 12/18/2024 | -20 | | $0.0000 | $2.8200 | $56.4000 | $56.40 |
| 12/18/2024 | -10 | | $0.0000 | $2.8200 | $28.2000 | $28.20 |
| 12/18/2024 | -200 | | $0.0000 | $2.8200 | $564.0000 | $564.00 |
| 12/18/2024 | -700 | | $0.0000 | $2.8200 | $1,974.0000 | $1,974.00 |
| 12/18/2024 | -2,200 | | $0.0000 | $2.8100 | $6,182.0000 | $6,182.00 |
| 12/18/2024 | -200 | | $0.0000 | $2.8200 | $564.0000 | $564.00 |
| 12/18/2024 | -5,600 | | $0.0000 | $2.8100 | $15,736.0000 | $15,736.00 |
| 12/18/2024 | -200 | | $0.0000 | $2.8200 | $564.0000 | $564.00 |
| 12/18/2024 | -100 | | $0.0000 | $2.8200 | $282.0000 | $282.00 |
| 12/18/2024 | -359 | | $0.0000 | $2.8100 | $1,008.7900 | $1,008.79 |
| 12/18/2024 | -200 | | $0.0000 | $2.8200 | $564.0000 | $564.00 |
| 12/18/2024 | -100 | | $0.0000 | $2.8200 | $282.0000 | $282.00 |
| 12/18/2024 | -41 | | $0.0000 | $2.8200 | $115.6200 | $115.62 |
| 12/18/2024 | -100 | | $0.0000 | $2.8200 | $282.0000 | $282.00 |
| 12/18/2024 | -100 | | $0.0000 | $2.8200 | $282.0000 | $282.00 |
| 12/18/2024 | -2,200 | | $0.0000 | $2.8200 | $6,204.0000 | $6,204.00 |
| 12/18/2024 | -500 | | $0.0000 | $2.8200 | $1,410.0000 | $1,410.00 |
| 12/18/2024 | -59 | | $0.0000 | $2.8200 | $166.3800 | $166.38 |
| 12/18/2024 | -400 | | $0.0000 | $2.8200 | $1,128.0000 | $1,128.00 |
| 12/18/2024 | -41 | | $0.0000 | $2.8200 | $115.6200 | $115.62 |
| 12/18/2024 | -507 | | $0.0000 | $2.8200 | $1,429.7400 | $1,429.74 |
| 12/18/2024 | -3,800 | | $0.0000 | $2.8200 | $10,716.0000 | $10,716.00 |
| 12/18/2024 | -400 | | $0.0000 | $2.8200 | $1,128.0000 | $1,128.00 |
| 12/18/2024 | -7,089 | | $0.0000 | $2.8200 | $19,990.9800 | $19,990.98 |
| 12/18/2024 | -800 | | $0.0000 | $2.8200 | $2,256.0000 | $2,256.00 |
| 12/18/2024 | -400 | | $0.0000 | $2.8200 | $1,128.0000 | $1,128.00 |
| 12/18/2024 | -100 | | $0.0000 | $2.8200 | $282.0000 | $282.00 |
| 12/18/2024 | -800 | | $0.0000 | $2.8200 | $2,256.0000 | $2,256.00 |
| 12/19/2024 | -4 | | $0.0000 | $2.7400 | $10.9600 | $10.96 |
| 12/19/2024 | -45 | | $0.0000 | $2.7400 | $123.3000 | $123.30 |
| 12/19/2024 | -1,300 | | $0.0000 | $2.7400 | $3,562.0000 | $3,562.00 |
| 12/19/2024 | -250 | | $0.0000 | $2.7400 | $685.0000 | $685.00 |
| 12/19/2024 | -700 | | $0.0000 | $2.7400 | $1,918.0000 | $1,918.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/19/2024 | -1,200 | | $0.0000 | $2.7400 | $3,288.0000 | $3,288.00 |
| 12/19/2024 | -120 | | $0.0000 | $2.7400 | $328.8000 | $328.80 |
| 12/19/2024 | -5 | | $0.0000 | $2.7400 | $13.7000 | $13.70 |
| 12/19/2024 | -7 | | $0.0000 | $2.7400 | $19.1800 | $19.18 |
| 12/19/2024 | -729 | | $0.0000 | $2.7400 | $1,997.4600 | $1,997.46 |
| 12/19/2024 | -100 | | $0.0000 | $2.7400 | $274.0000 | $274.00 |
| 12/19/2024 | -2,600 | | $0.0000 | $2.7400 | $7,124.0000 | $7,124.00 |
| 12/19/2024 | -100 | | $0.0000 | $2.7400 | $274.0000 | $274.00 |
| 12/19/2024 | -10 | | $0.0000 | $2.7400 | $27.4000 | $27.40 |
| 12/19/2024 | -1,800 | | $0.0000 | $2.7400 | $4,932.0000 | $4,932.00 |
| 12/19/2024 | -1 | | $0.0000 | $2.7400 | $2.7400 | $2.74 |
| 12/19/2024 | -86 | | $0.0000 | $2.7400 | $235.6400 | $235.64 |
| 12/19/2024 | -3 | | $0.0000 | $2.7400 | $8.2200 | $8.22 |
| 12/19/2024 | -20 | | $0.0000 | $2.7400 | $54.8000 | $54.80 |
| 12/19/2024 | -10 | | $0.0000 | $2.7400 | $27.4000 | $27.40 |
| 12/19/2024 | -400 | | $0.0000 | $2.7400 | $1,096.0000 | $1,096.00 |
| 12/19/2024 | -300 | | $0.0000 | $2.7400 | $822.0000 | $822.00 |
| 12/19/2024 | -10 | | $0.0000 | $2.7400 | $27.4000 | $27.40 |
| 12/19/2024 | -200 | | $0.0000 | $2.7400 | $548.0000 | $548.00 |
| 12/19/2024 | -900 | | $0.0000 | $2.7300 | $2,457.0000 | $2,457.00 |
| 12/19/2024 | -3,498 | | $0.0000 | $2.7300 | $9,549.5400 | $9,549.54 |
| 12/19/2024 | -900 | | $0.0000 | $2.7300 | $2,457.0000 | $2,457.00 |
| 12/19/2024 | -700 | | $0.0000 | $2.7300 | $1,911.0000 | $1,911.00 |
| 12/19/2024 | -400 | | $0.0000 | $2.7300 | $1,092.0000 | $1,092.00 |
| 12/19/2024 | -1,202 | | $0.0000 | $2.7300 | $3,281.4600 | $3,281.46 |
| 12/19/2024 | -2,400 | | $0.0000 | $2.7300 | $6,552.0000 | $6,552.00 |
| 12/19/2024 | -1,296 | | $0.0000 | $2.7300 | $3,538.0800 | $3,538.08 |
| 12/19/2024 | -1 | | $0.0000 | $2.7300 | $2.7300 | $2.73 |
| 12/19/2024 | -10 | | $0.0000 | $2.7300 | $27.3000 | $27.30 |
| 12/19/2024 | -2 | | $0.0000 | $2.7300 | $5.4600 | $5.46 |
| 12/19/2024 | -100 | | $0.0000 | $2.7300 | $273.0000 | $273.00 |
| 12/19/2024 | -51 | | $0.0000 | $2.7300 | $139.2300 | $139.23 |
| 12/19/2024 | -5 | | $0.0000 | $2.7300 | $13.6500 | $13.65 |
| 12/19/2024 | -11 | | $0.0000 | $2.7300 | $30.0300 | $30.03 |
| 12/19/2024 | -30 | | $0.0000 | $2.7300 | $81.9000 | $81.90 |
| 12/19/2024 | -400 | | $0.0000 | $2.7300 | $1,092.0000 | $1,092.00 |
| 12/19/2024 | -100 | | $0.0000 | $2.7300 | $273.0000 | $273.00 |
| 12/19/2024 | -45 | | $0.0000 | $2.7300 | $122.8500 | $122.85 |
| 12/19/2024 | -373 | | $0.0000 | $2.7300 | $1,018.2900 | $1,018.29 |
| 12/19/2024 | -20 | | $0.0000 | $2.7300 | $54.6000 | $54.60 |
| 12/19/2024 | -6 | | $0.0000 | $2.7300 | $16.3800 | $16.38 |
| 12/19/2024 | -30 | | $0.0000 | $2.7300 | $81.9000 | $81.90 |
| 12/19/2024 | -30 | | $0.0000 | $2.7300 | $81.9000 | $81.90 |
| 12/19/2024 | -600 | | $0.0000 | $2.7300 | $1,638.0000 | $1,638.00 |
| 12/19/2024 | -100 | | $0.0000 | $2.7300 | $273.0000 | $273.00 |
| 12/19/2024 | -500 | | $0.0000 | $2.7300 | $1,365.0000 | $1,365.00 |
| 12/19/2024 | -114 | | $0.0000 | $2.7300 | $311.2200 | $311.22 |
| 12/19/2024 | -100 | | $0.0000 | $2.7300 | $273.0000 | $273.00 |
| 12/19/2024 | -927 | | $0.0000 | $2.7300 | $2,530.7100 | $2,530.71 |
| 12/19/2024 | -30 | | $0.0000 | $2.7300 | $81.9000 | $81.90 |
| 12/19/2024 | -10 | | $0.0000 | $2.7300 | $27.3000 | $27.30 |
| 12/19/2024 | -2 | | $0.0000 | $2.7300 | $5.4600 | $5.46 |
| 12/19/2024 | -500 | | $0.0000 | $2.7300 | $1,365.0000 | $1,365.00 |
| 12/19/2024 | -227 | | $0.0000 | $2.7300 | $619.7100 | $619.71 |
| 12/19/2024 | -50 | | $0.0000 | $2.7300 | $136.5000 | $136.50 |
| 12/19/2024 | -100 | | $0.0000 | $2.7300 | $273.0000 | $273.00 |
| 12/19/2024 | -1,600 | | $0.0000 | $2.7300 | $4,368.0000 | $4,368.00 |
| 12/19/2024 | -10 | | $0.0000 | $2.7300 | $27.3000 | $27.30 |
| 12/19/2024 | -550 | | $0.0000 | $2.7300 | $1,501.5000 | $1,501.50 |
| 12/19/2024 | -171 | | $0.0000 | $2.7300 | $466.8300 | $466.83 |
| 12/19/2024 | -30 | | $0.0000 | $2.7300 | $81.9000 | $81.90 |
| 12/19/2024 | -100 | | $0.0000 | $2.7300 | $273.0000 | $273.00 |
| 12/19/2024 | -20 | | $0.0000 | $2.7300 | $54.6000 | $54.60 |
| 12/19/2024 | -310 | | $0.0000 | $2.7300 | $846.3000 | $846.30 |
| 12/19/2024 | -373 | | $0.0000 | $2.7300 | $1,018.2900 | $1,018.29 |
| 12/19/2024 | -5 | | $0.0000 | $2.7300 | $13.6500 | $13.65 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/19/2024 | -100 | | $0.0000 | $2.7300 | $273.0000 | $273.00 |
| 12/19/2024 | -200 | | $0.0000 | $2.7300 | $546.0000 | $546.00 |
| 12/19/2024 | -30 | | $0.0000 | $2.7300 | $81.9000 | $81.90 |
| 12/19/2024 | -701 | | $0.0000 | $2.7300 | $1,913.7300 | $1,913.73 |
| 12/19/2024 | -20 | | $0.0000 | $2.7300 | $54.6000 | $54.60 |
| 12/19/2024 | -5 | | $0.0000 | $2.7300 | $13.6500 | $13.65 |
| 12/19/2024 | -5 | | $0.0000 | $2.7300 | $13.6500 | $13.65 |
| 12/19/2024 | -5,500 | | $0.0000 | $2.7400 | $15,070.0000 | $15,070.00 |
| 12/19/2024 | -3,213 | | $0.0000 | $2.7300 | $8,771.4900 | $8,771.49 |
| 12/19/2024 | -100 | | $0.0000 | $2.7100 | $271.0000 | $271.00 |
| 12/19/2024 | -700 | | $0.0000 | $2.7100 | $1,897.0000 | $1,897.00 |
| 12/19/2024 | -141 | | $0.0000 | $2.7100 | $382.1100 | $382.11 |
| 12/19/2024 | -3,800 | | $0.0000 | $2.7100 | $10,298.0000 | $10,298.00 |
| 12/19/2024 | -100 | | $0.0000 | $2.7100 | $271.0000 | $271.00 |
| 12/19/2024 | -1,500 | | $0.0000 | $2.7100 | $4,065.0000 | $4,065.00 |
| 12/19/2024 | -2,000 | | $0.0000 | $2.7100 | $5,420.0000 | $5,420.00 |
| 12/19/2024 | -1,000 | | $0.0000 | $2.7100 | $2,710.0000 | $2,710.00 |
| 12/19/2024 | -2,577 | | $0.0000 | $2.7100 | $6,983.6700 | $6,983.67 |
| 12/19/2024 | -100 | | $0.0000 | $2.7100 | $271.0000 | $271.00 |
| 12/19/2024 | -1 | | $0.0000 | $2.7100 | $2.7100 | $2.71 |
| 12/24/2024 | 5,000 | $2.9000 | -$14,500.0000 | | $0.0000 | -$14,500.00 |
| 12/24/2024 | 1,200 | $2.9100 | -$3,492.0000 | | $0.0000 | -$3,492.00 |
| 12/24/2024 | 100 | $2.9100 | -$291.0000 | | $0.0000 | -$291.00 |
| 12/24/2024 | 300 | $2.9100 | -$873.0000 | | $0.0000 | -$873.00 |
| 12/24/2024 | 225 | $2.9100 | -$654.7500 | | $0.0000 | -$654.75 |
| 12/24/2024 | 361 | $2.9100 | -$1,050.5100 | | $0.0000 | -$1,050.51 |
| 12/24/2024 | 800 | $2.9100 | -$2,328.0000 | | $0.0000 | -$2,328.00 |
| 12/24/2024 | 797 | $2.9100 | -$2,319.2700 | | $0.0000 | -$2,319.27 |
| 12/24/2024 | 1,217 | $2.9100 | -$3,541.4700 | | $0.0000 | -$3,541.47 |
| 12/24/2024 | 3,900 | $2.9100 | -$11,349.0000 | | $0.0000 | -$11,349.00 |
| 12/24/2024 | 1,100 | $2.9100 | -$3,201.0000 | | $0.0000 | -$3,201.00 |
| 12/26/2024 | 400 | $2.8200 | -$1,128.0000 | | $0.0000 | -$1,128.00 |
| 12/26/2024 | 300 | $2.8200 | -$846.0000 | | $0.0000 | -$846.00 |
| 12/26/2024 | 2,100 | $2.8300 | -$5,943.0000 | | $0.0000 | -$5,943.00 |
| 12/26/2024 | 800 | $2.8200 | -$2,256.0000 | | $0.0000 | -$2,256.00 |
| 12/26/2024 | 300 | $2.8200 | -$846.0000 | | $0.0000 | -$846.00 |
| 12/26/2024 | 400 | $2.8200 | -$1,128.0000 | | $0.0000 | -$1,128.00 |
| 12/26/2024 | 1,300 | $2.8200 | -$3,666.0000 | | $0.0000 | -$3,666.00 |
| 12/26/2024 | 3,600 | $2.8300 | -$10,188.0000 | | $0.0000 | -$10,188.00 |
| 12/26/2024 | 400 | $2.8200 | -$1,128.0000 | | $0.0000 | -$1,128.00 |
| 12/26/2024 | 4,300 | $2.8300 | -$12,169.0000 | | $0.0000 | -$12,169.00 |
| 12/26/2024 | 5,000 | $2.8400 | -$14,200.0000 | | $0.0000 | -$14,200.00 |
| 12/26/2024 | 3,500 | $2.8400 | -$9,940.0000 | | $0.0000 | -$9,940.00 |
| 12/27/2024 | -3,581 | | $0.0000 | $2.7800 | $9,955.1800 | $9,955.18 |
| 12/30/2024 | -5,899 | | $0.0000 | $2.7000 | $15,927.3000 | $15,927.30 |
| 12/30/2024 | -6,300 | | $0.0000 | $2.6800 | $16,884.0000 | $16,884.00 |
| 12/30/2024 | -900 | | $0.0000 | $2.6800 | $2,412.0000 | $2,412.00 |
| 12/30/2024 | -100 | | $0.0000 | $2.6800 | $268.0000 | $268.00 |
| 12/30/2024 | -5 | | $0.0000 | $2.6800 | $13.4000 | $13.40 |
| 12/30/2024 | -595 | | $0.0000 | $2.6800 | $1,594.6000 | $1,594.60 |
| 12/30/2024 | -10 | | $0.0000 | $2.6800 | $26.8000 | $26.80 |
| 12/30/2024 | -100 | | $0.0000 | $2.6800 | $268.0000 | $268.00 |
| 12/30/2024 | -2,000 | | $0.0000 | $2.6800 | $5,360.0000 | $5,360.00 |
| 12/30/2024 | -3,000 | | $0.0000 | $2.6800 | $8,040.0000 | $8,040.00 |
| 12/30/2024 | -2,900 | | $0.0000 | $2.6800 | $7,772.0000 | $7,772.00 |
| 12/30/2024 | -100 | | $0.0000 | $2.6800 | $268.0000 | $268.00 |
| 12/30/2024 | -7,700 | | $0.0000 | $2.6800 | $20,636.0000 | $20,636.00 |
| 12/30/2024 | -4,664 | | $0.0000 | $2.6700 | $12,452.8800 | $12,452.88 |
| 12/30/2024 | -120 | | $0.0000 | $2.6700 | $320.4000 | $320.40 |
| 12/30/2024 | -1,800 | | $0.0000 | $2.6700 | $4,806.0000 | $4,806.00 |
| 12/30/2024 | -2,000 | | $0.0000 | $2.6700 | $5,340.0000 | $5,340.00 |
| 12/30/2024 | -10 | | $0.0000 | $2.6700 | $26.7000 | $26.70 |
| 12/30/2024 | -40 | | $0.0000 | $2.6700 | $106.8000 | $106.80 |
| 12/30/2024 | -138 | | $0.0000 | $2.6700 | $368.4600 | $368.46 |
| 12/30/2024 | -10 | | $0.0000 | $2.6700 | $26.7000 | $26.70 |
| 12/30/2024 | -1,228 | | $0.0000 | $2.6800 | $3,291.0400 | $3,291.04 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/30/2024 | -100 | | $0.0000 | $2.6700 | $267.0000 | $267.00 |
| 12/30/2024 | -400 | | $0.0000 | $2.6700 | $1,068.0000 | $1,068.00 |
| 12/30/2024 | -100 | | $0.0000 | $2.6700 | $267.0000 | $267.00 |
| 12/30/2024 | -400 | | $0.0000 | $2.6700 | $1,068.0000 | $1,068.00 |
| 12/30/2024 | -2 | | $0.0000 | $2.6700 | $5.3400 | $5.34 |
| 12/30/2024 | -500 | | $0.0000 | $2.6700 | $1,335.0000 | $1,335.00 |
| 12/30/2024 | -600 | | $0.0000 | $2.6700 | $1,602.0000 | $1,602.00 |
| 12/30/2024 | -500 | | $0.0000 | $2.6700 | $1,335.0000 | $1,335.00 |
| 12/30/2024 | -40 | | $0.0000 | $2.6700 | $106.8000 | $106.80 |
| 12/30/2024 | -1,800 | | $0.0000 | $2.6700 | $4,806.0000 | $4,806.00 |
| 12/30/2024 | -700 | | $0.0000 | $2.6700 | $1,869.0000 | $1,869.00 |
| 12/30/2024 | -6 | | $0.0000 | $2.6700 | $16.0200 | $16.02 |
| 12/30/2024 | -100 | | $0.0000 | $2.6700 | $267.0000 | $267.00 |
| 12/30/2024 | -100 | | $0.0000 | $2.6700 | $267.0000 | $267.00 |
| 12/30/2024 | -2 | | $0.0000 | $2.6700 | $5.3400 | $5.34 |
| 12/30/2024 | -30 | | $0.0000 | $2.6700 | $80.1000 | $80.10 |
| 12/30/2024 | -500 | | $0.0000 | $2.6800 | $1,340.0000 | $1,340.00 |
| 12/30/2024 | -100 | | $0.0000 | $2.6700 | $267.0000 | $267.00 |
| 12/30/2024 | -1 | | $0.0000 | $2.6700 | $2.6700 | $2.67 |
| 12/30/2024 | -100 | | $0.0000 | $2.6700 | $267.0000 | $267.00 |
| 12/30/2024 | -130 | | $0.0000 | $2.6700 | $347.1000 | $347.10 |
| 12/30/2024 | -400 | | $0.0000 | $2.6700 | $1,068.0000 | $1,068.00 |
| 12/30/2024 | -300 | | $0.0000 | $2.6700 | $801.0000 | $801.00 |
| 12/30/2024 | -200 | | $0.0000 | $2.6700 | $534.0000 | $534.00 |
| 12/30/2024 | -2 | | $0.0000 | $2.6700 | $5.3400 | $5.34 |
| 12/30/2024 | -1,600 | | $0.0000 | $2.6700 | $4,272.0000 | $4,272.00 |
| 12/30/2024 | -4,000 | | $0.0000 | $2.6700 | $10,680.0000 | $10,680.00 |
| 12/30/2024 | -100 | | $0.0000 | $2.6700 | $267.0000 | $267.00 |
| 12/30/2024 | -2 | | $0.0000 | $2.6700 | $5.3400 | $5.34 |
| 12/30/2024 | -200 | | $0.0000 | $2.6700 | $534.0000 | $534.00 |
| 12/30/2024 | -300 | | $0.0000 | $2.6700 | $801.0000 | $801.00 |
| 12/30/2024 | -3 | | $0.0000 | $2.6700 | $8.0100 | $8.01 |
| 12/30/2024 | -38 | | $0.0000 | $2.6700 | $101.4600 | $101.46 |
| 12/30/2024 | -10 | | $0.0000 | $2.6700 | $26.7000 | $26.70 |
| 12/30/2024 | -200 | | $0.0000 | $2.6700 | $534.0000 | $534.00 |
| 12/30/2024 | -1 | | $0.0000 | $2.6700 | $2.6700 | $2.67 |
| 12/30/2024 | -600 | | $0.0000 | $2.6700 | $1,602.0000 | $1,602.00 |
| 12/30/2024 | -1 | | $0.0000 | $2.6700 | $2.6700 | $2.67 |
| 12/30/2024 | -500 | | $0.0000 | $2.6700 | $1,335.0000 | $1,335.00 |
| 12/30/2024 | -29 | | $0.0000 | $2.6700 | $77.4300 | $77.43 |
| 12/30/2024 | -200 | | $0.0000 | $2.6700 | $534.0000 | $534.00 |
| 12/30/2024 | -100 | | $0.0000 | $2.6700 | $267.0000 | $267.00 |
| 12/30/2024 | -197 | | $0.0000 | $2.6700 | $525.9900 | $525.99 |
| 12/30/2024 | -9 | | $0.0000 | $2.6700 | $24.0300 | $24.03 |
| 12/30/2024 | -400 | | $0.0000 | $2.6700 | $1,068.0000 | $1,068.00 |
| 12/30/2024 | -1,200 | | $0.0000 | $2.6700 | $3,204.0000 | $3,204.00 |
| 12/30/2024 | -1,000 | | $0.0000 | $2.6700 | $2,670.0000 | $2,670.00 |
| 12/30/2024 | -1,500 | | $0.0000 | $2.6700 | $4,005.0000 | $4,005.00 |
| 12/30/2024 | -59 | | $0.0000 | $2.6700 | $157.5300 | $157.53 |
| 12/30/2024 | -2 | | $0.0000 | $2.6700 | $5.3400 | $5.34 |
| 12/30/2024 | -10 | | $0.0000 | $2.6700 | $26.7000 | $26.70 |
| 12/30/2024 | -100 | | $0.0000 | $2.6700 | $267.0000 | $267.00 |
| 12/30/2024 | -100 | | $0.0000 | $2.6700 | $267.0000 | $267.00 |
| 12/30/2024 | -200 | | $0.0000 | $2.6700 | $534.0000 | $534.00 |
| 12/30/2024 | -3,900 | | $0.0000 | $2.6700 | $10,413.0000 | $10,413.00 |
| 12/30/2024 | -5 | | $0.0000 | $2.6700 | $13.3500 | $13.35 |
| 12/30/2024 | -20 | | $0.0000 | $2.6700 | $53.4000 | $53.40 |
| 12/30/2024 | -600 | | $0.0000 | $2.6700 | $1,602.0000 | $1,602.00 |
| 12/30/2024 | -872 | | $0.0000 | $2.6700 | $2,328.2400 | $2,328.24 |
| 12/30/2024 | -9 | | $0.0000 | $2.6700 | $24.0300 | $24.03 |
| 12/30/2024 | -17 | | $0.0000 | $2.6700 | $45.3900 | $45.39 |
| 12/30/2024 | -10 | | $0.0000 | $2.6700 | $26.7000 | $26.70 |
| 12/30/2024 | -400 | | $0.0000 | $2.6700 | $1,068.0000 | $1,068.00 |
| 12/30/2024 | -40 | | $0.0000 | $2.6700 | $106.8000 | $106.80 |
| 12/30/2024 | -500 | | $0.0000 | $2.6800 | $1,340.0000 | $1,340.00 |
| 12/30/2024 | -300 | | $0.0000 | $2.6700 | $801.0000 | $801.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/30/2024 | -1,000 | | $0.0000 | $2.6700 | $2,670.0000 | $2,670.00 |
| 12/30/2024 | -300 | | $0.0000 | $2.6700 | $801.0000 | $801.00 |
| 12/30/2024 | -10 | | $0.0000 | $2.6700 | $26.7000 | $26.70 |
| 12/30/2024 | -100 | | $0.0000 | $2.6700 | $267.0000 | $267.00 |
| 12/30/2024 | -3,000 | | $0.0000 | $2.6700 | $8,010.0000 | $8,010.00 |
| 12/30/2024 | -200 | | $0.0000 | $2.6600 | $532.0000 | $532.00 |
| 12/30/2024 | -123 | | $0.0000 | $2.6600 | $327.1800 | $327.18 |
| 12/30/2024 | -1,200 | | $0.0000 | $2.6600 | $3,192.0000 | $3,192.00 |
| 12/30/2024 | -100 | | $0.0000 | $2.6600 | $266.0000 | $266.00 |
| 12/30/2024 | -1,200 | | $0.0000 | $2.6600 | $3,192.0000 | $3,192.00 |
| 12/30/2024 | -858 | | $0.0000 | $2.6600 | $2,282.2800 | $2,282.28 |
| 12/31/2024 | 200 | $2.7300 | -$546.0000 | | $0.0000 | -$546.00 |
| 12/31/2024 | 100 | $2.7300 | -$273.0000 | | $0.0000 | -$273.00 |
| 12/31/2024 | 200 | $2.7300 | -$546.0000 | | $0.0000 | -$546.00 |
| 12/31/2024 | 1,000 | $2.7400 | -$2,740.0000 | | $0.0000 | -$2,740.00 |
| 12/31/2024 | 10 | $2.7400 | -$27.4000 | | $0.0000 | -$27.40 |
| 12/31/2024 | 190 | $2.7400 | -$520.6000 | | $0.0000 | -$520.60 |
| 12/31/2024 | 1 | $2.7400 | -$2.7400 | | $0.0000 | -$2.74 |
| 12/31/2024 | 98 | $2.7400 | -$268.5200 | | $0.0000 | -$268.52 |
| 12/31/2024 | 1 | $2.7400 | -$2.7400 | | $0.0000 | -$2.74 |
| 12/31/2024 | 1,800 | $2.7600 | -$4,968.0000 | | $0.0000 | -$4,968.00 |
| 12/31/2024 | 200 | $2.7600 | -$552.0000 | | $0.0000 | -$552.00 |
| 12/31/2024 | 1,800 | $2.7600 | -$4,968.0000 | | $0.0000 | -$4,968.00 |
| 12/31/2024 | 900 | $2.7600 | -$2,484.0000 | | $0.0000 | -$2,484.00 |
| 12/31/2024 | 1,800 | $2.7600 | -$4,968.0000 | | $0.0000 | -$4,968.00 |
| 12/31/2024 | 1,100 | $2.7600 | -$3,036.0000 | | $0.0000 | -$3,036.00 |
| 12/31/2024 | 400 | $2.7500 | -$1,100.0000 | | $0.0000 | -$1,100.00 |
| 12/31/2024 | 300 | $2.7500 | -$825.0000 | | $0.0000 | -$825.00 |
| 12/31/2024 | 300 | $2.7500 | -$825.0000 | | $0.0000 | -$825.00 |
| 12/31/2024 | 300 | $2.7500 | -$825.0000 | | $0.0000 | -$825.00 |
| 12/31/2024 | 800 | $2.7500 | -$2,200.0000 | | $0.0000 | -$2,200.00 |
| 12/31/2024 | 200 | $2.7500 | -$550.0000 | | $0.0000 | -$550.00 |
| 12/31/2024 | 400 | $2.7500 | -$1,100.0000 | | $0.0000 | -$1,100.00 |
| 12/31/2024 | 200 | $2.7500 | -$550.0000 | | $0.0000 | -$550.00 |
| 12/31/2024 | 300 | $2.7500 | -$825.0000 | | $0.0000 | -$825.00 |
| 1/2/2025 | 2,000 | $2.9800 | -$5,960.0000 | | $0.0000 | -$5,960.00 |
| 1/2/2025 | 800 | $2.9800 | -$2,384.0000 | | $0.0000 | -$2,384.00 |
| 1/2/2025 | 900 | $2.9800 | -$2,682.0000 | | $0.0000 | -$2,682.00 |
| 1/2/2025 | 300 | $2.9800 | -$894.0000 | | $0.0000 | -$894.00 |
| 1/2/2025 | 600 | $2.9800 | -$1,788.0000 | | $0.0000 | -$1,788.00 |
| 1/2/2025 | 400 | $2.9800 | -$1,192.0000 | | $0.0000 | -$1,192.00 |
| 1/2/2025 | 1,500 | $2.9800 | -$4,470.0000 | | $0.0000 | -$4,470.00 |
| 1/2/2025 | 2,000 | $2.9800 | -$5,960.0000 | | $0.0000 | -$5,960.00 |
| 1/2/2025 | 400 | $2.9800 | -$1,192.0000 | | $0.0000 | -$1,192.00 |
| 1/2/2025 | 300 | $2.9800 | -$894.0000 | | $0.0000 | -$894.00 |
| 1/2/2025 | 800 | $2.9800 | -$2,384.0000 | | $0.0000 | -$2,384.00 |
| 1/2/2025 | 2,000 | $2.9800 | -$5,960.0000 | | $0.0000 | -$5,960.00 |
| 1/2/2025 | 800 | $2.9800 | -$2,384.0000 | | $0.0000 | -$2,384.00 |
| 1/2/2025 | 7,200 | $2.9800 | -$21,456.0000 | | $0.0000 | -$21,456.00 |
| 1/2/2025 | 100 | $2.9600 | -$296.0000 | | $0.0000 | -$296.00 |
| 1/2/2025 | 200 | $2.9600 | -$592.0000 | | $0.0000 | -$592.00 |
| 1/2/2025 | 100 | $2.9600 | -$296.0000 | | $0.0000 | -$296.00 |
| 1/2/2025 | 3 | $2.9600 | -$8.8800 | | $0.0000 | -$8.88 |
| 1/2/2025 | 300 | $2.9600 | -$888.0000 | | $0.0000 | -$888.00 |
| 1/2/2025 | 100 | $2.9600 | -$296.0000 | | $0.0000 | -$296.00 |
| 1/2/2025 | 200 | $2.9600 | -$592.0000 | | $0.0000 | -$592.00 |
| 1/2/2025 | 200 | $2.9600 | -$592.0000 | | $0.0000 | -$592.00 |
| 1/2/2025 | 1 | $2.9600 | -$2.9600 | | $0.0000 | -$2.96 |
| 1/2/2025 | 1,300 | $2.9600 | -$3,848.0000 | | $0.0000 | -$3,848.00 |
| 1/2/2025 | 900 | $2.9600 | -$2,664.0000 | | $0.0000 | -$2,664.00 |
| 1/2/2025 | 1,300 | $2.9600 | -$3,848.0000 | | $0.0000 | -$3,848.00 |
| 1/2/2025 | 3 | $2.9600 | -$8.8800 | | $0.0000 | -$8.88 |
| 1/2/2025 | 293 | $2.9600 | -$867.2800 | | $0.0000 | -$867.28 |
| 1/2/2025 | 200 | $2.9400 | -$588.0000 | | $0.0000 | -$588.00 |
| 1/2/2025 | 900 | $2.9400 | -$2,646.0000 | | $0.0000 | -$2,646.00 |
| 1/2/2025 | 300 | $2.9300 | -$879.0000 | | $0.0000 | -$879.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/2/2025 | 300 | $2.9400 | -$882.0000 | | $0.0000 | -$882.00 |
| 1/2/2025 | 400 | $2.9400 | -$1,176.0000 | | $0.0000 | -$1,176.00 |
| 1/2/2025 | 400 | $2.9400 | -$1,176.0000 | | $0.0000 | -$1,176.00 |
| 1/2/2025 | 600 | $2.9400 | -$1,764.0000 | | $0.0000 | -$1,764.00 |
| 1/2/2025 | 100 | $2.9300 | -$293.0000 | | $0.0000 | -$293.00 |
| 1/2/2025 | 1,800 | $2.9300 | -$5,274.0000 | | $0.0000 | -$5,274.00 |
| 1/2/2025 | 263 | $2.9600 | -$778.4800 | | $0.0000 | -$778.48 |
| 1/2/2025 | 400 | $2.9700 | -$1,188.0000 | | $0.0000 | -$1,188.00 |
| 1/2/2025 | 1,500 | $2.9700 | -$4,455.0000 | | $0.0000 | -$4,455.00 |
| 1/2/2025 | 200 | $2.9600 | -$592.0000 | | $0.0000 | -$592.00 |
| 1/2/2025 | 4,700 | $2.9700 | -$13,959.0000 | | $0.0000 | -$13,959.00 |
| 1/2/2025 | 400 | $2.9600 | -$1,184.0000 | | $0.0000 | -$1,184.00 |
| 1/2/2025 | 1,619 | $2.9700 | -$4,808.4300 | | $0.0000 | -$4,808.43 |
| 1/2/2025 | 500 | $2.9600 | -$1,480.0000 | | $0.0000 | -$1,480.00 |
| 1/2/2025 | 18 | $2.9700 | -$53.4600 | | $0.0000 | -$53.46 |
| 1/2/2025 | 400 | $2.9600 | -$1,184.0000 | | $0.0000 | -$1,184.00 |
| 1/2/2025 | 2,200 | $2.9800 | -$6,556.0000 | | $0.0000 | -$6,556.00 |
| 1/2/2025 | 2,200 | $2.9800 | -$6,556.0000 | | $0.0000 | -$6,556.00 |
| 1/2/2025 | 500 | $2.9800 | -$1,490.0000 | | $0.0000 | -$1,490.00 |
| 1/2/2025 | 1,400 | $2.9800 | -$4,172.0000 | | $0.0000 | -$4,172.00 |
| 1/2/2025 | 100 | $2.9800 | -$298.0000 | | $0.0000 | -$298.00 |
| 1/2/2025 | 3,600 | $2.9800 | -$10,728.0000 | | $0.0000 | -$10,728.00 |
| 1/2/2025 | 3,600 | $2.9800 | -$10,728.0000 | | $0.0000 | -$10,728.00 |
| 1/2/2025 | 4,800 | $2.9800 | -$14,304.0000 | | $0.0000 | -$14,304.00 |
| 1/2/2025 | 1,600 | $2.9800 | -$4,768.0000 | | $0.0000 | -$4,768.00 |
| 1/8/2025 | -874 | | $0.0000 | $2.6600 | $2,324.8400 | $2,324.84 |
| 1/8/2025 | -233 | | $0.0000 | $2.6600 | $619.7800 | $619.78 |
| 1/8/2025 | -1,326 | | $0.0000 | $2.6600 | $3,527.1600 | $3,527.16 |
| 1/8/2025 | -6,333 | | $0.0000 | $2.6600 | $16,845.7800 | $16,845.78 |
| 1/8/2025 | -2,517 | | $0.0000 | $2.6600 | $6,695.2200 | $6,695.22 |
| 1/10/2025 | -1,000 | | $0.0000 | $2.4700 | $2,470.0000 | $2,470.00 |
| 1/10/2025 | -50 | | $0.0000 | $2.4700 | $123.5000 | $123.50 |
| 1/10/2025 | -100 | | $0.0000 | $2.4700 | $247.0000 | $247.00 |
| 1/10/2025 | -4,000 | | $0.0000 | $2.4700 | $9,880.0000 | $9,880.00 |
| 1/10/2025 | -500 | | $0.0000 | $2.4700 | $1,235.0000 | $1,235.00 |
| 1/10/2025 | -500 | | $0.0000 | $2.4700 | $1,235.0000 | $1,235.00 |
| 1/10/2025 | -100 | | $0.0000 | $2.4700 | $247.0000 | $247.00 |
| 1/10/2025 | -1,000 | | $0.0000 | $2.4700 | $2,470.0000 | $2,470.00 |
| 1/10/2025 | -1,300 | | $0.0000 | $2.4700 | $3,211.0000 | $3,211.00 |
| 1/10/2025 | -10 | | $0.0000 | $2.4700 | $24.7000 | $24.70 |
| 1/10/2025 | -200 | | $0.0000 | $2.4700 | $494.0000 | $494.00 |
| 1/10/2025 | -100 | | $0.0000 | $2.4700 | $247.0000 | $247.00 |
| 1/10/2025 | -100 | | $0.0000 | $2.4700 | $247.0000 | $247.00 |
| 1/10/2025 | -70 | | $0.0000 | $2.4700 | $172.9000 | $172.90 |
| 1/10/2025 | -600 | | $0.0000 | $2.4700 | $1,482.0000 | $1,482.00 |
| 1/10/2025 | -100 | | $0.0000 | $2.4700 | $247.0000 | $247.00 |
| 1/10/2025 | -2 | | $0.0000 | $2.4700 | $4.9400 | $4.94 |
| 1/10/2025 | -5 | | $0.0000 | $2.4700 | $12.3500 | $12.35 |
| 1/10/2025 | -10 | | $0.0000 | $2.4700 | $24.7000 | $24.70 |
| 1/10/2025 | -2,000 | | $0.0000 | $2.4700 | $4,940.0000 | $4,940.00 |
| 1/10/2025 | -50 | | $0.0000 | $2.4700 | $123.5000 | $123.50 |
| 1/10/2025 | -1 | | $0.0000 | $2.4700 | $2.4700 | $2.47 |
| 1/10/2025 | -1 | | $0.0000 | $2.4700 | $2.4700 | $2.47 |
| 1/10/2025 | -100 | | $0.0000 | $2.4700 | $247.0000 | $247.00 |
| 1/10/2025 | -600 | | $0.0000 | $2.4700 | $1,482.0000 | $1,482.00 |
| 1/10/2025 | -20 | | $0.0000 | $2.4700 | $49.4000 | $49.40 |
| 1/10/2025 | -100 | | $0.0000 | $2.4700 | $247.0000 | $247.00 |
| 1/10/2025 | -2,200 | | $0.0000 | $2.4700 | $5,434.0000 | $5,434.00 |
| 1/10/2025 | -10 | | $0.0000 | $2.4700 | $24.7000 | $24.70 |
| 1/10/2025 | -1,600 | | $0.0000 | $2.4700 | $3,952.0000 | $3,952.00 |
| 1/10/2025 | -1 | | $0.0000 | $2.4700 | $2.4700 | $2.47 |
| 1/10/2025 | -1,199 | | $0.0000 | $2.4700 | $2,961.5300 | $2,961.53 |
| 1/10/2025 | -100 | | $0.0000 | $2.4700 | $247.0000 | $247.00 |
| 1/10/2025 | -20 | | $0.0000 | $2.4700 | $49.4000 | $49.40 |
| 1/10/2025 | -613 | | $0.0000 | $2.4700 | $1,514.1100 | $1,514.11 |
| 1/10/2025 | -300 | | $0.0000 | $2.4700 | $741.0000 | $741.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/10/2025 | -53 | | $0.0000 | $2.4700 | $130.9100 | $130.91 |
| 1/10/2025 | -100 | | $0.0000 | $2.4700 | $247.0000 | $247.00 |
| 1/10/2025 | -1 | | $0.0000 | $2.4700 | $2.4700 | $2.47 |
| 1/10/2025 | -1,376 | | $0.0000 | $2.4700 | $3,398.7200 | $3,398.72 |
| 1/10/2025 | -300 | | $0.0000 | $2.4700 | $741.0000 | $741.00 |
| 1/10/2025 | -100 | | $0.0000 | $2.4700 | $247.0000 | $247.00 |
| 1/10/2025 | -2,200 | | $0.0000 | $2.4700 | $5,434.0000 | $5,434.00 |
| 1/10/2025 | -2,000 | | $0.0000 | $2.4700 | $4,940.0000 | $4,940.00 |
| 1/10/2025 | -200 | | $0.0000 | $2.4700 | $494.0000 | $494.00 |
| 1/10/2025 | -290 | | $0.0000 | $2.4700 | $716.3000 | $716.30 |
| 1/10/2025 | -200 | | $0.0000 | $2.4700 | $494.0000 | $494.00 |
| 1/10/2025 | -136 | | $0.0000 | $2.4700 | $335.9200 | $335.92 |
| 1/10/2025 | -1,500 | | $0.0000 | $2.4700 | $3,705.0000 | $3,705.00 |
| 1/10/2025 | -600 | | $0.0000 | $2.4700 | $1,482.0000 | $1,482.00 |
| 1/10/2025 | -300 | | $0.0000 | $2.4700 | $741.0000 | $741.00 |
| 1/10/2025 | -290 | | $0.0000 | $2.4700 | $716.3000 | $716.30 |
| 1/10/2025 | -10 | | $0.0000 | $2.4700 | $24.7000 | $24.70 |
| 1/10/2025 | -200 | | $0.0000 | $2.4700 | $494.0000 | $494.00 |
| 1/10/2025 | -300 | | $0.0000 | $2.4700 | $741.0000 | $741.00 |
| 1/10/2025 | -10 | | $0.0000 | $2.4700 | $24.7000 | $24.70 |
| 1/10/2025 | -2,200 | | $0.0000 | $2.4700 | $5,434.0000 | $5,434.00 |
| 1/10/2025 | -300 | | $0.0000 | $2.4700 | $741.0000 | $741.00 |
| 1/10/2025 | -24 | | $0.0000 | $2.4700 | $59.2800 | $59.28 |
| 1/10/2025 | -4,000 | | $0.0000 | $2.4700 | $9,880.0000 | $9,880.00 |
| 1/10/2025 | -10 | | $0.0000 | $2.4700 | $24.7000 | $24.70 |
| 1/10/2025 | -600 | | $0.0000 | $2.4700 | $1,482.0000 | $1,482.00 |
| 1/10/2025 | -290 | | $0.0000 | $2.4700 | $716.3000 | $716.30 |
| 1/10/2025 | -5,100 | | $0.0000 | $2.4600 | $12,546.0000 | $12,546.00 |
| 1/10/2025 | -7,524 | | $0.0000 | $2.4600 | $18,509.0400 | $18,509.04 |
| 1/10/2025 | -900 | | $0.0000 | $2.4600 | $2,214.0000 | $2,214.00 |
| 1/10/2025 | -1,100 | | $0.0000 | $2.4600 | $2,706.0000 | $2,706.00 |
| 1/10/2025 | -900 | | $0.0000 | $2.4600 | $2,214.0000 | $2,214.00 |
| 1/10/2025 | -500 | | $0.0000 | $2.4600 | $1,230.0000 | $1,230.00 |
| 1/10/2025 | -400 | | $0.0000 | $2.4600 | $984.0000 | $984.00 |
| 1/10/2025 | -5 | | $0.0000 | $2.4600 | $12.3000 | $12.30 |
| 1/10/2025 | -250 | | $0.0000 | $2.4600 | $615.0000 | $615.00 |
| 1/10/2025 | -10 | | $0.0000 | $2.4600 | $24.6000 | $24.60 |
| 1/10/2025 | -2,100 | | $0.0000 | $2.4600 | $5,166.0000 | $5,166.00 |
| 1/10/2025 | -6,276 | | $0.0000 | $2.4600 | $15,438.9600 | $15,438.96 |
| 1/30/2025 | 155 | $2.0800 | -$322.4000 | | $0.0000 | -$322.40 |
| 1/30/2025 | 345 | $2.0800 | -$717.6000 | | $0.0000 | -$717.60 |
| 1/30/2025 | 500 | $2.0800 | -$1,040.0000 | | $0.0000 | -$1,040.00 |
| 1/30/2025 | 500 | $2.0800 | -$1,040.0000 | | $0.0000 | -$1,040.00 |
| 1/30/2025 | 120 | $2.0800 | -$249.6000 | | $0.0000 | -$249.60 |
| 1/30/2025 | 580 | $2.0800 | -$1,206.4000 | | $0.0000 | -$1,206.40 |
| 1/30/2025 | 100 | $2.0800 | -$208.0000 | | $0.0000 | -$208.00 |
| 1/30/2025 | 2,700 | $2.0800 | -$5,616.0000 | | $0.0000 | -$5,616.00 |
| 1/30/2025 | 5,000 | $2.0900 | -$10,450.0000 | | $0.0000 | -$10,450.00 |
| 1/30/2025 | 800 | $2.1400 | -$1,712.0000 | | $0.0000 | -$1,712.00 |
| 1/30/2025 | 1,200 | $2.1400 | -$2,568.0000 | | $0.0000 | -$2,568.00 |
| 1/30/2025 | 1,800 | $2.1400 | -$3,852.0000 | | $0.0000 | -$3,852.00 |
| 1/30/2025 | 1,200 | $2.1400 | -$2,568.0000 | | $0.0000 | -$2,568.00 |
| 1/30/2025 | 5,000 | $2.1400 | -$10,700.0000 | | $0.0000 | -$10,700.00 |
| 2/5/2025 | 7,500 | $2.5600 | -$19,200.0000 | | $0.0000 | -$19,200.00 |
| 2/5/2025 | 180 | $2.5600 | -$460.8000 | | $0.0000 | -$460.80 |
| 2/5/2025 | 300 | $2.5600 | -$768.0000 | | $0.0000 | -$768.00 |
| 2/5/2025 | 200 | $2.5600 | -$512.0000 | | $0.0000 | -$512.00 |
| 2/5/2025 | 200 | $2.5600 | -$512.0000 | | $0.0000 | -$512.00 |
| 2/5/2025 | 7 | $2.5600 | -$17.9200 | | $0.0000 | -$17.92 |
| 2/5/2025 | 200 | $2.5600 | -$512.0000 | | $0.0000 | -$512.00 |
| 2/5/2025 | 200 | $2.5600 | -$512.0000 | | $0.0000 | -$512.00 |
| 2/5/2025 | 113 | $2.5600 | -$289.2800 | | $0.0000 | -$289.28 |
| 2/5/2025 | 100 | $2.5600 | -$256.0000 | | $0.0000 | -$256.00 |
| 2/5/2025 | 700 | $2.5600 | -$1,792.0000 | | $0.0000 | -$1,792.00 |
| 2/5/2025 | 300 | $2.5600 | -$768.0000 | | $0.0000 | -$768.00 |
| 2/5/2025 | 3,700 | $2.5400 | -$9,398.0000 | | $0.0000 | -$9,398.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/5/2025 | 6,000 | $2.5400 | -$15,240.0000 | | $0.0000 | -$15,240.00 |
| 2/5/2025 | 300 | $2.5400 | -$762.0000 | | $0.0000 | -$762.00 |
| 2/5/2025 | 2,600 | $2.5400 | -$6,604.0000 | | $0.0000 | -$6,604.00 |
| 2/5/2025 | 700 | $2.5400 | -$1,778.0000 | | $0.0000 | -$1,778.00 |
| 2/5/2025 | 700 | $2.5400 | -$1,778.0000 | | $0.0000 | -$1,778.00 |
| 2/5/2025 | 6,000 | $2.5400 | -$15,240.0000 | | $0.0000 | -$15,240.00 |
| 2/5/2025 | 50 | $2.5500 | -$127.5000 | | $0.0000 | -$127.50 |
| 2/5/2025 | 941 | $2.5500 | -$2,399.5500 | | $0.0000 | -$2,399.55 |
| 2/5/2025 | 5 | $2.5500 | -$12.7500 | | $0.0000 | -$12.75 |
| 2/5/2025 | 3 | $2.5500 | -$7.6500 | | $0.0000 | -$7.65 |
| 2/5/2025 | 887 | $2.5500 | -$2,261.8500 | | $0.0000 | -$2,261.85 |
| 2/5/2025 | 1 | $2.5500 | -$2.5500 | | $0.0000 | -$2.55 |
| 2/5/2025 | 13 | $2.5500 | -$33.1500 | | $0.0000 | -$33.15 |
| 2/5/2025 | 100 | $2.5500 | -$255.0000 | | $0.0000 | -$255.00 |
| 2/5/2025 | 300 | $2.5600 | -$768.0000 | | $0.0000 | -$768.00 |
| 2/5/2025 | 800 | $2.5600 | -$2,048.0000 | | $0.0000 | -$2,048.00 |
| 2/5/2025 | 900 | $2.5600 | -$2,304.0000 | | $0.0000 | -$2,304.00 |
| 2/5/2025 | 200 | $2.5500 | -$510.0000 | | $0.0000 | -$510.00 |
| 2/5/2025 | 700 | $2.5500 | -$1,785.0000 | | $0.0000 | -$1,785.00 |
| 2/5/2025 | 800 | $2.5500 | -$2,040.0000 | | $0.0000 | -$2,040.00 |
| 2/5/2025 | 300 | $2.5500 | -$765.0000 | | $0.0000 | -$765.00 |
| 2/5/2025 | 680 | $2.6000 | -$1,768.0000 | | $0.0000 | -$1,768.00 |
| 2/5/2025 | 700 | $2.6000 | -$1,820.0000 | | $0.0000 | -$1,820.00 |
| 2/5/2025 | 600 | $2.6000 | -$1,560.0000 | | $0.0000 | -$1,560.00 |
| 2/5/2025 | 20 | $2.6000 | -$52.0000 | | $0.0000 | -$52.00 |
| 2/5/2025 | 3,000 | $2.6000 | -$7,800.0000 | | $0.0000 | -$7,800.00 |
| 2/5/2025 | 2,762 | $2.6000 | -$7,181.2000 | | $0.0000 | -$7,181.20 |
| 2/5/2025 | 100 | $2.5900 | -$259.0000 | | $0.0000 | -$259.00 |
| 2/5/2025 | 1,300 | $2.5900 | -$3,367.0000 | | $0.0000 | -$3,367.00 |
| 2/5/2025 | 169 | $2.5900 | -$437.7100 | | $0.0000 | -$437.71 |
| 2/5/2025 | 23 | $2.5900 | -$59.5700 | | $0.0000 | -$59.57 |
| 2/5/2025 | 346 | $2.5900 | -$896.1400 | | $0.0000 | -$896.14 |
| 2/5/2025 | 200 | $2.6000 | -$520.0000 | | $0.0000 | -$520.00 |
| 2/5/2025 | 100 | $2.6000 | -$260.0000 | | $0.0000 | -$260.00 |
| 2/5/2025 | 200 | $2.5700 | -$514.0000 | | $0.0000 | -$514.00 |
| 2/5/2025 | 900 | $2.5800 | -$2,322.0000 | | $0.0000 | -$2,322.00 |
| 2/5/2025 | 200 | $2.5800 | -$516.0000 | | $0.0000 | -$516.00 |
| 2/5/2025 | 1,700 | $2.5800 | -$4,386.0000 | | $0.0000 | -$4,386.00 |
| 2/5/2025 | 1,200 | $2.5800 | -$3,096.0000 | | $0.0000 | -$3,096.00 |
| 2/5/2025 | 100 | $2.5800 | -$258.0000 | | $0.0000 | -$258.00 |
| 2/5/2025 | 1,700 | $2.5800 | -$4,386.0000 | | $0.0000 | -$4,386.00 |
| 2/5/2025 | 1,000 | $2.5800 | -$2,580.0000 | | $0.0000 | -$2,580.00 |
| 2/5/2025 | 300 | $2.5600 | -$768.0000 | | $0.0000 | -$768.00 |
| 2/5/2025 | 4,200 | $2.5600 | -$10,752.0000 | | $0.0000 | -$10,752.00 |
| 2/5/2025 | 500 | $2.5600 | -$1,280.0000 | | $0.0000 | -$1,280.00 |
| 2/5/2025 | 100 | $2.5900 | -$259.0000 | | $0.0000 | -$259.00 |
| 2/5/2025 | 1,100 | $2.5900 | -$2,849.0000 | | $0.0000 | -$2,849.00 |
| 2/5/2025 | 800 | $2.5900 | -$2,072.0000 | | $0.0000 | -$2,072.00 |
| 2/5/2025 | 3,000 | $2.5800 | -$7,740.0000 | | $0.0000 | -$7,740.00 |
| 2/5/2025 | 200 | $2.5900 | -$518.0000 | | $0.0000 | -$518.00 |
| 2/5/2025 | 1,000 | $2.5900 | -$2,590.0000 | | $0.0000 | -$2,590.00 |
| 2/5/2025 | 1,300 | $2.5900 | -$3,367.0000 | | $0.0000 | -$3,367.00 |
| 2/5/2025 | 300 | $2.5900 | -$777.0000 | | $0.0000 | -$777.00 |
| 2/5/2025 | 16 | $2.5900 | -$41.4400 | | $0.0000 | -$41.44 |
| 2/5/2025 | 200 | $2.5900 | -$518.0000 | | $0.0000 | -$518.00 |
| 2/5/2025 | 427 | $2.5900 | -$1,105.9300 | | $0.0000 | -$1,105.93 |
| 2/5/2025 | 700 | $2.6000 | -$1,820.0000 | | $0.0000 | -$1,820.00 |
| 2/5/2025 | 857 | $2.6000 | -$2,228.2000 | | $0.0000 | -$2,228.20 |
| 2/5/2025 | 2,600 | $2.6000 | -$6,760.0000 | | $0.0000 | -$6,760.00 |
| 2/5/2025 | 1,100 | $2.6000 | -$2,860.0000 | | $0.0000 | -$2,860.00 |
| 2/5/2025 | 1,300 | $2.6000 | -$3,380.0000 | | $0.0000 | -$3,380.00 |
| 2/5/2025 | 105 | $2.6300 | -$276.1500 | | $0.0000 | -$276.15 |
| 2/5/2025 | 200 | $2.6300 | -$526.0000 | | $0.0000 | -$526.00 |
| 2/5/2025 | 100 | $2.6300 | -$263.0000 | | $0.0000 | -$263.00 |
| 2/5/2025 | 1,500 | $2.6300 | -$3,945.0000 | | $0.0000 | -$3,945.00 |
| 2/5/2025 | 400 | $2.6300 | -$1,052.0000 | | $0.0000 | -$1,052.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/5/2025 | 2 | $2.6300 | -$5.2600 | | $0.0000 | -$5.26 |
| 2/5/2025 | 300 | $2.6300 | -$789.0000 | | $0.0000 | -$789.00 |
| 2/5/2025 | 100 | $2.6300 | -$263.0000 | | $0.0000 | -$263.00 |
| 2/5/2025 | 300 | $2.6300 | -$789.0000 | | $0.0000 | -$789.00 |
| 2/5/2025 | 161 | $2.6300 | -$423.4300 | | $0.0000 | -$423.43 |
| 2/5/2025 | 300 | $2.6300 | -$789.0000 | | $0.0000 | -$789.00 |
| 2/5/2025 | 56 | $2.6300 | -$147.2800 | | $0.0000 | -$147.28 |
| 2/5/2025 | 439 | $2.6300 | -$1,154.5700 | | $0.0000 | -$1,154.57 |
| 2/5/2025 | 400 | $2.6300 | -$1,052.0000 | | $0.0000 | -$1,052.00 |
| 2/5/2025 | 637 | $2.6300 | -$1,675.3100 | | $0.0000 | -$1,675.31 |
| 2/5/2025 | 3,769 | $2.6300 | -$9,912.4700 | | $0.0000 | -$9,912.47 |
| 2/5/2025 | 1,231 | $2.6300 | -$3,237.5300 | | $0.0000 | -$3,237.53 |
| 2/5/2025 | 100 | $2.6200 | -$262.0000 | | $0.0000 | -$262.00 |
| 2/5/2025 | 200 | $2.6200 | -$524.0000 | | $0.0000 | -$524.00 |
| 2/5/2025 | 2,100 | $2.6200 | -$5,502.0000 | | $0.0000 | -$5,502.00 |
| 2/5/2025 | 133 | $2.6200 | -$348.4600 | | $0.0000 | -$348.46 |
| 2/5/2025 | 200 | $2.6200 | -$524.0000 | | $0.0000 | -$524.00 |
| 2/5/2025 | 100 | $2.6200 | -$262.0000 | | $0.0000 | -$262.00 |
| 2/5/2025 | 300 | $2.6200 | -$786.0000 | | $0.0000 | -$786.00 |
| 2/5/2025 | 200 | $2.6200 | -$524.0000 | | $0.0000 | -$524.00 |
| 2/5/2025 | 67 | $2.6200 | -$175.5400 | | $0.0000 | -$175.54 |
| 2/5/2025 | 2,400 | $2.6200 | -$6,288.0000 | | $0.0000 | -$6,288.00 |
| 2/5/2025 | 500 | $2.6200 | -$1,310.0000 | | $0.0000 | -$1,310.00 |
| 2/5/2025 | 1,400 | $2.6200 | -$3,668.0000 | | $0.0000 | -$3,668.00 |
| 2/5/2025 | 1,100 | $2.6200 | -$2,882.0000 | | $0.0000 | -$2,882.00 |
| 2/5/2025 | 800 | $2.6600 | -$2,128.0000 | | $0.0000 | -$2,128.00 |
| 2/5/2025 | 1,700 | $2.6600 | -$4,522.0000 | | $0.0000 | -$4,522.00 |
| 2/5/2025 | 6,400 | $2.6700 | -$17,088.0000 | | $0.0000 | -$17,088.00 |
| 2/5/2025 | 1,100 | $2.6600 | -$2,926.0000 | | $0.0000 | -$2,926.00 |
| 2/5/2025 | 8,400 | $2.7400 | -$23,016.0000 | | $0.0000 | -$23,016.00 |
| 2/5/2025 | 1,600 | $2.7400 | -$4,384.0000 | | $0.0000 | -$4,384.00 |
| 2/5/2025 | 800 | $2.7600 | -$2,208.0000 | | $0.0000 | -$2,208.00 |
| 2/5/2025 | 4,200 | $2.7600 | -$11,592.0000 | | $0.0000 | -$11,592.00 |
| 2/5/2025 | 5,700 | $2.7200 | -$15,504.0000 | | $0.0000 | -$15,504.00 |
| 2/5/2025 | 300 | $2.7200 | -$816.0000 | | $0.0000 | -$816.00 |
| 2/5/2025 | 3,900 | $2.7100 | -$10,569.0000 | | $0.0000 | -$10,569.00 |
| 2/5/2025 | 1,100 | $2.7000 | -$2,970.0000 | | $0.0000 | -$2,970.00 |
| 2/5/2025 | 100 | $2.6900 | -$269.000-3 | | $0.0000 | -$269.00 |
| 2/5/2025 | 100 | $2.6900 | -$269.0000 | | $0.0000 | -$269.00 |
| 2/5/2025 | 2,600 | $2.6800 | -$6,968.0000 | | $0.0000 | -$6,968.00 |
| 2/5/2025 | 100 | $2.6900 | -$269.0000 | | $0.0000 | -$269.00 |
| 2/5/2025 | 2,000 | $2.6900 | -$5,380.0000 | | $0.0000 | -$5,380.00 |
| 2/5/2025 | 100 | $2.6800 | -$268.0000 | | $0.0000 | -$268.00 |
| 2/5/2025 | 2,000 | $2.6800 | -$5,360.0000 | | $0.0000 | -$5,360.00 |
| 2/5/2025 | 3,000 | $2.6900 | -$8,070.0000 | | $0.0000 | -$8,070.00 |
| 2/7/2025 | -300 | | $0.0000 | $2.0600 | $618.0000 | $618.00 |
| 2/7/2025 | -100 | | $0.0000 | $2.0600 | $206.0000 | $206.00 |
| 2/7/2025 | -400 | | $0.0000 | $2.0600 | $824.0000 | $824.00 |
| 2/7/2025 | -6,200 | | $0.0000 | $2.0600 | $12,772.0000 | $12,772.00 |
| 2/7/2025 | -801 | | $0.0000 | $2.0600 | $1,650.0600 | $1,650.06 |
| 2/7/2025 | -616 | | $0.0000 | $2.0600 | $1,268.9600 | $1,268.96 |
| 2/7/2025 | -800 | | $0.0000 | $2.0600 | $1,648.0000 | $1,648.00 |
| 2/7/2025 | -200 | | $0.0000 | $2.0600 | $412.0000 | $412.00 |
| 2/7/2025 | -2,100 | | $0.0000 | $2.0600 | $4,326.0000 | $4,326.00 |
| 2/7/2025 | -3,500 | | $0.0000 | $2.0600 | $7,210.0000 | $7,210.00 |
| 2/7/2025 | -20 | | $0.0000 | $2.0600 | $41.2000 | $41.20 |
| 2/7/2025 | -486 | | $0.0000 | $2.0600 | $1,001.1600 | $1,001.16 |
| 2/7/2025 | -500 | | $0.0000 | $2.0600 | $1,030.0000 | $1,030.00 |
| 2/7/2025 | -1 | | $0.0000 | $2.0600 | $2.0600 | $2.06 |
| 2/7/2025 | -5 | | $0.0000 | $2.0600 | $10.3000 | $10.30 |
| 2/7/2025 | -400 | | $0.0000 | $2.0600 | $824.0000 | $824.00 |
| 2/7/2025 | -800 | | $0.0000 | $2.0600 | $1,648.0000 | $1,648.00 |
| 2/7/2025 | -100 | | $0.0000 | $2.0600 | $206.0000 | $206.00 |
| 2/7/2025 | -100 | | $0.0000 | $2.0600 | $206.0000 | $206.00 |
| 2/7/2025 | -513 | | $0.0000 | $2.0600 | $1,056.7800 | $1,056.78 |
| 2/7/2025 | -10 | | $0.0000 | $2.0600 | $20.6000 | $20.60 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|------|--------|-------------|-------------|-----------|-----------|---------|
| 2/7/2025 | -200 | | $0.0000 | $2.0600 | $412.0000 | $412.00 |
| 2/7/2025 | -264 | | $0.0000 | $2.0600 | $543.8400 | $543.84 |
| 2/7/2025 | -200 | | $0.0000 | $2.0600 | $412.0000 | $412.00 |
| 2/7/2025 | -1,200 | | $0.0000 | $2.0600 | $2,472.0000 | $2,472.00 |
| 2/7/2025 | -1,700 | | $0.0000 | $2.0600 | $3,502.0000 | $3,502.00 |
| 2/7/2025 | -2,000 | | $0.0000 | $2.0600 | $4,120.0000 | $4,120.00 |
| 2/7/2025 | -2,750 | | $0.0000 | $2.0600 | $5,665.0000 | $5,665.00 |
| 2/7/2025 | -6 | | $0.0000 | $2.0600 | $12.3600 | $12.36 |
| 2/7/2025 | -283 | | $0.0000 | $2.0500 | $580.1500 | $580.15 |
| 2/7/2025 | -117 | | $0.0000 | $2.0500 | $239.8500 | $239.85 |
| 2/7/2025 | -2,900 | | $0.0000 | $2.0500 | $5,945.0000 | $5,945.00 |
| 2/7/2025 | -1,200 | | $0.0000 | $2.0500 | $2,460.0000 | $2,460.00 |
| 2/7/2025 | -300 | | $0.0000 | $2.0500 | $615.0000 | $615.00 |
| 2/7/2025 | -1,200 | | $0.0000 | $2.0500 | $2,460.0000 | $2,460.00 |
| 2/7/2025 | -1,128 | | $0.0000 | $2.0500 | $2,312.4000 | $2,312.40 |
| 2/7/2025 | -200 | | $0.0000 | $2.0500 | $410.0000 | $410.00 |
| 2/7/2025 | -100 | | $0.0000 | $2.0500 | $205.0000 | $205.00 |
| 2/7/2025 | -2,000 | | $0.0000 | $2.0500 | $4,100.0000 | $4,100.00 |
| 2/7/2025 | -6,200 | | $0.0000 | $2.0500 | $12,710.0000 | $12,710.00 |
| 2/7/2025 | -2,000 | | $0.0000 | $2.0500 | $4,100.0000 | $4,100.00 |
| 2/7/2025 | -1,600 | | $0.0000 | $2.0500 | $3,280.0000 | $3,280.00 |
| 2/7/2025 | -300 | | $0.0000 | $2.0500 | $615.0000 | $615.00 |
| 2/7/2025 | -600 | | $0.0000 | $2.0500 | $1,230.0000 | $1,230.00 |
| 2/7/2025 | -1,000 | | $0.0000 | $2.0500 | $2,050.0000 | $2,050.00 |
| 2/7/2025 | -400 | | $0.0000 | $2.0500 | $820.0000 | $820.00 |
| 2/7/2025 | -100 | | $0.0000 | $2.0500 | $205.0000 | $205.00 |
| 2/7/2025 | -300 | | $0.0000 | $2.0500 | $615.0000 | $615.00 |
| 2/7/2025 | -200 | | $0.0000 | $2.0500 | $410.0000 | $410.00 |
| 2/7/2025 | -6,200 | | $0.0000 | $2.0400 | $12,648.0000 | $12,648.00 |
| 2/7/2025 | -1,800 | | $0.0000 | $2.0400 | $3,672.0000 | $3,672.00 |
| 2/7/2025 | -500 | | $0.0000 | $2.0400 | $1,020.0000 | $1,020.00 |
| 2/7/2025 | -100 | | $0.0000 | $2.0400 | $204.0000 | $204.00 |
| 2/7/2025 | -200 | | $0.0000 | $2.0400 | $408.0000 | $408.00 |
| 2/7/2025 | -1,000 | | $0.0000 | $2.0400 | $2,040.0000 | $2,040.00 |
| 2/7/2025 | -3,000 | | $0.0000 | $2.0400 | $6,120.0000 | $6,120.00 |
| 2/7/2025 | -1,200 | | $0.0000 | $2.0400 | $2,448.0000 | $2,448.00 |
| 2/7/2025 | -100 | | $0.0000 | $2.0400 | $204.0000 | $204.00 |
| 2/7/2025 | -388 | | $0.0000 | $2.0400 | $791.5200 | $791.52 |
| 2/7/2025 | -300 | | $0.0000 | $2.0400 | $612.0000 | $612.00 |
| 2/7/2025 | -11,100 | | $0.0000 | $2.0400 | $22,644.0000 | $22,644.00 |
| 2/7/2025 | -1 | | $0.0000 | $2.0400 | $2.0400 | $2.04 |
| 2/7/2025 | -1,900 | | $0.0000 | $2.0400 | $3,876.0000 | $3,876.00 |
| 2/7/2025 | -100 | | $0.0000 | $2.0400 | $204.0000 | $204.00 |
| 2/7/2025 | -500 | | $0.0000 | $2.0400 | $1,020.0000 | $1,020.00 |
| 2/7/2025 | -3,000 | | $0.0000 | $2.0400 | $6,120.0000 | $6,120.00 |
| 2/7/2025 | -600 | | $0.0000 | $2.0400 | $1,224.0000 | $1,224.00 |
| 2/7/2025 | -333 | | $0.0000 | $2.0400 | $679.3200 | $679.32 |
| 2/7/2025 | -3 | | $0.0000 | $2.0400 | $6.1200 | $6.12 |
| 2/7/2025 | -100 | | $0.0000 | $2.0400 | $204.0000 | $204.00 |
| 2/7/2025 | -200 | | $0.0000 | $2.0400 | $408.0000 | $408.00 |
| 2/7/2025 | -300 | | $0.0000 | $2.0400 | $612.0000 | $612.00 |
| 2/7/2025 | -1,300 | | $0.0000 | $2.0400 | $2,652.0000 | $2,652.00 |
| 2/7/2025 | -1,300 | | $0.0000 | $2.0400 | $2,652.0000 | $2,652.00 |
| 2/7/2025 | -3,000 | | $0.0000 | $2.0400 | $6,120.0000 | $6,120.00 |
| 2/7/2025 | -1,500 | | $0.0000 | $2.0400 | $3,060.0000 | $3,060.00 |
| 2/7/2025 | -100 | | $0.0000 | $2.0400 | $204.0000 | $204.00 |
| 2/7/2025 | -200 | | $0.0000 | $2.0400 | $408.0000 | $408.00 |
| 2/7/2025 | -1,000 | | $0.0000 | $2.0400 | $2,040.0000 | $2,040.00 |
| 2/7/2025 | -1 | | $0.0000 | $2.0400 | $2.0400 | $2.04 |
| 2/7/2025 | -400 | | $0.0000 | $2.0400 | $816.0000 | $816.00 |
| 2/7/2025 | -1,200 | | $0.0000 | $2.0400 | $2,448.0000 | $2,448.00 |
| 2/7/2025 | -800 | | $0.0000 | $2.0400 | $1,632.0000 | $1,632.00 |
| 2/7/2025 | -200 | | $0.0000 | $2.0400 | $408.0000 | $408.00 |
| 2/7/2025 | -250 | | $0.0000 | $2.0400 | $510.0000 | $510.00 |
| 2/7/2025 | -1,200 | | $0.0000 | $2.0400 | $2,448.0000 | $2,448.00 |
| 2/7/2025 | -11,500 | | $0.0000 | $2.0400 | $23,460.0000 | $23,460.00 |

Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/7/2025 | -100 | | $0.0000 | $2.0400 | $204.0000 | $204.00 |
| 2/7/2025 | -300 | | $0.0000 | $2.0400 | $612.0000 | $612.00 |
| 2/7/2025 | -1,100 | | $0.0000 | $2.0400 | $2,244.0000 | $2,244.00 |
| 2/7/2025 | -36 | | $0.0000 | $2.0400 | $73.4400 | $73.44 |
| 2/7/2025 | -2,900 | | $0.0000 | $2.0400 | $5,916.0000 | $5,916.00 |
| 2/7/2025 | -600 | | $0.0000 | $2.0400 | $1,224.0000 | $1,224.00 |
| 2/7/2025 | -500 | | $0.0000 | $2.0400 | $1,020.0000 | $1,020.00 |
| 2/7/2025 | -208 | | $0.0000 | $2.0400 | $424.3200 | $424.32 |
| 2/7/2025 | -1,200 | | $0.0000 | $2.0400 | $2,448.0000 | $2,448.00 |
| 2/7/2025 | -100 | | $0.0000 | $2.0400 | $204.0000 | $204.00 |
| 2/7/2025 | -400 | | $0.0000 | $2.0400 | $816.0000 | $816.00 |
| 2/7/2025 | -1,800 | | $0.0000 | $2.0400 | $3,672.0000 | $3,672.00 |
| 2/7/2025 | -100 | | $0.0000 | $2.0400 | $204.0000 | $204.00 |
| 2/7/2025 | -2,000 | | $0.0000 | $2.0400 | $4,080.0000 | $4,080.00 |
| 2/7/2025 | -800 | | $0.0000 | $2.0400 | $1,632.0000 | $1,632.00 |
| 2/7/2025 | -100 | | $0.0000 | $2.0400 | $204.0000 | $204.00 |
| 2/7/2025 | -158 | | $0.0000 | $2.0400 | $322.3200 | $322.32 |
| 2/7/2025 | -1,900 | | $0.0000 | $2.0400 | $3,876.0000 | $3,876.00 |
| 2/7/2025 | -1,600 | | $0.0000 | $2.0400 | $3,264.0000 | $3,264.00 |
| 2/7/2025 | -600 | | $0.0000 | $2.0400 | $1,224.0000 | $1,224.00 |
| 2/7/2025 | -8 | | $0.0000 | $2.0300 | $16.2400 | $16.24 |
| 2/7/2025 | -1,000 | | $0.0000 | $2.0300 | $2,030.0000 | $2,030.00 |
| 2/7/2025 | -100 | | $0.0000 | $2.0300 | $203.0000 | $203.00 |
| 2/7/2025 | -340 | | $0.0000 | $2.0300 | $690.2000 | $690.20 |
| 2/7/2025 | -300 | | $0.0000 | $2.0300 | $609.0000 | $609.00 |
| 2/7/2025 | -1 | | $0.0000 | $2.0300 | $2.0300 | $2.03 |
| 2/7/2025 | -400 | | $0.0000 | $2.0300 | $812.0000 | $812.00 |
| 2/7/2025 | -60 | | $0.0000 | $2.0300 | $121.8000 | $121.80 |
| 2/7/2025 | -300 | | $0.0000 | $2.0300 | $609.0000 | $609.00 |
| 2/7/2025 | -1 | | $0.0000 | $2.0300 | $2.0300 | $2.03 |
| 2/7/2025 | -1,900 | | $0.0000 | $2.0300 | $3,857.0000 | $3,857.00 |
| 2/7/2025 | -17 | | $0.0000 | $2.0300 | $34.5100 | $34.51 |
| 2/7/2025 | -500 | | $0.0000 | $2.0300 | $1,015.0000 | $1,015.00 |
| 2/7/2025 | -2,323 | | $0.0000 | $2.0300 | $4,715.6900 | $4,715.69 |
| 2/7/2025 | -1 | | $0.0000 | $2.0300 | $2.0300 | $2.03 |
| 2/7/2025 | -100 | | $0.0000 | $2.0300 | $203.0000 | $203.00 |
| 2/7/2025 | -200 | | $0.0000 | $2.0300 | $406.0000 | $406.00 |
| 2/7/2025 | -3,814 | | $0.0000 | $2.0300 | $7,742.4200 | $7,742.42 |
| 2/7/2025 | -120 | | $0.0000 | $2.0300 | $243.6000 | $243.60 |
| 2/7/2025 | -1,300 | | $0.0000 | $2.0300 | $2,639.0000 | $2,639.00 |
| 2/7/2025 | -3,900 | | $0.0000 | $2.0300 | $7,917.0000 | $7,917.00 |
| 2/7/2025 | -100 | | $0.0000 | $2.0300 | $203.0000 | $203.00 |
| 2/7/2025 | -1,400 | | $0.0000 | $2.0300 | $2,842.0000 | $2,842.00 |
| 2/7/2025 | -1,477 | | $0.0000 | $2.0300 | $2,998.3100 | $2,998.31 |
| 2/7/2025 | -1,500 | | $0.0000 | $2.0300 | $3,045.0000 | $3,045.00 |
| 2/7/2025 | -100 | | $0.0000 | $2.0300 | $203.0000 | $203.00 |
| 2/25/2025 | -14,760 | | $0.0000 | $1.7592 | $25,965.3000 | $25,965.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Retained:** | **0** | | | | **Subtotal:** | **-$1,462,718.36** |
| | | | **90-Day Average Price** | | **90-Day Average:** | $0.00 |
| | | | $1.2719 | | **Total:** | **-$1,462,718.36** |

Notes

This financial interest analysis uses the Last-In-First-Out ("LIFO") methodology to match Class Period sales to Class Period purchases. The 90-Day Average Price is the average closing price between February 7, 2025 and May 7, 2025. Any shares sold post-Class Period are valued using the greater of: (a) the average closing price between the end of the Class Period and the sales date, or (b) the actual sales price.