# EXHIBIT A

| Client Name | Glancy Prongay & Murray LLP |
|---|---|
| Company Name | Canopy Growth Corporation |
| Ticker Symbol | CGC |
| Security Type | |
| Class Period Start | 05-30-2024 |
| Class Period End | 02-06-2025 |
| 90-DAY Lookback Period Start | 02-07-2025 |
| 90-DAY Lookback Period End | 05-07-2025 |
| 90-DAY Lookback Average | $ 01.27 |
| Pre Class Period Holdings | 936536 |
| Fund Name | SOJ COMPANY LLC |
| Fund Number | 1 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| Claimed Loss | $ 1,462,706.06 |
| DURA LIFO* Total | $ -10,016.90 |
| Gross Shares Purchased | 2,379,186 |
| Net Shares Retained | -191,995 |
| Net Funds Expended | $ 106,904.19 |

| Purchases | | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During th | Price Per Share | Total Cost | Trade Date | Shares Sold Duri | Shares Sold Duri | Price Per Share2 | Proceeds from C | Proceeds from L | Shares Ret | Shares Retain | Per Share V | Retained Value | LIFO | DURA LIFO* |
| 05-30-2024 | 100 | 9.83 | $ 983.00 | 06-03-2024 | 100 | | $ 07.91 | $ 791.00 | - | - | - | $ 01.27 | | $ 192.00 | |
| 05-30-2024 | 50 | 9.84 | $ 492.00 | 06-03-2024 | 50 | | $ 07.91 | $ 395.50 | - | - | - | $ 01.27 | | $ 96.50 | |
| 05-30-2024 | 100 | 9.84 | $ 984.00 | 06-03-2024 | 100 | | $ 07.91 | $ 791.00 | - | - | - | $ 01.27 | | $ 193.00 | |
| 05-30-2024 | 278 | 9.85 | $ 2,738.30 | 06-03-2024 | 278 | | $ 07.91 | $ 2,198.98 | - | - | - | $ 01.27 | | $ 539.32 | |
| 05-30-2024 | 5 | 9.85 | $ 49.25 | 06-03-2024 | 5 | | $ 07.91 | $ 39.55 | - | - | - | $ 01.27 | | $ 09.70 | |
| 05-30-2024 | 100 | 9.85 | $ 985.00 | 06-03-2024 | 100 | | $ 07.91 | $ 791.00 | - | - | - | $ 01.27 | | $ 194.00 | |
| 05-30-2024 | 158 | 9.85 | $ 1,556.30 | 06-03-2024 | 158 | | $ 07.91 | $ 1,249.78 | - | - | - | $ 01.27 | | $ 306.52 | |
| 05-30-2024 | 2864 | 9.85 | $ 28,210.40 | 06-03-2024 | 2864 | | $ 07.91 | $ 22,654.24 | - | - | - | $ 01.27 | | $ 5,556.16 | |
| 05-30-2024 | 78 | 9.83 | $ 766.74 | 06-03-2024 | 78 | | $ 07.91 | $ 616.98 | - | - | - | $ 01.27 | | $ 149.76 | |
| 05-30-2024 | 100 | 9.83 | $ 983.00 | 06-03-2024 | 100 | | $ 07.91 | $ 791.00 | - | - | - | $ 01.27 | | $ 192.00 | |
| 05-30-2024 | 122 | 9.83 | $ 1,199.26 | 06-03-2024 | 122 | | $ 07.91 | $ 965.02 | - | - | - | $ 01.27 | | $ 234.24 | |
| 05-30-2024 | 73 | 9.84 | $ 718.32 | 06-03-2024 | 73 | | $ 07.92 | $ 578.16 | - | - | - | $ 01.27 | | $ 140.16 | |
| 05-30-2024 | 100 | 9.84 | $ 984.00 | 06-03-2024 | 100 | | $ 07.92 | $ 792.00 | - | - | - | $ 01.27 | | $ 192.00 | |
| 05-30-2024 | 22 | 9.84 | $ 216.48 | 06-03-2024 | 22 | | $ 07.91 | $ 174.02 | - | - | - | $ 01.27 | | $ 42.46 | |
| 05-30-2024 | 73 | 9.84 | $ 718.32 | 06-03-2024 | 73 | | $ 07.92 | $ 578.16 | - | - | - | $ 01.27 | | $ 140.16 | |
| 05-30-2024 | 27 | 9.84 | $ 265.68 | 06-03-2024 | 27 | | $ 07.92 | $ 213.84 | - | - | - | $ 01.27 | | $ 51.84 | |
| 05-30-2024 | 100 | 9.83 | $ 983.00 | 06-03-2024 | 100 | | $ 07.92 | $ 792.00 | - | - | - | $ 01.27 | | $ 191.00 | |
| 05-30-2024 | 100 | 9.84 | $ 984.00 | 06-03-2024 | 100 | | $ 07.92 | $ 792.00 | - | - | - | $ 01.27 | | $ 192.00 | |
| 05-30-2024 | 173 | 9.85 | $ 1,704.05 | 06-03-2024 | 173 | | $ 07.92 | $ 1,370.16 | - | - | - | $ 01.27 | | $ 333.89 | |
| 05-30-2024 | 27 | 9.85 | $ 265.95 | 06-03-2024 | 27 | | $ 07.92 | $ 213.84 | - | - | - | $ 01.27 | | $ 52.11 | |
| 05-30-2024 | 100 | 9.82 | $ 982.00 | 06-03-2024 | 100 | | $ 07.92 | $ 792.00 | - | - | - | $ 01.27 | | $ 190.00 | |
| 05-30-2024 | 100 | 9.82 | $ 982.00 | 06-03-2024 | 100 | | $ 07.92 | $ 792.00 | - | - | - | $ 01.27 | | $ 190.00 | |
| 05-30-2024 | 73 | 9.84 | $ 718.32 | 06-03-2024 | 73 | | $ 07.92 | $ 578.16 | - | - | - | $ 01.27 | | $ 140.16 | |
| 05-30-2024 | 27 | 9.84 | $ 265.68 | 06-03-2024 | 27 | | $ 07.92 | $ 213.84 | - | - | - | $ 01.27 | | $ 51.84 | |
| 05-30-2024 | 776 | 9.83 | $ 7,628.08 | 05-30-2024 | 776 | | $ 08.52 | $ 6,611.52 | - | - | - | $ 01.27 | | $ 1,016.56 | |
| 05-30-2024 | 100 | 9.83 | $ 983.00 | 05-30-2024 | 100 | | $ 08.53 | $ 853.00 | - | - | - | $ 01.27 | | $ 130.00 | |
| 05-30-2024 | 300 | 9.83 | $ 2,949.00 | 05-30-2024 | 300 | | $ 08.52 | $ 2,556.00 | - | - | - | $ 01.27 | | $ 393.00 | |
| 05-30-2024 | 300 | 9.83 | $ 2,949.00 | 05-30-2024 | 300 | | $ 08.52 | $ 2,556.00 | - | - | - | $ 01.27 | | $ 393.00 | |
| 05-30-2024 | 38 | 9.83 | $ 373.54 | 05-30-2024 | 38 | | $ 08.56 | $ 325.28 | - | - | - | $ 01.27 | | $ 48.26 | |
| 05-30-2024 | 100 | 9.83 | $ 983.00 | 05-30-2024 | 100 | | $ 08.56 | $ 856.00 | - | - | - | $ 01.27 | | $ 127.00 | |
| 05-30-2024 | 359 | 9.83 | $ 3,528.97 | 05-30-2024 | 359 | | $ 07.92 | $ 2,843.28 | - | - | - | $ 01.27 | | $ 685.69 | |
| 05-30-2024 | 27 | 9.83 | $ 265.41 | 06-03-2024 | 27 | | $ 07.92 | $ 213.84 | - | - | - | $ 01.27 | | $ 51.57 | |
| 05-30-2024 | 100 | 9.84 | $ 984.00 | 05-30-2024 | 100 | | $ 08.52 | $ 852.00 | - | - | - | $ 01.27 | | $ 132.00 | |
| 05-30-2024 | 50 | 9.84 | $ 492.00 | 05-30-2024 | 50 | | $ 08.52 | $ 426.00 | - | - | - | $ 01.27 | | $ 66.00 | |
| 05-30-2024 | 100 | 9.85 | $ 985.00 | 05-30-2024 | 100 | | $ 08.52 | $ 852.00 | - | - | - | $ 01.27 | | $ 133.00 | |
| 05-30-2024 | 2 | 9.85 | $ 19.70 | 05-30-2024 | 2 | | $ 08.52 | $ 17.04 | - | - | - | $ 01.27 | | $ 02.66 | |
| 05-30-2024 | 813 | 9.82 | $ 7,983.66 | 05-30-2024 | 813 | | $ 08.52 | $ 6,926.76 | - | - | - | $ 01.27 | | $ 1,056.90 | |
| 05-30-2024 | 15 | 9.82 | $ 147.30 | 05-30-2024 | 15 | | $ 08.52 | $ 127.80 | - | - | - | $ 01.27 | | $ 19.50 | |
| 05-30-2024 | 100 | 9.82 | $ 982.00 | 05-30-2024 | 100 | | $ 08.52 | $ 852.00 | - | - | - | $ 01.27 | | $ 130.00 | |
| 05-30-2024 | 200 | 9.82 | $ 1,964.00 | 05-30-2024 | 200 | | $ 08.52 | $ 1,704.00 | - | - | - | $ 01.27 | | $ 260.00 | |
| 05-30-2024 | 100 | 9.82 | $ 982.00 | 05-30-2024 | 100 | | $ 08.52 | $ 852.00 | - | - | - | $ 01.27 | | $ 130.00 | |
| 05-30-2024 | 100 | 9.82 | $ 982.00 | 05-30-2024 | 100 | | $ 08.52 | $ 852.00 | - | - | - | $ 01.27 | | $ 130.00 | |
| 05-30-2024 | 572 | 9.82 | $ 5,617.04 | 05-30-2024 | 572 | | $ 08.52 | $ 4,873.44 | - | - | - | $ 01.27 | | $ 743.60 | |
| 05-30-2024 | 100 | 9.83 | $ 983.00 | 05-30-2024 | 100 | | $ 08.52 | $ 852.00 | - | - | - | $ 01.27 | | $ 131.00 | |
| 05-30-2024 | 300 | 9.85 | $ 2,955.00 | 05-30-2024 | 300 | | $ 08.52 | $ 2,556.00 | - | - | - | $ 01.27 | | $ 399.00 | |
| 05-30-2024 | 100 | 9.82 | $ 982.00 | 05-30-2024 | 100 | | $ 08.52 | $ 852.00 | - | - | - | $ 01.27 | | $ 130.00 | |
| 05-30-2024 | 98 | 9.83 | $ 963.34 | 05-30-2024 | 98 | | $ 08.52 | $ 834.96 | - | - | - | $ 01.27 | | $ 128.38 | |
| 05-30-2024 | 111 | 9.85 | $ 1,093.35 | 05-30-2024 | 111 | | $ 08.55 | $ 949.05 | - | - | - | $ 01.27 | | $ 144.30 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | Total | Total2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-30-2024 | 100 | 9.85 | $ 985.00 | 05-30-2024 | 100 | $ 08.55 | $ 855.00 | - | - | - | $ 01.27 | $ 130.00 | |
| 05-30-2024 | 100 | 9.85 | $ 985.00 | 05-30-2024 | 100 | $ 08.55 | $ 855.00 | - | - | - | $ 01.27 | $ 130.00 | |
| 05-30-2024 | 100 | 9.85 | $ 985.00 | 05-30-2024 | 100 | $ 08.52 | $ 852.00 | - | - | - | $ 01.27 | $ 133.00 | |
| 05-30-2024 | 589 | 9.85 | $ 5,801.65 | 05-30-2024 | 589 | $ 08.52 | $ 5,018.28 | - | - | - | $ 01.27 | $ 783.37 | |
| 05-30-2024 | 111 | 9.85 | $ 1,093.35 | 05-30-2024 | 111 | $ 08.55 | $ 949.05 | - | - | - | $ 01.27 | $ 144.30 | |
| 05-30-2024 | 200 | 9.85 | $ 1,970.00 | 05-30-2024 | 200 | $ 08.55 | $ 1,710.00 | - | - | - | $ 01.27 | $ 260.00 | |
| 05-30-2024 | 189 | 9.85 | $ 1,861.65 | 05-30-2024 | 189 | $ 08.55 | $ 1,615.95 | - | - | - | $ 01.27 | $ 245.70 | |
| 05-30-2024 | 3757 | 9.85 | $ 37,006.45 | 05-30-2024 | 3757 | $ 08.55 | $ 32,122.35 | - | - | - | $ 01.27 | $ 4,884.10 | |
| 05-30-2024 | 700 | 9.82 | $ 6,874.00 | 05-30-2024 | 700 | $ 08.55 | $ 5,985.00 | - | - | - | $ 01.27 | $ 889.00 | |
| 05-30-2024 | 100 | 9.84 | $ 984.00 | 05-30-2024 | 100 | $ 08.55 | $ 855.00 | - | - | - | $ 01.27 | $ 129.00 | |
| 05-30-2024 | 200 | 9.85 | $ 1,970.00 | 05-30-2024 | 200 | $ 08.55 | $ 1,710.00 | - | - | - | $ 01.27 | $ 260.00 | |
| 05-30-2024 | 100 | 9.83 | $ 983.00 | 05-30-2024 | 100 | $ 08.55 | $ 855.00 | - | - | - | $ 01.27 | $ 128.00 | |
| 05-30-2024 | 100 | 9.85 | $ 985.00 | 05-30-2024 | 100 | $ 08.55 | $ 855.00 | - | - | - | $ 01.27 | $ 130.00 | |
| 05-30-2024 | 43 | 9.85 | $ 423.55 | 05-30-2024 | 43 | $ 08.55 | $ 367.65 | - | - | - | $ 01.27 | $ 55.90 | |
| 05-30-2024 | 100 | 9.84 | $ 984.00 | 05-30-2024 | 100 | $ 08.55 | $ 855.00 | - | - | - | $ 01.27 | $ 129.00 | |
| 05-30-2024 | 300 | 9.85 | $ 2,955.00 | 05-30-2024 | 300 | $ 08.55 | $ 2,565.00 | - | - | - | $ 01.27 | $ 390.00 | |
| 05-30-2024 | 100 | 9.82 | $ 982.00 | 05-30-2024 | 100 | $ 08.55 | $ 855.00 | - | - | - | $ 01.27 | $ 127.00 | |
| 05-30-2024 | 11 | 9.84 | $ 108.24 | 05-30-2024 | 11 | $ 08.55 | $ 94.05 | - | - | - | $ 01.27 | $ 14.19 | |
| 05-30-2024 | 89 | 9.84 | $ 875.76 | 05-30-2024 | 89 | $ 08.55 | $ 760.95 | - | - | - | $ 01.27 | $ 114.81 | |
| 05-30-2024 | 11 | 9.85 | $ 108.35 | 05-30-2024 | 11 | $ 08.55 | $ 94.05 | - | - | - | $ 01.27 | $ 14.30 | |
| 05-30-2024 | 89 | 9.85 | $ 876.65 | 05-30-2024 | 89 | $ 08.55 | $ 760.95 | - | - | - | $ 01.27 | $ 115.70 | |
| 05-30-2024 | 11 | 9.82 | $ 108.02 | 05-30-2024 | 11 | $ 08.55 | $ 94.05 | - | - | - | $ 01.27 | $ 13.97 | |
| 05-30-2024 | 89 | 9.82 | $ 873.98 | 05-30-2024 | 89 | $ 08.55 | $ 760.95 | - | - | - | $ 01.27 | $ 113.03 | |
| 05-30-2024 | 11 | 9.82 | $ 108.02 | 05-30-2024 | 11 | $ 08.55 | $ 94.05 | - | - | - | $ 01.27 | $ 13.97 | |
| 05-30-2024 | 89 | 9.82 | $ 873.98 | 05-30-2024 | 89 | $ 08.55 | $ 760.95 | - | - | - | $ 01.27 | $ 113.03 | |
| 05-30-2024 | 100 | 9.87 | $ 987.00 | 05-30-2024 | 100 | $ 08.55 | $ 855.00 | - | - | - | $ 01.27 | $ 132.00 | |
| 05-30-2024 | 11 | 9.87 | $ 108.57 | 05-30-2024 | 11 | $ 08.55 | $ 94.05 | - | - | - | $ 01.27 | $ 14.52 | |
| 05-30-2024 | 100 | 9.87 | $ 987.00 | 05-30-2024 | 100 | $ 08.55 | $ 855.00 | - | - | - | $ 01.27 | $ 132.00 | |
| 05-30-2024 | 89 | 9.87 | $ 878.43 | 05-30-2024 | 89 | $ 08.55 | $ 760.95 | - | - | - | $ 01.27 | $ 117.48 | |
| 05-30-2024 | 100 | 9.87 | $ 987.00 | 05-30-2024 | 100 | $ 08.55 | $ 855.00 | - | - | - | $ 01.27 | $ 132.00 | |
| 05-30-2024 | 100 | 9.87 | $ 987.00 | 05-30-2024 | 100 | $ 08.55 | $ 855.00 | - | - | - | $ 01.27 | $ 132.00 | |
| 05-30-2024 | 11 | 9.87 | $ 108.57 | 05-30-2024 | 11 | $ 08.55 | $ 94.05 | - | - | - | $ 01.27 | $ 14.52 | |
| 05-30-2024 | 89 | 9.87 | $ 878.43 | 05-30-2024 | 89 | $ 08.55 | $ 760.95 | - | - | - | $ 01.27 | $ 117.48 | |
| 05-30-2024 | 10 | 9.87 | $ 98.70 | 05-30-2024 | 10 | $ 08.55 | $ 85.50 | - | - | - | $ 01.27 | $ 13.20 | |
| 05-30-2024 | 89 | 9.87 | $ 878.43 | 05-30-2024 | 89 | $ 08.55 | $ 760.95 | - | - | - | $ 01.27 | $ 117.48 | |
| 05-30-2024 | 11 | 9.87 | $ 108.57 | 05-30-2024 | 11 | $ 08.56 | $ 94.16 | - | - | - | $ 01.27 | $ 14.41 | |
| 05-30-2024 | 99 | 9.87 | $ 977.13 | 05-30-2024 | 99 | $ 08.56 | $ 847.44 | - | - | - | $ 01.27 | $ 129.69 | |
| 05-30-2024 | 190 | 9.87 | $ 1,875.30 | 05-30-2024 | 190 | $ 08.55 | $ 1,624.50 | - | - | - | $ 01.27 | $ 250.80 | |
| 05-30-2024 | 100 | 9.87 | $ 987.00 | 05-30-2024 | 100 | $ 08.56 | $ 856.00 | - | - | - | $ 01.27 | $ 131.00 | |
| 05-30-2024 | 11 | 9.87 | $ 108.57 | 05-30-2024 | 11 | $ 08.56 | $ 94.16 | - | - | - | $ 01.27 | $ 14.41 | |
| 05-30-2024 | 89 | 9.87 | $ 878.43 | 05-30-2024 | 89 | $ 08.56 | $ 761.84 | - | - | - | $ 01.27 | $ 116.59 | |
| 05-30-2024 | 29 | 9.87 | $ 286.23 | 05-30-2024 | 29 | $ 08.56 | $ 248.24 | - | - | - | $ 01.27 | $ 37.99 | |
| 05-30-2024 | 400 | 9.87 | $ 3,948.00 | 05-30-2024 | 400 | $ 08.56 | $ 3,424.00 | - | - | - | $ 01.27 | $ 524.00 | |
| 05-30-2024 | 100 | 9.87 | $ 987.00 | 05-30-2024 | 100 | $ 08.56 | $ 856.00 | - | - | - | $ 01.27 | $ 131.00 | |
| 05-30-2024 | 118 | 9.87 | $ 1,164.66 | 05-30-2024 | 118 | $ 08.56 | $ 1,010.08 | - | - | - | $ 01.27 | $ 154.58 | |
| 05-30-2024 | 100 | 9.87 | $ 987.00 | 05-30-2024 | 100 | $ 08.56 | $ 856.00 | - | - | - | $ 01.27 | $ 131.00 | |
| 05-30-2024 | 82 | 9.87 | $ 809.34 | 05-30-2024 | 82 | $ 08.56 | $ 701.92 | - | - | - | $ 01.27 | $ 107.42 | |
| 05-30-2024 | 100 | 9.87 | $ 987.00 | 05-30-2024 | 100 | $ 08.56 | $ 856.00 | - | - | - | $ 01.27 | $ 131.00 | |
| 05-30-2024 | 100 | 9.87 | $ 987.00 | 05-30-2024 | 100 | $ 08.56 | $ 856.00 | - | - | - | $ 01.27 | $ 131.00 | |
| 05-30-2024 | 100 | 9.87 | $ 987.00 | 05-30-2024 | 100 | $ 08.56 | $ 856.00 | - | - | - | $ 01.27 | $ 131.00 | |
| 05-30-2024 | 45 | 9.87 | $ 444.15 | 05-30-2024 | 45 | $ 08.56 | $ 385.20 | - | - | - | $ 01.27 | $ 58.95 | |
| 05-30-2024 | 37 | 9.87 | $ 365.19 | 05-30-2024 | 37 | $ 08.56 | $ 316.72 | - | - | - | $ 01.27 | $ 48.47 | |
| 05-30-2024 | 100 | 9.87 | $ 987.00 | 05-30-2024 | 100 | $ 08.56 | $ 856.00 | - | - | - | $ 01.27 | $ 131.00 | |
| 05-30-2024 | 100 | 9.87 | $ 987.00 | 05-30-2024 | 100 | $ 08.56 | $ 856.00 | - | - | - | $ 01.27 | $ 131.00 | |
| 05-30-2024 | 89 | 9.87 | $ 878.43 | 05-30-2024 | 89 | $ 08.56 | $ 761.84 | - | - | - | $ 01.27 | $ 116.59 | |
| 05-30-2024 | 71 | 9.86 | $ 700.06 | 05-30-2024 | 71 | $ 08.56 | $ 607.76 | - | - | - | $ 01.27 | $ 92.30 | |
| 06-10-2024 | 95 | 7.09 | $ 673.55 | 06-13-2024 | 95 | $ 07.43 | $ 705.85 | - | - | - | $ 01.27 | -$ 32.30 | -$ 32.30 |
| 06-10-2024 | 100 | 7.09 | $ 709.00 | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 | -$ 34.00 | -$ 34.00 |
| 06-10-2024 | 100 | 7.09 | $ 709.00 | 06-13-2024 | 100 | $ 07.44 | $ 744.00 | - | - | - | $ 01.27 | -$ 35.00 | -$ 35.00 |
| 06-10-2024 | 100 | 7.09 | $ 709.00 | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 | -$ 34.00 | -$ 34.00 |
| 06-10-2024 | 100 | 7.09 | $ 709.00 | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 | -$ 34.00 | -$ 34.00 |
| 06-10-2024 | 400 | 7.09 | $ 2,836.00 | 06-13-2024 | 400 | $ 07.43 | $ 2,972.00 | - | - | - | $ 01.27 | -$ 136.00 | -$ 136.00 |
| 06-10-2024 | 100 | 7.09 | $ 709.00 | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 | -$ 34.00 | -$ 34.00 |
| 06-10-2024 | 100 | 7.09 | $ 709.00 | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 | -$ 34.00 | -$ 34.00 |
| 06-10-2024 | 200 | 7.09 | $ 1,418.00 | 06-13-2024 | 200 | $ 07.43 | $ 1,486.00 | - | - | - | $ 01.27 | -$ 68.00 | -$ 68.00 |
| 06-10-2024 | 100 | 7.09 | $ 709.00 | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 | -$ 34.00 | -$ 34.00 |
| 06-10-2024 | 100 | 7.09 | $ 709.00 | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 | -$ 34.00 | -$ 34.00 |
| 06-10-2024 | 100 | 7.09 | $ 709.00 | 06-13-2024 | 100 | $ 07.44 | $ 744.00 | - | - | - | $ 01.27 | -$ 35.00 | -$ 35.00 |
| 06-10-2024 | 1 | 7.09 | $ 07.09 | 06-13-2024 | 1 | $ 07.43 | $ 07.43 | - | - | - | $ 01.27 | -$ 00.34 | -$ 00.34 |
| 06-10-2024 | 100 | 7.09 | $ 709.00 | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 | -$ 34.00 | -$ 34.00 |
| 06-10-2024 | 100 | 7.09 | $ 709.00 | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 | -$ 34.00 | -$ 34.00 |
| 06-10-2024 | 100 | 7.09 | $ 709.00 | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 | -$ 34.00 | -$ 34.00 |
| 06-10-2024 | 400 | 7.09 | $ 2,836.00 | 06-13-2024 | 400 | $ 07.43 | $ 2,972.00 | - | - | - | $ 01.27 | -$ 136.00 | -$ 136.00 |
| 06-10-2024 | 100 | 7.09 | $ 709.00 | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 | -$ 34.00 | -$ 34.00 |
| 06-10-2024 | 1600 | 7.09 | $ 11,344.00 | 06-13-2024 | 1600 | $ 07.43 | $ 11,888.00 | - | - | - | $ 01.27 | -$ 544.00 | -$ 544.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-10-2024 | 100 | 7.09 | $709.00 | 06-13-2024 | 100 | $07.43 | $743.00 | - | - | - | $01.27 | | -$34.00 | -$34.00 |
| 06-10-2024 | 400 | 7.09 | $2,836.00 | 06-13-2024 | 400 | $07.43 | $2,972.00 | - | - | - | $01.27 | | -$136.00 | -$136.00 |
| 06-10-2024 | 300 | 7.09 | $2,127.00 | 06-13-2024 | 300 | $07.43 | $2,229.00 | - | - | - | $01.27 | | -$102.00 | -$102.00 |
| 06-10-2024 | 100 | 7.09 | $709.00 | 06-13-2024 | 100 | $07.43 | $743.00 | - | - | - | $01.27 | | -$34.00 | -$34.00 |
| 06-10-2024 | 104 | 7.09 | $737.36 | 06-13-2024 | 104 | $07.43 | $772.72 | - | - | - | $01.27 | | -$35.36 | -$35.36 |
| 06-10-2024 | 195 | 7.09 | $1,382.55 | 06-13-2024 | 195 | $07.43 | $1,448.85 | - | - | - | $01.27 | | -$66.30 | -$66.30 |
| 06-10-2024 | 5 | 7.09 | $35.45 | 06-13-2024 | 5 | $07.43 | $37.15 | - | - | - | $01.27 | | -$01.70 | -$01.70 |
| 06-10-2024 | 95 | 7.09 | $673.55 | 06-13-2024 | 95 | $07.43 | $705.85 | - | - | - | $01.27 | | -$32.30 | -$32.30 |
| 06-10-2024 | 100 | 7.09 | $709.00 | 06-13-2024 | 100 | $07.44 | $744.00 | - | - | - | $01.27 | | -$35.00 | -$35.00 |
| 06-10-2024 | 5 | 7.09 | $35.45 | 06-13-2024 | 5 | $07.43 | $37.15 | - | - | - | $01.27 | | -$01.70 | -$01.70 |
| 06-10-2024 | 93 | 7.09 | $659.37 | 06-13-2024 | 93 | $07.44 | $691.92 | - | - | - | $01.27 | | -$32.55 | -$32.55 |
| 06-10-2024 | 100 | 7.09 | $709.00 | 06-13-2024 | 100 | $07.43 | $743.00 | - | - | - | $01.27 | | -$34.00 | -$34.00 |
| 06-10-2024 | 100 | 7.09 | $709.00 | 06-13-2024 | 100 | $07.43 | $743.00 | - | - | - | $01.27 | | -$34.00 | -$34.00 |
| 06-10-2024 | 100 | 7.09 | $709.00 | 06-13-2024 | 100 | $07.43 | $743.00 | - | - | - | $01.27 | | -$34.00 | -$34.00 |
| 06-10-2024 | 1 | 7.09 | $07.09 | 06-13-2024 | 1 | $07.43 | $07.43 | - | - | - | $01.27 | | -$00.34 | -$00.34 |
| 06-10-2024 | 1 | 7.09 | $07.09 | 06-13-2024 | 1 | $07.43 | $07.43 | - | - | - | $01.27 | | -$00.34 | -$00.34 |
| 06-10-2024 | 100 | 7.09 | $709.00 | 06-13-2024 | 100 | $07.43 | $743.00 | - | - | - | $01.27 | | -$34.00 | -$34.00 |
| 06-10-2024 | 5 | 7.09 | $35.45 | 06-13-2024 | 5 | $07.43 | $37.15 | - | - | - | $01.27 | | -$01.70 | -$01.70 |
| 06-10-2024 | 35 | 7.08 | $247.80 | 06-11-2024 | 35 | $07.24 | $253.40 | - | - | - | $01.27 | | -$05.60 | -$05.60 |
| 06-10-2024 | 58 | 7.08 | $410.64 | 06-13-2024 | 58 | $07.44 | $431.52 | - | - | - | $01.27 | | -$20.88 | -$20.88 |
| 06-10-2024 | 7 | 7.08 | $49.56 | 06-13-2024 | 7 | $07.44 | $52.08 | - | - | - | $01.27 | | -$02.52 | -$02.52 |
| 06-10-2024 | 1680 | 7.09 | $11,911.20 | 06-11-2024 | 1680 | $07.24 | $12,163.20 | - | - | - | $01.27 | | -$252.00 | -$252.00 |
| 06-10-2024 | 80 | 7.09 | $567.20 | 06-11-2024 | 80 | $07.24 | $579.20 | - | - | - | $01.27 | | -$12.00 | -$12.00 |
| 06-10-2024 | 30 | 7.09 | $212.70 | 06-11-2024 | 30 | $07.24 | $217.20 | - | - | - | $01.27 | | -$04.50 | -$04.50 |
| 06-10-2024 | 100 | 7.09 | $709.00 | 06-11-2024 | 100 | $07.24 | $724.00 | - | - | - | $01.27 | | -$15.00 | -$15.00 |
| 06-10-2024 | 200 | 7.09 | $1,418.00 | 06-11-2024 | 200 | $07.24 | $1,448.00 | - | - | - | $01.27 | | -$30.00 | -$30.00 |
| 06-10-2024 | 100 | 7.09 | $709.00 | 06-11-2024 | 100 | $07.24 | $724.00 | - | - | - | $01.27 | | -$15.00 | -$15.00 |
| 06-10-2024 | 70 | 7.09 | $496.30 | 06-11-2024 | 70 | $07.24 | $506.80 | - | - | - | $01.27 | | -$10.50 | -$10.50 |
| 06-10-2024 | 300 | 7.09 | $2,127.00 | 06-11-2024 | 300 | $07.24 | $2,172.00 | - | - | - | $01.27 | | -$45.00 | -$45.00 |
| 06-10-2024 | 100 | 7.09 | $709.00 | 06-11-2024 | 100 | $07.24 | $724.00 | - | - | - | $01.27 | | -$15.00 | -$15.00 |
| 06-10-2024 | 200 | 7.09 | $1,418.00 | 06-11-2024 | 200 | $07.24 | $1,448.00 | - | - | - | $01.27 | | -$30.00 | -$30.00 |
| 06-10-2024 | 300 | 7.09 | $2,127.00 | 06-11-2024 | 300 | $07.24 | $2,172.00 | - | - | - | $01.27 | | -$45.00 | -$45.00 |
| 06-10-2024 | 155 | 7.09 | $1,098.95 | 06-11-2024 | 155 | $07.24 | $1,122.20 | - | - | - | $01.27 | | -$23.25 | -$23.25 |
| 06-10-2024 | 220 | 7.09 | $1,559.80 | 06-11-2024 | 220 | $07.24 | $1,592.80 | - | - | - | $01.27 | | -$33.00 | -$33.00 |
| 06-10-2024 | 265 | 7.09 | $1,878.85 | 06-11-2024 | 265 | $07.24 | $1,918.60 | - | - | - | $01.27 | | -$39.75 | -$39.75 |
| 06-10-2024 | 100 | 7.08 | $708.00 | 06-11-2024 | 100 | $07.24 | $724.00 | - | - | - | $01.27 | | -$16.00 | -$16.00 |
| 06-10-2024 | 100 | 7.24 | $724.00 | 06-11-2024 | 100 | $07.24 | $724.00 | - | - | - | $01.27 | | | |
| 06-10-2024 | 80 | 7.25 | $580.00 | 06-11-2024 | 80 | $07.25 | $580.00 | - | - | - | $01.27 | | | |
| 06-10-2024 | 100 | 7.25 | $725.00 | 06-11-2024 | 100 | $07.25 | $725.00 | - | - | - | $01.27 | | | |
| 06-10-2024 | 300 | 7.25 | $2,175.00 | 06-11-2024 | 300 | $07.25 | $2,175.00 | - | - | - | $01.27 | | | |
| 06-10-2024 | 500 | 7.25 | $3,625.00 | 06-11-2024 | 500 | $07.25 | $3,625.00 | - | - | - | $01.27 | | | |
| 06-10-2024 | 920 | 7.25 | $6,670.00 | 06-11-2024 | 920 | $07.24 | $6,660.80 | - | - | - | $01.27 | | $09.20 | |
| 06-12-2024 | 100 | 7.66 | $766.00 | 06-13-2024 | 100 | $07.44 | $744.00 | - | - | - | $01.27 | | $22.00 | |
| 06-12-2024 | 39 | 7.67 | $299.13 | 06-13-2024 | 39 | $07.44 | $290.16 | - | - | - | $01.27 | | $08.97 | |
| 06-12-2024 | 3597 | 7.67 | $27,588.99 | 06-13-2024 | 3597 | $07.45 | $26,797.65 | - | - | - | $01.27 | | $791.34 | |
| 06-12-2024 | 100 | 7.67 | $767.00 | 06-13-2024 | 100 | $07.46 | $746.00 | - | - | - | $01.27 | | $21.00 | |
| 06-12-2024 | 200 | 7.67 | $1,534.00 | 06-13-2024 | 200 | $07.45 | $1,490.00 | - | - | - | $01.27 | | $44.00 | |
| 06-12-2024 | 200 | 7.67 | $1,534.00 | 06-13-2024 | 200 | $07.45 | $1,490.00 | - | - | - | $01.27 | | $44.00 | |
| 06-12-2024 | 200 | 7.67 | $1,534.00 | 06-13-2024 | 200 | $07.45 | $1,490.00 | - | - | - | $01.27 | | $44.00 | |
| 06-12-2024 | 100 | 7.67 | $767.00 | 06-13-2024 | 100 | $07.45 | $745.00 | - | - | - | $01.27 | | $22.00 | |
| 06-12-2024 | 100 | 7.67 | $767.00 | 06-13-2024 | 100 | $07.45 | $745.00 | - | - | - | $01.27 | | $22.00 | |
| 06-12-2024 | 200 | 7.67 | $1,534.00 | 06-13-2024 | 200 | $07.45 | $1,490.00 | - | - | - | $01.27 | | $44.00 | |
| 06-12-2024 | 100 | 7.67 | $767.00 | 06-13-2024 | 100 | $07.45 | $745.00 | - | - | - | $01.27 | | $22.00 | |
| 06-12-2024 | 200 | 7.67 | $1,534.00 | 06-13-2024 | 200 | $07.44 | $1,488.00 | - | - | - | $01.27 | | $46.00 | |
| 06-12-2024 | 200 | 7.67 | $1,534.00 | 06-13-2024 | 200 | $07.44 | $1,488.00 | - | - | - | $01.27 | | $46.00 | |
| 06-12-2024 | 100 | 7.67 | $767.00 | 06-13-2024 | 100 | $07.44 | $744.00 | - | - | - | $01.27 | | $23.00 | |
| 06-12-2024 | 300 | 7.67 | $2,301.00 | 06-13-2024 | 300 | $07.44 | $2,232.00 | - | - | - | $01.27 | | $69.00 | |
| 06-12-2024 | 203 | 7.67 | $1,557.01 | 06-13-2024 | 203 | $07.44 | $1,510.32 | - | - | - | $01.27 | | $46.69 | |
| 06-12-2024 | 200 | 7.67 | $1,534.00 | 06-13-2024 | 200 | $07.45 | $1,490.00 | - | - | - | $01.27 | | $44.00 | |
| 06-12-2024 | 100 | 7.67 | $767.00 | 06-13-2024 | 100 | $07.45 | $745.00 | - | - | - | $01.27 | | $22.00 | |
| 06-12-2024 | 1958 | 7.67 | $15,017.86 | 06-13-2024 | 1958 | $07.45 | $14,587.10 | - | - | - | $01.27 | | $430.76 | |
| 06-12-2024 | 1803 | 7.67 | $13,829.01 | 06-13-2024 | 1803 | $07.45 | $13,432.35 | - | - | - | $01.27 | | $396.66 | |
| 06-12-2024 | 58 | 7.68 | $445.44 | 06-13-2024 | 58 | $07.45 | $432.10 | - | - | - | $01.27 | | $13.34 | |
| 06-12-2024 | 42 | 7.68 | $322.56 | 06-13-2024 | 42 | $07.45 | $312.90 | - | - | - | $01.27 | | $09.66 | |
| 06-12-2024 | 65 | 7.68 | $499.20 | 06-13-2024 | 65 | $07.45 | $484.25 | - | - | - | $01.27 | | $14.95 | |
| 06-12-2024 | 100 | 7.68 | $768.00 | 06-13-2024 | 100 | $07.45 | $745.00 | - | - | - | $01.27 | | $23.00 | |
| 06-12-2024 | 21 | 7.68 | $161.28 | 06-13-2024 | 21 | $07.45 | $156.45 | - | - | - | $01.27 | | $04.83 | |
| 06-12-2024 | 2 | 7.68 | $15.36 | 06-13-2024 | 2 | $07.45 | $14.90 | - | - | - | $01.27 | | $00.46 | |
| 06-12-2024 | 77 | 7.68 | $591.36 | 06-13-2024 | 77 | $07.45 | $573.65 | - | - | - | $01.27 | | $17.71 | |
| 06-12-2024 | 422 | 7.64 | $3,224.08 | 06-12-2024 | 422 | $07.38 | $3,114.36 | - | - | - | $01.27 | | $109.72 | |
| 06-12-2024 | 1553 | 7.64 | $11,864.92 | 06-12-2024 | 1553 | $07.37 | $11,445.61 | - | - | - | $01.27 | | $419.31 | |
| 06-12-2024 | 49 | 7.64 | $374.36 | 06-12-2024 | 49 | $07.37 | $361.13 | - | - | - | $01.27 | | $13.23 | |
| 06-12-2024 | 51 | 7.64 | $389.64 | 06-12-2024 | 51 | $07.37 | $375.87 | - | - | - | $01.27 | | $13.77 | |
| 06-12-2024 | 100 | 7.64 | $764.00 | 06-13-2024 | 100 | $07.46 | $746.00 | - | - | - | $01.27 | | $18.00 | |
| 06-12-2024 | 100 | 7.64 | $764.00 | 06-13-2024 | 100 | $07.46 | $746.00 | - | - | - | $01.27 | | $18.00 | |
| 06-12-2024 | 35 | 7.64 | $267.40 | 06-13-2024 | 35 | $07.46 | $261.10 | - | - | - | $01.27 | | $06.30 | |

| Date | Qty | Rate | Amount | Date | Rate | Amount | | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-12-2024 | 100 | 7.64 | $ 764.00 | 06-13-2024 | 100 | $ 07.46 | $ 746.00 | - | - | - | $ 01.27 | $ 18.00 |
| 06-12-2024 | 100 | 7.64 | $ 764.00 | 06-13-2024 | 100 | $ 07.45 | $ 745.00 | - | - | - | $ 01.27 | $ 19.00 |
| 06-12-2024 | 231 | 7.64 | $ 1,764.84 | 06-13-2024 | 231 | $ 07.45 | $ 1,720.95 | - | - | - | $ 01.27 | $ 43.89 |
| 06-12-2024 | 100 | 7.64 | $ 764.00 | 06-13-2024 | 100 | $ 07.45 | $ 745.00 | - | - | - | $ 01.27 | $ 19.00 |
| 06-12-2024 | 100 | 7.64 | $ 764.00 | 06-13-2024 | 100 | $ 07.45 | $ 745.00 | - | - | - | $ 01.27 | $ 19.00 |
| 06-12-2024 | 400 | 7.64 | $ 3,056.00 | 06-13-2024 | 400 | $ 07.45 | $ 2,980.00 | - | - | - | $ 01.27 | $ 76.00 |
| 06-12-2024 | 100 | 7.64 | $ 764.00 | 06-13-2024 | 100 | $ 07.45 | $ 745.00 | - | - | - | $ 01.27 | $ 19.00 |
| 06-12-2024 | 500 | 7.64 | $ 3,820.00 | 06-13-2024 | 500 | $ 07.45 | $ 3,725.00 | - | - | - | $ 01.27 | $ 95.00 |
| 06-12-2024 | 980 | 7.64 | $ 7,487.20 | 06-13-2024 | 980 | $ 07.45 | $ 7,301.00 | - | - | - | $ 01.27 | $ 186.20 |
| 06-12-2024 | 79 | 7.64 | $ 603.56 | 06-13-2024 | 79 | $ 07.45 | $ 588.55 | - | - | - | $ 01.27 | $ 15.01 |
| 06-12-2024 | 100 | 7.64 | $ 764.00 | 06-12-2024 | 100 | $ 07.38 | $ 738.00 | - | - | - | $ 01.27 | $ 26.00 |
| 06-12-2024 | 300 | 7.64 | $ 2,292.00 | 06-12-2024 | 300 | $ 07.38 | $ 2,214.00 | - | - | - | $ 01.27 | $ 78.00 |
| 06-12-2024 | 800 | 7.64 | $ 6,112.00 | 06-12-2024 | 800 | $ 07.38 | $ 5,904.00 | - | - | - | $ 01.27 | $ 208.00 |
| 06-12-2024 | 200 | 7.64 | $ 1,528.00 | 06-12-2024 | 200 | $ 07.37 | $ 1,474.00 | - | - | - | $ 01.27 | $ 54.00 |
| 06-12-2024 | 100 | 7.64 | $ 764.00 | 06-12-2024 | 100 | $ 07.37 | $ 737.00 | - | - | - | $ 01.27 | $ 27.00 |
| 06-12-2024 | 22 | 7.64 | $ 168.08 | 06-12-2024 | 22 | $ 07.37 | $ 162.14 | - | - | - | $ 01.27 | $ 05.94 |
| 06-12-2024 | 100 | 7.64 | $ 764.00 | 06-12-2024 | 100 | $ 07.37 | $ 737.00 | - | - | - | $ 01.27 | $ 27.00 |
| 06-12-2024 | 2578 | 7.64 | $ 19,695.92 | 06-12-2024 | 2578 | $ 07.38 | $ 19,025.64 | - | - | - | $ 01.27 | $ 670.28 |
| 06-17-2024 | 100 | 7.23 | $ 723.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | $ 183.00 |
| 06-17-2024 | 2 | 7.23 | $ 14.46 | 10-25-2024 | 2 | $ 05.40 | $ 10.80 | - | - | - | $ 01.27 | $ 03.66 |
| 06-17-2024 | 1600 | 7.24 | $ 11,584.00 | 10-25-2024 | 1600 | $ 05.40 | $ 8,640.00 | - | - | - | $ 01.27 | $ 2,944.00 |
| 06-17-2024 | 4 | 7.23 | $ 28.92 | 10-25-2024 | 4 | $ 05.40 | $ 21.60 | - | - | - | $ 01.27 | $ 07.32 |
| 06-17-2024 | 3 | 7.24 | $ 21.72 | 10-25-2024 | 3 | $ 05.40 | $ 16.20 | - | - | - | $ 01.27 | $ 05.52 |
| 06-17-2024 | 50 | 7.24 | $ 362.00 | 10-25-2024 | 50 | $ 05.40 | $ 270.00 | - | - | - | $ 01.27 | $ 92.00 |
| 06-17-2024 | 100 | 7.23 | $ 723.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | $ 183.00 |
| 06-17-2024 | 30 | 7.23 | $ 216.90 | 10-25-2024 | 30 | $ 05.40 | $ 162.00 | - | - | - | $ 01.27 | $ 54.90 |
| 06-17-2024 | 100 | 7.23 | $ 723.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | $ 183.00 |
| 06-17-2024 | 2400 | 7.23 | $ 17,352.00 | 10-25-2024 | 2400 | $ 05.40 | $ 12,960.00 | - | - | - | $ 01.27 | $ 4,392.00 |
| 06-17-2024 | 100 | 7.23 | $ 723.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | $ 183.00 |
| 06-17-2024 | 100 | 7.22 | $ 722.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | $ 182.00 |
| 06-17-2024 | 100 | 7.23 | $ 723.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | $ 183.00 |
| 06-17-2024 | 1 | 7.23 | $ 07.23 | 10-25-2024 | 1 | $ 05.40 | $ 05.40 | - | - | - | $ 01.27 | $ 01.83 |
| 06-17-2024 | 7 | 7.23 | $ 50.61 | 10-25-2024 | 7 | $ 05.40 | $ 37.80 | - | - | - | $ 01.27 | $ 12.81 |
| 06-17-2024 | 100 | 7.23 | $ 723.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | $ 183.00 |
| 06-17-2024 | 32 | 7.24 | $ 231.68 | 10-25-2024 | 32 | $ 05.40 | $ 172.80 | - | - | - | $ 01.27 | $ 58.88 |
| 06-17-2024 | 10 | 7.24 | $ 72.40 | 10-25-2024 | 10 | $ 05.40 | $ 54.00 | - | - | - | $ 01.27 | $ 18.40 |
| 06-17-2024 | 1 | 7.23 | $ 07.23 | 10-25-2024 | 1 | $ 05.40 | $ 05.40 | - | - | - | $ 01.27 | $ 01.83 |
| 06-17-2024 | 2400 | 7.24 | $ 17,376.00 | 10-25-2024 | 2400 | $ 05.40 | $ 12,960.00 | - | - | - | $ 01.27 | $ 4,416.00 |
| 06-17-2024 | 100 | 7.22 | $ 722.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | $ 182.00 |
| 06-17-2024 | 2 | 7.24 | $ 14.48 | 10-25-2024 | 2 | $ 05.40 | $ 10.80 | - | - | - | $ 01.27 | $ 03.68 |
| 06-17-2024 | 50 | 7.24 | $ 362.00 | 10-25-2024 | 50 | $ 05.40 | $ 270.00 | - | - | - | $ 01.27 | $ 92.00 |
| 06-17-2024 | 200 | 7.23 | $ 1,446.00 | 10-25-2024 | 200 | $ 05.40 | $ 1,080.00 | - | - | - | $ 01.27 | $ 366.00 |
| 06-17-2024 | 30 | 7.24 | $ 217.20 | 10-25-2024 | 30 | $ 05.40 | $ 162.00 | - | - | - | $ 01.27 | $ 55.20 |
| 06-17-2024 | 23 | 7.23 | $ 166.29 | 10-25-2024 | 23 | $ 05.40 | $ 124.20 | - | - | - | $ 01.27 | $ 42.09 |
| 06-17-2024 | 431 | 7.24 | $ 3,120.44 | 10-25-2024 | 431 | $ 05.40 | $ 2,327.40 | - | - | - | $ 01.27 | $ 793.04 |
| 06-17-2024 | 100 | 7.24 | $ 724.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | $ 184.00 |
| 06-17-2024 | 1468 | 7.24 | $ 10,628.32 | 10-25-2024 | 1468 | $ 05.40 | $ 7,927.20 | - | - | - | $ 01.27 | $ 2,701.12 |
| 06-17-2024 | 30 | 7.24 | $ 217.20 | 10-25-2024 | 30 | $ 05.40 | $ 162.00 | - | - | - | $ 01.27 | $ 55.20 |
| 06-17-2024 | 1 | 7.24 | $ 07.24 | 10-25-2024 | 1 | $ 05.40 | $ 05.40 | - | - | - | $ 01.27 | $ 01.84 |
| 06-17-2024 | 124 | 7.24 | $ 897.76 | 10-25-2024 | 124 | $ 05.40 | $ 669.60 | - | - | - | $ 01.27 | $ 228.16 |
| 06-17-2024 | 100 | 7.23 | $ 723.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | $ 183.00 |
| 06-17-2024 | 100 | 7.23 | $ 723.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | $ 183.00 |
| 06-17-2024 | 1 | 7.23 | $ 07.23 | 10-25-2024 | 1 | $ 05.40 | $ 05.40 | - | - | - | $ 01.27 | $ 01.83 |
| 06-17-2024 | 300 | 7.21 | $ 2,163.00 | 10-25-2024 | 300 | $ 05.40 | $ 1,620.00 | - | - | - | $ 01.27 | $ 543.00 |
| 06-17-2024 | 100 | 7.19 | $ 719.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | $ 179.00 |
| 06-17-2024 | 100 | 7.2 | $ 720.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | $ 180.00 |
| 06-17-2024 | 20 | 7.2 | $ 144.00 | 10-25-2024 | 20 | $ 05.40 | $ 108.00 | - | - | - | $ 01.27 | $ 36.00 |
| 06-17-2024 | 50 | 7.21 | $ 360.50 | 10-25-2024 | 50 | $ 05.40 | $ 270.00 | - | - | - | $ 01.27 | $ 90.50 |
| 06-17-2024 | 44 | 7.19 | $ 316.36 | 10-25-2024 | 44 | $ 05.40 | $ 237.60 | - | - | - | $ 01.27 | $ 78.76 |
| 06-17-2024 | 100 | 7.2 | $ 720.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | $ 180.00 |
| 06-17-2024 | 1 | 7.2 | $ 07.20 | 10-25-2024 | 1 | $ 05.40 | $ 05.40 | - | - | - | $ 01.27 | $ 01.80 |
| 06-17-2024 | 99 | 7.2 | $ 712.80 | 10-25-2024 | 99 | $ 05.40 | $ 534.60 | - | - | - | $ 01.27 | $ 178.20 |
| 06-17-2024 | 300 | 7.2 | $ 2,160.00 | 10-25-2024 | 300 | $ 05.40 | $ 1,620.00 | - | - | - | $ 01.27 | $ 540.00 |
| 06-17-2024 | 1300 | 7.22 | $ 9,386.00 | 10-25-2024 | 1300 | $ 05.40 | $ 7,020.00 | - | - | - | $ 01.27 | $ 2,366.00 |
| 06-17-2024 | 100 | 7.21 | $ 721.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | $ 181.00 |
| 06-17-2024 | 1086 | 7.21 | $ 7,830.06 | 10-25-2024 | 1086 | $ 05.40 | $ 5,864.40 | - | - | - | $ 01.27 | $ 1,965.66 |
| 06-17-2024 | 299 | 7.21 | $ 2,155.79 | 10-25-2024 | 299 | $ 05.40 | $ 1,614.60 | - | - | - | $ 01.27 | $ 541.19 |
| 06-17-2024 | 86 | 7.2 | $ 619.20 | 10-25-2024 | 86 | $ 05.40 | $ 464.40 | - | - | - | $ 01.27 | $ 154.80 |
| 06-17-2024 | 14 | 7.2 | $ 100.80 | 10-25-2024 | 14 | $ 05.40 | $ 75.60 | - | - | - | $ 01.27 | $ 25.20 |
| 06-17-2024 | 1 | 7.2 | $ 07.20 | 10-25-2024 | 1 | $ 05.40 | $ 05.40 | - | - | - | $ 01.27 | $ 01.80 |
| 06-17-2024 | 100 | 7.21 | $ 721.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | $ 181.00 |
| 06-17-2024 | 50 | 7.24 | $ 362.00 | 10-25-2024 | 50 | $ 05.40 | $ 270.00 | - | - | - | $ 01.27 | $ 92.00 |
| 06-17-2024 | 200 | 7.24 | $ 1,448.00 | 10-25-2024 | 200 | $ 05.40 | $ 1,080.00 | - | - | - | $ 01.27 | $ 368.00 |
| 06-17-2024 | 1013 | 7.24 | $ 7,334.12 | 10-25-2024 | 1013 | $ 05.40 | $ 5,470.20 | - | - | - | $ 01.27 | $ 1,863.92 |
| 06-17-2024 | 492 | 7.24 | $ 3,562.08 | 07-02-2024 | 492 | $ 06.26 | $ 3,079.92 | - | - | - | $ 01.27 | $ 482.16 |
| 06-17-2024 | 179 | 7.24 | $ 1,295.96 | 07-02-2024 | 179 | $ 06.26 | $ 1,120.54 | - | - | - | $ 01.27 | $ 175.42 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-17-2024 | 1900 | 7.24 | $ 13,756.00 | 07-02-2024 | 1900 | $ 06.26 | $ 11,894.00 | - | - | - | $ 01.27 | $ 1,862.00 |
| 06-17-2024 | 21 | 7.24 | $ 152.04 | 07-02-2024 | 21 | $ 06.26 | $ 131.46 | - | - | - | $ 01.27 | $ 20.58 |
| 06-17-2024 | 1095 | 7.24 | $ 7,927.80 | 10-25-2024 | 1095 | $ 05.43 | $ 5,945.85 | - | - | - | $ 01.27 | $ 1,981.95 |
| 06-17-2024 | 50 | 7.24 | $ 362.00 | 10-25-2024 | 50 | $ 05.40 | $ 270.00 | - | - | - | $ 01.27 | $ 92.00 |
| 06-17-2024 | 100 | 7.26 | $ 726.00 | 07-02-2024 | 100 | $ 06.26 | $ 626.00 | - | - | - | $ 01.27 | $ 100.00 |
| 06-17-2024 | 92 | 7.26 | $ 667.92 | 07-02-2024 | 92 | $ 06.26 | $ 575.92 | - | - | - | $ 01.27 | $ 92.00 |
| 06-17-2024 | 8 | 7.26 | $ 58.08 | 07-02-2024 | 8 | $ 06.26 | $ 50.08 | - | - | - | $ 01.27 | $ 08.00 |
| 06-17-2024 | 269 | 7.26 | $ 1,952.94 | 07-02-2024 | 269 | $ 06.27 | $ 1,686.63 | - | - | - | $ 01.27 | $ 266.31 |
| 06-17-2024 | 100 | 7.26 | $ 726.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 99.00 |
| 06-17-2024 | 100 | 7.26 | $ 726.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 99.00 |
| 06-17-2024 | 100 | 7.26 | $ 726.00 | 07-02-2024 | 100 | $ 06.26 | $ 626.00 | - | - | - | $ 01.27 | $ 100.00 |
| 06-17-2024 | 100 | 7.26 | $ 726.00 | 07-02-2024 | 100 | $ 06.26 | $ 626.00 | - | - | - | $ 01.27 | $ 100.00 |
| 06-17-2024 | 114 | 7.26 | $ 827.64 | 07-02-2024 | 114 | $ 06.26 | $ 713.64 | - | - | - | $ 01.27 | $ 114.00 |
| 06-17-2024 | 1000 | 7.26 | $ 7,260.00 | 07-02-2024 | 1000 | $ 06.26 | $ 6,260.00 | - | - | - | $ 01.27 | $ 1,000.00 |
| 06-17-2024 | 500 | 7.26 | $ 3,630.00 | 07-02-2024 | 500 | $ 06.26 | $ 3,130.00 | - | - | - | $ 01.27 | $ 500.00 |
| 06-17-2024 | 100 | 7.26 | $ 726.00 | 07-02-2024 | 100 | $ 06.26 | $ 626.00 | - | - | - | $ 01.27 | $ 100.00 |
| 06-17-2024 | 21 | 7.26 | $ 152.46 | 07-02-2024 | 21 | $ 06.26 | $ 131.46 | - | - | - | $ 01.27 | $ 21.00 |
| 06-17-2024 | 1 | 7.26 | $ 07.26 | 07-02-2024 | 1 | $ 06.26 | $ 06.26 | - | - | - | $ 01.27 | $ 01.00 |
| 06-17-2024 | 36 | 7.26 | $ 261.36 | 07-02-2024 | 36 | $ 06.26 | $ 225.36 | - | - | - | $ 01.27 | $ 36.00 |
| 06-17-2024 | 79 | 7.26 | $ 573.54 | 07-02-2024 | 79 | $ 06.26 | $ 494.54 | - | - | - | $ 01.27 | $ 79.00 |
| 06-17-2024 | 100 | 7.26 | $ 726.00 | 07-02-2024 | 100 | $ 06.26 | $ 626.00 | - | - | - | $ 01.27 | $ 100.00 |
| 06-17-2024 | 100 | 7.26 | $ 726.00 | 07-02-2024 | 100 | $ 06.26 | $ 626.00 | - | - | - | $ 01.27 | $ 100.00 |
| 06-17-2024 | 1 | 7.26 | $ 07.26 | 07-02-2024 | 1 | $ 06.26 | $ 06.26 | - | - | - | $ 01.27 | $ 01.00 |
| 06-17-2024 | 208 | 7.26 | $ 1,510.08 | 07-02-2024 | 208 | $ 06.26 | $ 1,302.08 | - | - | - | $ 01.27 | $ 208.00 |
| 06-17-2024 | 59 | 7.26 | $ 428.34 | 07-02-2024 | 59 | $ 06.27 | $ 369.93 | - | - | - | $ 01.27 | $ 58.41 |
| 06-17-2024 | 31 | 7.26 | $ 225.06 | 07-02-2024 | 31 | $ 06.27 | $ 194.37 | - | - | - | $ 01.27 | $ 30.69 |
| 06-17-2024 | 59 | 7.27 | $ 428.93 | 07-02-2024 | 59 | $ 06.27 | $ 369.93 | - | - | - | $ 01.27 | $ 59.00 |
| 06-17-2024 | 41 | 7.27 | $ 298.07 | 07-02-2024 | 41 | $ 06.27 | $ 257.07 | - | - | - | $ 01.27 | $ 41.00 |
| 06-17-2024 | 50 | 7.26 | $ 363.00 | 07-02-2024 | 50 | $ 06.27 | $ 313.50 | - | - | - | $ 01.27 | $ 49.50 |
| 06-17-2024 | 90 | 7.26 | $ 653.40 | 07-02-2024 | 90 | $ 06.27 | $ 564.30 | - | - | - | $ 01.27 | $ 89.10 |
| 06-17-2024 | 100 | 7.27 | $ 727.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 100.00 |
| 06-17-2024 | 100 | 7.26 | $ 726.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 99.00 |
| 06-17-2024 | 100 | 7.26 | $ 726.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 99.00 |
| 06-17-2024 | 100 | 7.27 | $ 727.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 100.00 |
| 06-17-2024 | 100 | 7.26 | $ 726.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 99.00 |
| 06-17-2024 | 100 | 7.26 | $ 726.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 99.00 |
| 06-17-2024 | 100 | 7.26 | $ 726.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 99.00 |
| 06-17-2024 | 99 | 7.26 | $ 718.74 | 07-02-2024 | 99 | $ 06.27 | $ 620.73 | - | - | - | $ 01.27 | $ 98.01 |
| 06-17-2024 | 100 | 7.26 | $ 726.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 99.00 |
| 06-17-2024 | 1 | 7.26 | $ 07.26 | 07-02-2024 | 1 | $ 06.27 | $ 06.27 | - | - | - | $ 01.27 | $ 00.99 |
| 06-17-2024 | 13 | 7.26 | $ 94.38 | 07-02-2024 | 13 | $ 06.27 | $ 81.51 | - | - | - | $ 01.27 | $ 12.87 |
| 06-17-2024 | 12 | 7.26 | $ 87.12 | 07-02-2024 | 12 | $ 06.27 | $ 75.24 | - | - | - | $ 01.27 | $ 11.88 |
| 06-17-2024 | 88 | 7.26 | $ 638.88 | 07-02-2024 | 88 | $ 06.27 | $ 551.76 | - | - | - | $ 01.27 | $ 87.12 |
| 06-17-2024 | 7 | 7.26 | $ 50.82 | 07-02-2024 | 7 | $ 06.27 | $ 43.89 | - | - | - | $ 01.27 | $ 06.93 |
| 06-17-2024 | 5 | 7.26 | $ 36.30 | 07-02-2024 | 5 | $ 06.27 | $ 31.35 | - | - | - | $ 01.27 | $ 04.95 |
| 06-17-2024 | 88 | 7.26 | $ 638.88 | 07-02-2024 | 88 | $ 06.27 | $ 551.76 | - | - | - | $ 01.27 | $ 87.12 |
| 06-17-2024 | 4 | 7.26 | $ 29.04 | 07-02-2024 | 4 | $ 06.27 | $ 25.08 | - | - | - | $ 01.27 | $ 03.96 |
| 06-17-2024 | 100 | 7.27 | $ 727.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 100.00 |
| 06-17-2024 | 1 | 7.26 | $ 07.26 | 07-02-2024 | 1 | $ 06.27 | $ 06.27 | - | - | - | $ 01.27 | $ 00.99 |
| 06-17-2024 | 100 | 7.26 | $ 726.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 99.00 |
| 06-17-2024 | 10 | 7.26 | $ 72.60 | 07-02-2024 | 10 | $ 06.27 | $ 62.70 | - | - | - | $ 01.27 | $ 09.90 |
| 06-17-2024 | 3 | 7.26 | $ 21.78 | 07-02-2024 | 3 | $ 06.27 | $ 18.81 | - | - | - | $ 01.27 | $ 02.97 |
| 06-17-2024 | 10 | 7.26 | $ 72.60 | 07-02-2024 | 10 | $ 06.27 | $ 62.70 | - | - | - | $ 01.27 | $ 09.90 |
| 06-17-2024 | 100 | 7.26 | $ 726.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 99.00 |
| 06-17-2024 | 35 | 7.21 | $ 252.35 | 07-02-2024 | 35 | $ 06.27 | $ 219.45 | - | - | - | $ 01.27 | $ 32.90 |
| 06-17-2024 | 65 | 7.21 | $ 468.65 | 07-02-2024 | 65 | $ 06.27 | $ 407.55 | - | - | - | $ 01.27 | $ 61.10 |
| 06-17-2024 | 200 | 7.21 | $ 1,442.00 | 07-02-2024 | 200 | $ 06.27 | $ 1,254.00 | - | - | - | $ 01.27 | $ 188.00 |
| 06-17-2024 | 54 | 7.21 | $ 389.34 | 07-02-2024 | 54 | $ 06.27 | $ 338.58 | - | - | - | $ 01.27 | $ 50.76 |
| 06-17-2024 | 89 | 7.21 | $ 641.69 | 07-02-2024 | 89 | $ 06.27 | $ 558.03 | - | - | - | $ 01.27 | $ 83.66 |
| 06-17-2024 | 100 | 7.21 | $ 721.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 94.00 |
| 06-17-2024 | 11 | 7.21 | $ 79.31 | 07-02-2024 | 11 | $ 06.27 | $ 68.97 | - | - | - | $ 01.27 | $ 10.34 |
| 06-17-2024 | 54 | 7.21 | $ 389.34 | 07-02-2024 | 54 | $ 06.27 | $ 338.58 | - | - | - | $ 01.27 | $ 50.76 |
| 06-17-2024 | 143 | 7.21 | $ 1,031.03 | 07-02-2024 | 143 | $ 06.27 | $ 896.61 | - | - | - | $ 01.27 | $ 134.42 |
| 06-17-2024 | 57 | 7.21 | $ 410.97 | 07-02-2024 | 57 | $ 06.27 | $ 357.39 | - | - | - | $ 01.27 | $ 53.58 |
| 06-17-2024 | 6 | 7.21 | $ 43.26 | 07-02-2024 | 6 | $ 06.27 | $ 37.62 | - | - | - | $ 01.27 | $ 05.64 |
| 06-17-2024 | 49 | 7.21 | $ 353.29 | 07-02-2024 | 49 | $ 06.27 | $ 307.23 | - | - | - | $ 01.27 | $ 46.06 |
| 06-17-2024 | 251 | 7.21 | $ 1,809.71 | 07-02-2024 | 251 | $ 06.27 | $ 1,573.77 | - | - | - | $ 01.27 | $ 235.94 |
| 06-17-2024 | 149 | 7.21 | $ 1,074.29 | 07-02-2024 | 149 | $ 06.28 | $ 935.72 | - | - | - | $ 01.27 | $ 138.57 |
| 06-17-2024 | 51 | 7.21 | $ 367.71 | 07-02-2024 | 51 | $ 06.27 | $ 319.77 | - | - | - | $ 01.27 | $ 47.94 |
| 06-17-2024 | 233 | 7.21 | $ 1,679.93 | 07-02-2024 | 233 | $ 06.28 | $ 1,463.24 | - | - | - | $ 01.27 | $ 216.69 |
| 06-17-2024 | 400 | 7.21 | $ 2,884.00 | 07-02-2024 | 400 | $ 06.28 | $ 2,512.00 | - | - | - | $ 01.27 | $ 372.00 |
| 06-17-2024 | 42 | 7.21 | $ 302.82 | 07-02-2024 | 42 | $ 06.28 | $ 263.76 | - | - | - | $ 01.27 | $ 39.06 |
| 06-17-2024 | 200 | 7.21 | $ 1,442.00 | 07-02-2024 | 200 | $ 06.28 | $ 1,256.00 | - | - | - | $ 01.27 | $ 186.00 |
| 06-17-2024 | 27 | 7.21 | $ 194.67 | 07-02-2024 | 27 | $ 06.28 | $ 169.56 | - | - | - | $ 01.27 | $ 25.11 |
| 06-17-2024 | 42 | 7.21 | $ 302.82 | 07-02-2024 | 42 | $ 06.28 | $ 263.76 | - | - | - | $ 01.27 | $ 39.06 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-17-2024 | 100 | 7.21 | $ 721.00 | 07-02-2024 | 100 | $ 06.28 | $ 628.00 | - | - | - | $ 01.27 | $ 93.00 |
| 06-17-2024 | 93 | 7.21 | $ 670.53 | 07-02-2024 | 93 | $ 06.27 | $ 583.11 | - | - | - | $ 01.27 | $ 87.42 |
| 06-17-2024 | 7 | 7.21 | $ 50.47 | 07-02-2024 | 7 | $ 06.28 | $ 43.96 | - | - | - | $ 01.27 | $ 06.51 |
| 06-17-2024 | 35 | 7.21 | $ 252.35 | 07-02-2024 | 35 | $ 06.27 | $ 219.45 | - | - | - | $ 01.27 | $ 32.90 |
| 06-17-2024 | 7 | 7.21 | $ 50.47 | 07-02-2024 | 7 | $ 06.27 | $ 43.89 | - | - | - | $ 01.27 | $ 06.58 |
| 06-17-2024 | 11 | 7.21 | $ 79.31 | 07-02-2024 | 11 | $ 06.27 | $ 68.97 | - | - | - | $ 01.27 | $ 10.34 |
| 06-17-2024 | 102 | 7.21 | $ 735.42 | 07-02-2024 | 102 | $ 06.27 | $ 639.54 | - | - | - | $ 01.27 | $ 95.88 |
| 06-17-2024 | 100 | 7.21 | $ 721.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 94.00 |
| 06-17-2024 | 100 | 7.21 | $ 721.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 94.00 |
| 06-17-2024 | 100 | 7.21 | $ 721.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 94.00 |
| 06-17-2024 | 14 | 7.21 | $ 100.94 | 07-02-2024 | 14 | $ 06.27 | $ 87.78 | - | - | - | $ 01.27 | $ 13.16 |
| 06-17-2024 | 100 | 7.21 | $ 721.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 94.00 |
| 06-17-2024 | 100 | 7.21 | $ 721.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 94.00 |
| 06-17-2024 | 88 | 7.21 | $ 634.48 | 07-02-2024 | 88 | $ 06.27 | $ 551.76 | - | - | - | $ 01.27 | $ 82.72 |
| 06-17-2024 | 100 | 7.21 | $ 721.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 94.00 |
| 06-17-2024 | 100 | 7.21 | $ 721.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 94.00 |
| 06-17-2024 | 300 | 7.21 | $ 2,163.00 | 07-02-2024 | 300 | $ 06.27 | $ 1,881.00 | - | - | - | $ 01.27 | $ 282.00 |
| 06-17-2024 | 12 | 7.21 | $ 86.52 | 07-02-2024 | 12 | $ 06.27 | $ 75.24 | - | - | - | $ 01.27 | $ 11.28 |
| 06-17-2024 | 800 | 7.21 | $ 5,768.00 | 07-02-2024 | 800 | $ 06.27 | $ 5,016.00 | - | - | - | $ 01.27 | $ 752.00 |
| 06-17-2024 | 54 | 7.21 | $ 389.34 | 07-02-2024 | 54 | $ 06.27 | $ 338.58 | - | - | - | $ 01.27 | $ 50.76 |
| 06-17-2024 | 300 | 7.21 | $ 2,163.00 | 07-02-2024 | 300 | $ 06.27 | $ 1,881.00 | - | - | - | $ 01.27 | $ 282.00 |
| 06-17-2024 | 19 | 7.21 | $ 136.99 | 07-02-2024 | 19 | $ 06.27 | $ 119.13 | - | - | - | $ 01.27 | $ 17.86 |
| 06-17-2024 | 100 | 7.21 | $ 721.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 94.00 |
| 06-17-2024 | 300 | 7.22 | $ 2,166.00 | 07-02-2024 | 300 | $ 06.27 | $ 1,881.00 | - | - | - | $ 01.27 | $ 285.00 |
| 06-17-2024 | 233 | 7.22 | $ 1,682.26 | 07-02-2024 | 233 | $ 06.27 | $ 1,460.91 | - | - | - | $ 01.27 | $ 221.35 |
| 06-17-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 95.00 |
| 06-17-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 95.00 |
| 06-17-2024 | 66 | 7.22 | $ 476.52 | 07-02-2024 | 66 | $ 06.27 | $ 413.82 | - | - | - | $ 01.27 | $ 62.70 |
| 06-17-2024 | 200 | 7.22 | $ 1,444.00 | 07-02-2024 | 200 | $ 06.27 | $ 1,254.00 | - | - | - | $ 01.27 | $ 190.00 |
| 06-17-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 95.00 |
| 06-17-2024 | 400 | 7.22 | $ 2,888.00 | 07-02-2024 | 400 | $ 06.27 | $ 2,508.00 | - | - | - | $ 01.27 | $ 380.00 |
| 06-17-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 95.00 |
| 06-17-2024 | 67 | 7.22 | $ 483.74 | 07-02-2024 | 67 | $ 06.27 | $ 420.09 | - | - | - | $ 01.27 | $ 63.65 |
| 06-17-2024 | 137 | 7.22 | $ 989.14 | 07-02-2024 | 137 | $ 06.27 | $ 858.99 | - | - | - | $ 01.27 | $ 130.15 |
| 06-17-2024 | 233 | 7.22 | $ 1,682.26 | 07-02-2024 | 233 | $ 06.27 | $ 1,460.91 | - | - | - | $ 01.27 | $ 221.35 |
| 06-17-2024 | 54 | 7.22 | $ 389.88 | 07-02-2024 | 54 | $ 06.27 | $ 338.58 | - | - | - | $ 01.27 | $ 51.30 |
| 06-17-2024 | 200 | 7.22 | $ 1,444.00 | 07-02-2024 | 200 | $ 06.27 | $ 1,254.00 | - | - | - | $ 01.27 | $ 190.00 |
| 06-17-2024 | 300 | 7.22 | $ 2,166.00 | 07-02-2024 | 300 | $ 06.27 | $ 1,881.00 | - | - | - | $ 01.27 | $ 285.00 |
| 06-17-2024 | 400 | 7.22 | $ 2,888.00 | 07-02-2024 | 400 | $ 06.27 | $ 2,508.00 | - | - | - | $ 01.27 | $ 380.00 |
| 06-17-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 95.00 |
| 06-17-2024 | 200 | 7.22 | $ 1,444.00 | 07-02-2024 | 200 | $ 06.27 | $ 1,254.00 | - | - | - | $ 01.27 | $ 190.00 |
| 06-17-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 95.00 |
| 06-17-2024 | 200 | 7.22 | $ 1,444.00 | 07-02-2024 | 200 | $ 06.27 | $ 1,254.00 | - | - | - | $ 01.27 | $ 190.00 |
| 06-17-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 95.00 |
| 06-17-2024 | 200 | 7.22 | $ 1,444.00 | 07-02-2024 | 200 | $ 06.27 | $ 1,254.00 | - | - | - | $ 01.27 | $ 190.00 |
| 06-17-2024 | 200 | 7.22 | $ 1,444.00 | 07-02-2024 | 200 | $ 06.27 | $ 1,254.00 | - | - | - | $ 01.27 | $ 190.00 |
| 06-17-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 95.00 |
| 06-17-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 95.00 |
| 06-17-2024 | 43 | 7.22 | $ 310.46 | 07-02-2024 | 43 | $ 06.27 | $ 269.61 | - | - | - | $ 01.27 | $ 40.85 |
| 06-17-2024 | 200 | 7.22 | $ 1,444.00 | 07-02-2024 | 200 | $ 06.27 | $ 1,254.00 | - | - | - | $ 01.27 | $ 190.00 |
| 06-17-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 95.00 |
| 06-17-2024 | 167 | 7.22 | $ 1,205.74 | 07-02-2024 | 167 | $ 06.27 | $ 1,047.09 | - | - | - | $ 01.27 | $ 158.65 |
| 06-17-2024 | 200 | 7.22 | $ 1,444.00 | 07-02-2024 | 200 | $ 06.27 | $ 1,254.00 | - | - | - | $ 01.27 | $ 190.00 |
| 06-18-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 95.00 |
| 06-18-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 95.00 |
| 06-18-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 95.00 |
| 06-18-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 95.00 |
| 06-18-2024 | 21 | 7.22 | $ 151.62 | 07-02-2024 | 21 | $ 06.27 | $ 131.67 | - | - | - | $ 01.27 | $ 19.95 |
| 06-18-2024 | 79 | 7.22 | $ 570.38 | 07-02-2024 | 79 | $ 06.27 | $ 495.33 | - | - | - | $ 01.27 | $ 75.05 |
| 06-18-2024 | 1 | 7.22 | $ 07.22 | 07-02-2024 | 1 | $ 06.27 | $ 06.27 | - | - | - | $ 01.27 | $ 00.95 |
| 06-18-2024 | 434 | 7.22 | $ 3,133.48 | 07-02-2024 | 434 | $ 06.27 | $ 2,721.18 | - | - | - | $ 01.27 | $ 412.30 |
| 06-18-2024 | 188 | 7.22 | $ 1,357.36 | 07-02-2024 | 188 | $ 06.27 | $ 1,178.76 | - | - | - | $ 01.27 | $ 178.60 |
| 06-18-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.28 | $ 628.00 | - | - | - | $ 01.27 | $ 94.00 |
| 06-18-2024 | 200 | 7.22 | $ 1,444.00 | 07-02-2024 | 200 | $ 06.27 | $ 1,254.00 | - | - | - | $ 01.27 | $ 190.00 |
| 06-18-2024 | 278 | 7.22 | $ 2,007.16 | 07-02-2024 | 278 | $ 06.27 | $ 1,743.06 | - | - | - | $ 01.27 | $ 264.10 |
| 06-18-2024 | 300 | 7.22 | $ 2,166.00 | 07-02-2024 | 300 | $ 06.27 | $ 1,881.00 | - | - | - | $ 01.27 | $ 285.00 |
| 06-18-2024 | 6 | 7.22 | $ 43.32 | 07-02-2024 | 6 | $ 06.27 | $ 37.62 | - | - | - | $ 01.27 | $ 05.70 |
| 06-18-2024 | 125 | 7.22 | $ 902.50 | 07-02-2024 | 125 | $ 06.27 | $ 783.75 | - | - | - | $ 01.27 | $ 118.75 |
| 06-18-2024 | 22 | 7.22 | $ 158.84 | 07-02-2024 | 22 | $ 06.27 | $ 137.94 | - | - | - | $ 01.27 | $ 20.90 |
| 06-18-2024 | 235 | 7.22 | $ 1,696.70 | 07-02-2024 | 235 | $ 06.27 | $ 1,473.45 | - | - | - | $ 01.27 | $ 223.25 |
| 06-18-2024 | 1055 | 7.22 | $ 7,617.10 | 07-02-2024 | 1055 | $ 06.28 | $ 6,625.40 | - | - | - | $ 01.27 | $ 991.70 |
| 06-18-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.28 | $ 628.00 | - | - | - | $ 01.27 | $ 94.00 |
| 06-18-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.28 | $ 628.00 | - | - | - | $ 01.27 | $ 94.00 |
| 06-18-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.28 | $ 628.00 | - | - | - | $ 01.27 | $ 94.00 |
| 06-18-2024 | 200 | 7.22 | $ 1,444.00 | 07-02-2024 | 200 | $ 06.28 | $ 1,256.00 | - | - | - | $ 01.27 | $ 188.00 |
| 06-18-2024 | 1100 | 7.22 | $ 7,942.00 | 07-02-2024 | 1100 | $ 06.28 | $ 6,908.00 | - | - | - | $ 01.27 | $ 1,034.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-18-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.28 | $ 628.00 | - | - | - | $ 01.27 | $ 94.00 |
| 06-18-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.28 | $ 628.00 | - | - | - | $ 01.27 | $ 94.00 |
| 06-18-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.28 | $ 628.00 | - | - | - | $ 01.27 | $ 94.00 |
| 06-18-2024 | 200 | 7.22 | $ 1,444.00 | 07-02-2024 | 200 | $ 06.28 | $ 1,256.00 | - | - | - | $ 01.27 | $ 188.00 |
| 06-18-2024 | 300 | 7.22 | $ 2,166.00 | 07-02-2024 | 300 | $ 06.28 | $ 1,884.00 | - | - | - | $ 01.27 | $ 282.00 |
| 06-18-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.28 | $ 628.00 | - | - | - | $ 01.27 | $ 94.00 |
| 06-18-2024 | 300 | 7.22 | $ 2,166.00 | 07-02-2024 | 300 | $ 06.27 | $ 1,881.00 | - | - | - | $ 01.27 | $ 285.00 |
| 06-18-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 95.00 |
| 06-18-2024 | 185 | 7.22 | $ 1,335.70 | 07-02-2024 | 185 | $ 06.27 | $ 1,159.95 | - | - | - | $ 01.27 | $ 175.75 |
| 06-18-2024 | 200 | 7.22 | $ 1,444.00 | 07-02-2024 | 200 | $ 06.27 | $ 1,254.00 | - | - | - | $ 01.27 | $ 190.00 |
| 06-18-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 95.00 |
| 06-18-2024 | 1 | 7.22 | $ 07.22 | 07-02-2024 | 1 | $ 06.27 | $ 06.27 | - | - | - | $ 01.27 | $ 00.95 |
| 06-18-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 95.00 |
| 06-18-2024 | 300 | 7.22 | $ 2,166.00 | 07-02-2024 | 300 | $ 06.27 | $ 1,881.00 | - | - | - | $ 01.27 | $ 285.00 |
| 06-18-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.27 | $ 627.00 | - | - | - | $ 01.27 | $ 95.00 |
| 06-18-2024 | 1 | 7.22 | $ 07.22 | 07-02-2024 | 1 | $ 06.27 | $ 06.27 | - | - | - | $ 01.27 | $ 00.95 |
| 06-18-2024 | 200 | 7.22 | $ 1,444.00 | 07-02-2024 | 200 | $ 06.27 | $ 1,254.00 | - | - | - | $ 01.27 | $ 190.00 |
| 06-18-2024 | 278 | 7.22 | $ 2,007.16 | 07-02-2024 | 278 | $ 06.27 | $ 1,743.06 | - | - | - | $ 01.27 | $ 264.10 |
| 06-18-2024 | 434 | 7.22 | $ 3,133.48 | 07-02-2024 | 434 | $ 06.28 | $ 2,725.52 | - | - | - | $ 01.27 | $ 407.96 |
| 06-18-2024 | 15 | 7.22 | $ 108.30 | 07-02-2024 | 15 | $ 06.28 | $ 94.20 | - | - | - | $ 01.27 | $ 14.10 |
| 06-18-2024 | 200 | 7.22 | $ 1,444.00 | 07-02-2024 | 200 | $ 06.28 | $ 1,256.00 | - | - | - | $ 01.27 | $ 188.00 |
| 06-18-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.28 | $ 628.00 | - | - | - | $ 01.27 | $ 94.00 |
| 06-18-2024 | 145 | 7.22 | $ 1,046.90 | 07-02-2024 | 145 | $ 06.28 | $ 910.60 | - | - | - | $ 01.27 | $ 136.30 |
| 06-18-2024 | 180 | 7.22 | $ 1,299.60 | 07-02-2024 | 180 | $ 06.28 | $ 1,130.40 | - | - | - | $ 01.27 | $ 169.20 |
| 06-18-2024 | 5 | 7.22 | $ 36.10 | 07-02-2024 | 5 | $ 06.28 | $ 31.40 | - | - | - | $ 01.27 | $ 04.70 |
| 06-18-2024 | 431 | 7.22 | $ 3,111.82 | 07-02-2024 | 431 | $ 06.28 | $ 2,706.68 | - | - | - | $ 01.27 | $ 405.14 |
| 06-18-2024 | 100 | 7.22 | $ 722.00 | 07-02-2024 | 100 | $ 06.28 | $ 628.00 | - | - | - | $ 01.27 | $ 94.00 |
| 06-18-2024 | 581 | 7.22 | $ 4,194.82 | 07-02-2024 | 581 | $ 06.28 | $ 3,648.68 | - | - | - | $ 01.27 | $ 546.14 |
| 06-24-2024 | 100 | 7.04 | $ 704.00 | 07-02-2024 | 100 | $ 06.28 | $ 628.00 | - | - | - | $ 01.27 | $ 76.00 |
| 06-24-2024 | 1 | 7.04 | $ 07.04 | 07-02-2024 | 1 | $ 06.28 | $ 06.28 | - | - | - | $ 01.27 | $ 00.76 |
| 06-24-2024 | 100 | 7.04 | $ 704.00 | 07-02-2024 | 100 | $ 06.28 | $ 628.00 | - | - | - | $ 01.27 | $ 76.00 |
| 06-24-2024 | 100 | 7.04 | $ 704.00 | 07-02-2024 | 100 | $ 06.28 | $ 628.00 | - | - | - | $ 01.27 | $ 76.00 |
| 06-24-2024 | 32 | 7.04 | $ 225.28 | 07-02-2024 | 32 | $ 06.28 | $ 200.96 | - | - | - | $ 01.27 | $ 24.32 |
| 06-24-2024 | 68 | 7.04 | $ 478.72 | 07-02-2024 | 68 | $ 06.28 | $ 427.04 | - | - | - | $ 01.27 | $ 51.68 |
| 06-24-2024 | 68 | 7.04 | $ 478.72 | 07-02-2024 | 68 | $ 06.28 | $ 427.04 | - | - | - | $ 01.27 | $ 51.68 |
| 06-24-2024 | 100 | 7.04 | $ 704.00 | 07-02-2024 | 100 | $ 06.28 | $ 628.00 | - | - | - | $ 01.27 | $ 76.00 |
| 06-24-2024 | 100 | 7.04 | $ 704.00 | 07-01-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 65.00 |
| 06-24-2024 | 38 | 7.04 | $ 267.52 | 06-27-2024 | 38 | $ 06.66 | $ 253.08 | - | - | - | $ 01.27 | $ 14.44 |
| 06-24-2024 | 19 | 7.04 | $ 133.76 | 07-01-2024 | 19 | $ 06.39 | $ 121.41 | - | - | - | $ 01.27 | $ 12.35 |
| 06-24-2024 | 1 | 7.04 | $ 07.04 | 06-27-2024 | 1 | $ 06.66 | $ 06.66 | - | - | - | $ 01.27 | $ 00.38 |
| 06-24-2024 | 39 | 7.04 | $ 274.56 | 06-27-2024 | 39 | $ 06.66 | $ 259.74 | - | - | - | $ 01.27 | $ 14.82 |
| 06-24-2024 | 61 | 7.04 | $ 429.44 | 06-27-2024 | 61 | $ 06.66 | $ 406.26 | - | - | - | $ 01.27 | $ 23.18 |
| 06-24-2024 | 100 | 7.04 | $ 704.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 38.00 |
| 06-24-2024 | 12 | 7.04 | $ 84.48 | 06-27-2024 | 12 | $ 06.66 | $ 79.92 | - | - | - | $ 01.27 | $ 04.56 |
| 06-24-2024 | 100 | 7.04 | $ 704.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 38.00 |
| 06-24-2024 | 100 | 7.04 | $ 704.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 38.00 |
| 06-24-2024 | 51 | 7.04 | $ 359.04 | 06-27-2024 | 51 | $ 06.66 | $ 339.66 | - | - | - | $ 01.27 | $ 19.38 |
| 06-24-2024 | 49 | 7.04 | $ 344.96 | 06-27-2024 | 49 | $ 06.66 | $ 326.34 | - | - | - | $ 01.27 | $ 18.62 |
| 06-24-2024 | 100 | 7.04 | $ 704.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 38.00 |
| 06-24-2024 | 100 | 7.04 | $ 704.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 38.00 |
| 06-24-2024 | 51 | 7.04 | $ 359.04 | 06-27-2024 | 51 | $ 06.66 | $ 339.66 | - | - | - | $ 01.27 | $ 19.38 |
| 06-24-2024 | 100 | 7.04 | $ 704.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 38.00 |
| 06-24-2024 | 49 | 7.04 | $ 344.96 | 06-27-2024 | 49 | $ 06.66 | $ 326.34 | - | - | - | $ 01.27 | $ 18.62 |
| 06-24-2024 | 151 | 7.04 | $ 1,063.04 | 06-27-2024 | 151 | $ 06.66 | $ 1,005.66 | - | - | - | $ 01.27 | $ 57.38 |
| 06-24-2024 | 49 | 7.04 | $ 344.96 | 06-27-2024 | 49 | $ 06.66 | $ 326.34 | - | - | - | $ 01.27 | $ 18.62 |
| 06-24-2024 | 85 | 7.04 | $ 598.40 | 06-27-2024 | 85 | $ 06.66 | $ 566.10 | - | - | - | $ 01.27 | $ 32.30 |
| 06-24-2024 | 49 | 7.04 | $ 344.96 | 06-27-2024 | 49 | $ 06.66 | $ 326.34 | - | - | - | $ 01.27 | $ 18.62 |
| 06-24-2024 | 100 | 7.04 | $ 704.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 38.00 |
| 06-24-2024 | 100 | 7.04 | $ 704.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 38.00 |
| 06-24-2024 | 100 | 7.04 | $ 704.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 38.00 |
| 06-24-2024 | 100 | 7.04 | $ 704.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 38.00 |
| 06-24-2024 | 3500 | 7.04 | $ 24,640.00 | 06-27-2024 | 3500 | $ 06.66 | $ 23,310.00 | - | - | - | $ 01.27 | $ 1,330.00 |
| 06-24-2024 | 200 | 7.04 | $ 1,408.00 | 06-27-2024 | 200 | $ 06.66 | $ 1,332.00 | - | - | - | $ 01.27 | $ 76.00 |
| 06-24-2024 | 200 | 7.04 | $ 1,408.00 | 06-27-2024 | 200 | $ 06.66 | $ 1,332.00 | - | - | - | $ 01.27 | $ 76.00 |
| 06-24-2024 | 100 | 7.04 | $ 704.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 38.00 |
| 06-24-2024 | 1 | 7.04 | $ 07.04 | 06-27-2024 | 1 | $ 06.66 | $ 06.66 | - | - | - | $ 01.27 | $ 00.38 |
| 06-24-2024 | 1 | 7.04 | $ 07.04 | 06-27-2024 | 1 | $ 06.66 | $ 06.66 | - | - | - | $ 01.27 | $ 00.38 |
| 06-24-2024 | 9 | 7.04 | $ 63.36 | 06-27-2024 | 9 | $ 06.66 | $ 59.94 | - | - | - | $ 01.27 | $ 03.42 |
| 06-24-2024 | 200 | 7.04 | $ 1,408.00 | 06-27-2024 | 200 | $ 06.66 | $ 1,332.00 | - | - | - | $ 01.27 | $ 76.00 |
| 06-24-2024 | 24 | 7.04 | $ 168.96 | 06-27-2024 | 24 | $ 06.66 | $ 159.84 | - | - | - | $ 01.27 | $ 09.12 |
| 06-24-2024 | 100 | 7.04 | $ 704.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 38.00 |
| 06-24-2024 | 139 | 7.04 | $ 978.56 | 06-27-2024 | 139 | $ 06.66 | $ 925.74 | - | - | - | $ 01.27 | $ 52.82 |
| 06-24-2024 | 100 | 7.04 | $ 704.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 38.00 |
| 06-24-2024 | 3 | 7.05 | $ 21.15 | 06-27-2024 | 3 | $ 06.66 | $ 19.98 | - | - | - | $ 01.27 | $ 01.17 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 215 | 7.05 | $ 1,515.75 | 06-27-2024 | 215 | $ 06.66 | $ 1,431.90 | - | - | - | $ 01.27 | $ 83.85 |

| Date | Qty | Price | Amount | Date | Qty | | Price | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-24-2024 | 6 | 7.05 | $ 42.30 | 06-27-2024 | 6 | | $ 06.66 | $ 39.96 | - | - | - | $ 01.27 | $ 02.34 |
| 06-24-2024 | 26 | 7.05 | $ 183.30 | 06-27-2024 | 26 | | $ 06.66 | $ 173.16 | - | - | - | $ 01.27 | $ 10.14 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 4 | 7.05 | $ 28.20 | 06-27-2024 | 4 | | $ 06.66 | $ 26.64 | - | - | - | $ 01.27 | $ 01.56 |
| 06-24-2024 | 65 | 7.05 | $ 458.25 | 06-27-2024 | 65 | | $ 06.66 | $ 432.90 | - | - | - | $ 01.27 | $ 25.35 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 78 | 7.05 | $ 549.90 | 06-27-2024 | 78 | | $ 06.66 | $ 519.48 | - | - | - | $ 01.27 | $ 30.42 |
| 06-24-2024 | 122 | 7.05 | $ 860.10 | 06-27-2024 | 122 | | $ 06.66 | $ 812.52 | - | - | - | $ 01.27 | $ 47.58 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 46 | 7.05 | $ 324.30 | 06-27-2024 | 46 | | $ 06.66 | $ 306.36 | - | - | - | $ 01.27 | $ 17.94 |
| 06-24-2024 | 200 | 7.05 | $ 1,410.00 | 06-27-2024 | 200 | | $ 06.66 | $ 1,332.00 | - | - | - | $ 01.27 | $ 78.00 |
| 06-24-2024 | 19 | 7.05 | $ 133.95 | 06-27-2024 | 19 | | $ 06.66 | $ 126.54 | - | - | - | $ 01.27 | $ 07.41 |
| 06-24-2024 | 3 | 7.05 | $ 21.15 | 06-27-2024 | 3 | | $ 06.66 | $ 19.98 | - | - | - | $ 01.27 | $ 01.17 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 13 | 7.05 | $ 91.65 | 06-27-2024 | 13 | | $ 06.66 | $ 86.58 | - | - | - | $ 01.27 | $ 05.07 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 23 | 7.05 | $ 162.15 | 06-27-2024 | 23 | | $ 06.66 | $ 153.18 | - | - | - | $ 01.27 | $ 08.97 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 400 | 7.05 | $ 2,820.00 | 06-27-2024 | 400 | | $ 06.66 | $ 2,664.00 | - | - | - | $ 01.27 | $ 156.00 |
| 06-24-2024 | 74 | 7.05 | $ 521.70 | 06-27-2024 | 74 | | $ 06.66 | $ 492.84 | - | - | - | $ 01.27 | $ 28.86 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 68 | 7.05 | $ 479.40 | 06-27-2024 | 68 | | $ 06.66 | $ 452.88 | - | - | - | $ 01.27 | $ 26.52 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 35 | 7.05 | $ 246.75 | 06-27-2024 | 35 | | $ 06.66 | $ 233.10 | - | - | - | $ 01.27 | $ 13.65 |
| 06-24-2024 | 100 | 7.05 | $ 705.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 39.00 |
| 06-24-2024 | 200 | 7.05 | $ 1,410.00 | 06-27-2024 | 200 | | $ 06.66 | $ 1,332.00 | - | - | - | $ 01.27 | $ 78.00 |
| 06-24-2024 | 12 | 7.04 | $ 84.48 | 06-27-2024 | 12 | | $ 06.66 | $ 79.92 | - | - | - | $ 01.27 | $ 04.56 |
| 06-24-2024 | 100 | 7.04 | $ 704.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 38.00 |
| 06-24-2024 | 2941 | 7.04 | $ 20,704.64 | 06-27-2024 | 2941 | | $ 06.66 | $ 19,587.06 | - | - | - | $ 01.27 | $ 1,117.58 |
| 06-24-2024 | 12 | 7.07 | $ 84.84 | 06-27-2024 | 12 | | $ 06.66 | $ 79.92 | - | - | - | $ 01.27 | $ 04.92 |
| 06-24-2024 | 184 | 7.07 | $ 1,300.88 | 06-27-2024 | 184 | | $ 06.66 | $ 1,225.44 | - | - | - | $ 01.27 | $ 75.44 |
| 06-24-2024 | 104 | 7.07 | $ 735.28 | 06-27-2024 | 104 | | $ 06.66 | $ 692.64 | - | - | - | $ 01.27 | $ 42.64 |
| 06-24-2024 | 9 | 7.07 | $ 63.63 | 06-27-2024 | 9 | | $ 06.66 | $ 59.94 | - | - | - | $ 01.27 | $ 03.69 |
| 06-24-2024 | 100 | 7.07 | $ 707.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 41.00 |
| 06-24-2024 | 100 | 7.07 | $ 707.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 41.00 |
| 06-24-2024 | 88 | 7.07 | $ 622.16 | 06-27-2024 | 88 | | $ 06.66 | $ 586.08 | - | - | - | $ 01.27 | $ 36.08 |
| 06-24-2024 | 100 | 7.07 | $ 707.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 41.00 |
| 06-24-2024 | 8 | 7.07 | $ 56.56 | 06-27-2024 | 8 | | $ 06.66 | $ 53.28 | - | - | - | $ 01.27 | $ 03.28 |
| 06-24-2024 | 100 | 7.07 | $ 707.00 | 06-27-2024 | 100 | | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 41.00 |
| 06-24-2024 | 1 | 7.07 | $ 07.07 | 06-27-2024 | 1 | | $ 06.66 | $ 06.66 | - | - | - | $ 01.27 | $ 00.41 |
| 06-24-2024 | 191 | 7.07 | $ 1,350.37 | 06-27-2024 | 191 | | $ 06.66 | $ 1,272.06 | - | - | - | $ 01.27 | $ 78.31 |
| 06-24-2024 | 3 | 7.07 | $ 21.21 | 06-27-2024 | 3 | | $ 06.66 | $ 19.98 | - | - | - | $ 01.27 | $ 01.23 |
| 06-24-2024 | 86 | 7 | $ 602.00 | 06-27-2024 | 86 | | $ 06.66 | $ 572.76 | - | - | - | $ 01.27 | $ 29.24 |
| 06-24-2024 | 97 | 7 | $ 679.00 | 06-27-2024 | 97 | | $ 06.66 | $ 646.02 | - | - | - | $ 01.27 | $ 32.98 |
| 06-24-2024 | 103 | 7 | $ 721.00 | 06-27-2024 | 103 | | $ 06.66 | $ 685.98 | - | - | - | $ 01.27 | $ 35.02 |
| 06-24-2024 | 597 | 7 | $ 4,179.00 | 06-27-2024 | 597 | | $ 06.65 | $ 3,970.05 | - | - | - | $ 01.27 | $ 208.95 |
| 06-24-2024 | 300 | 7 | $ 2,100.00 | 06-27-2024 | 300 | | $ 06.66 | $ 1,998.00 | - | - | - | $ 01.27 | $ 102.00 |
| 06-24-2024 | 203 | 7 | $ 1,421.00 | 06-27-2024 | 203 | | $ 06.66 | $ 1,351.98 | - | - | - | $ 01.27 | $ 69.02 |
| 06-24-2024 | 78 | 7 | $ 546.00 | 06-27-2024 | 78 | | $ 06.65 | $ 518.70 | - | - | - | $ 01.27 | $ 27.30 |
| 06-24-2024 | 100 | 7 | $ 700.00 | 06-27-2024 | 100 | | $ 06.65 | $ 665.00 | - | - | - | $ 01.27 | $ 35.00 |
| 06-24-2024 | 200 | 7 | $ 1,400.00 | 06-27-2024 | 200 | | $ 06.65 | $ 1,330.00 | - | - | - | $ 01.27 | $ 70.00 |
| 06-24-2024 | 222 | 7 | $ 1,554.00 | 06-27-2024 | 222 | | $ 06.65 | $ 1,476.30 | - | - | - | $ 01.27 | $ 77.70 |
| 06-24-2024 | 300 | 7 | $ 2,100.00 | 06-27-2024 | 300 | | $ 06.65 | $ 1,995.00 | - | - | - | $ 01.27 | $ 105.00 |
| 06-24-2024 | 100 | 7 | $ 700.00 | 06-27-2024 | 100 | | $ 06.65 | $ 665.00 | - | - | - | $ 01.27 | $ 35.00 |
| 06-24-2024 | 100 | 7 | $ 700.00 | 06-27-2024 | 100 | | $ 06.65 | $ 665.00 | - | - | - | $ 01.27 | $ 35.00 |
| 06-24-2024 | 300 | 7 | $ 2,100.00 | 06-27-2024 | 300 | | $ 06.65 | $ 1,995.00 | - | - | - | $ 01.27 | $ 105.00 |
| 06-24-2024 | 100 | 7 | $ 700.00 | 06-27-2024 | 100 | | $ 06.65 | $ 665.00 | - | - | - | $ 01.27 | $ 35.00 |
| 06-24-2024 | 178 | 7 | $ 1,246.00 | 06-27-2024 | 178 | | $ 06.65 | $ 1,183.70 | - | - | - | $ 01.27 | $ 62.30 |
| 06-24-2024 | 1736 | 7 | $ 12,152.00 | 06-27-2024 | 1736 | | $ 06.65 | $ 11,544.40 | - | - | - | $ 01.27 | $ 607.60 |
| 06-24-2024 | 83 | 7 | $ 581.00 | 06-27-2024 | 83 | | $ 06.66 | $ 552.78 | - | - | - | $ 01.27 | $ 28.22 |
| 06-24-2024 | 4417 | 7 | $ 30,919.00 | 06-27-2024 | 4417 | | $ 06.65 | $ 29,373.05 | - | - | - | $ 01.27 | $ 1,545.95 |
| 06-24-2024 | 400 | 7 | $ 2,800.00 | 06-27-2024 | 400 | | $ 06.66 | $ 2,664.00 | - | - | - | $ 01.27 | $ 136.00 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-24-2024 | 100 | 7 | $ 700.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 34.00 | |
| 06-24-2024 | 200 | 7 | $ 1,400.00 | 06-27-2024 | 200 | $ 06.66 | $ 1,332.00 | - | - | - | $ 01.27 | $ 68.00 | |
| 06-24-2024 | 400 | 7 | $ 2,800.00 | 06-27-2024 | 400 | $ 06.66 | $ 2,664.00 | - | - | - | $ 01.27 | $ 136.00 | |
| 06-24-2024 | 200 | 7 | $ 1,400.00 | 06-27-2024 | 200 | $ 06.66 | $ 1,332.00 | - | - | - | $ 01.27 | $ 68.00 | |
| 06-24-2024 | 434 | 7 | $ 3,038.00 | 06-27-2024 | 434 | $ 06.66 | $ 2,890.44 | - | - | - | $ 01.27 | $ 147.56 | |
| 06-24-2024 | 300 | 7 | $ 2,100.00 | 06-27-2024 | 300 | $ 06.66 | $ 1,998.00 | - | - | - | $ 01.27 | $ 102.00 | |
| 06-24-2024 | 49 | 7 | $ 343.00 | 06-27-2024 | 49 | $ 06.66 | $ 326.34 | - | - | - | $ 01.27 | $ 16.66 | |
| 06-24-2024 | 617 | 7 | $ 4,319.00 | 06-27-2024 | 617 | $ 06.66 | $ 4,109.22 | - | - | - | $ 01.27 | $ 209.78 | |
| 06-24-2024 | 10 | 7 | $ 70.00 | 06-27-2024 | 10 | $ 06.66 | $ 66.60 | - | - | - | $ 01.27 | $ 03.40 | |
| 06-24-2024 | 200 | 7 | $ 1,400.00 | 06-27-2024 | 200 | $ 06.66 | $ 1,332.00 | - | - | - | $ 01.27 | $ 68.00 | |
| 06-24-2024 | 200 | 7 | $ 1,400.00 | 06-27-2024 | 200 | $ 06.66 | $ 1,332.00 | - | - | - | $ 01.27 | $ 68.00 | |
| 06-24-2024 | 100 | 7 | $ 700.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 34.00 | |
| 06-24-2024 | 100 | 7 | $ 700.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 34.00 | |
| 06-24-2024 | 300 | 7 | $ 2,100.00 | 06-27-2024 | 300 | $ 06.66 | $ 1,998.00 | - | - | - | $ 01.27 | $ 102.00 | |
| 06-24-2024 | 100 | 7 | $ 700.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 34.00 | |
| 06-24-2024 | 100 | 7 | $ 700.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | $ 34.00 | |
| 06-24-2024 | 20 | 7 | $ 140.00 | 06-27-2024 | 20 | $ 06.66 | $ 133.20 | - | - | - | $ 01.27 | $ 06.80 | |
| 06-24-2024 | 27 | 7 | $ 189.00 | 06-25-2024 | 27 | $ 06.50 | $ 175.50 | - | - | - | $ 01.27 | $ 13.50 | |
| 06-24-2024 | 4001 | 7 | $ 28,007.00 | 06-25-2024 | 4001 | $ 06.50 | $ 26,006.50 | - | - | - | $ 01.27 | $ 2,000.50 | |
| 06-24-2024 | 500 | 7 | $ 3,500.00 | 06-25-2024 | 500 | $ 06.50 | $ 3,250.00 | - | - | - | $ 01.27 | $ 250.00 | |
| 06-24-2024 | 16 | 7 | $ 112.00 | 06-25-2024 | 16 | $ 06.50 | $ 104.00 | - | - | - | $ 01.27 | $ 08.00 | |
| 06-24-2024 | 436 | 7 | $ 3,052.00 | 06-27-2024 | 436 | $ 06.66 | $ 2,903.76 | - | - | - | $ 01.27 | $ 148.24 | |
| 06-24-2024 | 260 | 7 | $ 1,820.00 | 06-25-2024 | 260 | $ 06.50 | $ 1,690.00 | - | - | - | $ 01.27 | $ 130.00 | |
| 06-24-2024 | 200 | 7 | $ 1,400.00 | 06-25-2024 | 200 | $ 06.50 | $ 1,300.00 | - | - | - | $ 01.27 | $ 100.00 | |
| 06-24-2024 | 30 | 7 | $ 210.00 | 06-25-2024 | 30 | $ 06.50 | $ 195.00 | - | - | - | $ 01.27 | $ 15.00 | |
| 06-24-2024 | 200 | 7 | $ 1,400.00 | 06-25-2024 | 200 | $ 06.50 | $ 1,300.00 | - | - | - | $ 01.27 | $ 100.00 | |
| 06-24-2024 | 160 | 7 | $ 1,120.00 | 06-25-2024 | 160 | $ 06.50 | $ 1,040.00 | - | - | - | $ 01.27 | $ 80.00 | |
| 06-24-2024 | 140 | 7 | $ 980.00 | 06-25-2024 | 140 | $ 06.50 | $ 910.00 | - | - | - | $ 01.27 | $ 70.00 | |
| 06-24-2024 | 100 | 7 | $ 700.00 | 06-25-2024 | 100 | $ 06.50 | $ 650.00 | - | - | - | $ 01.27 | $ 50.00 | |
| 06-24-2024 | 30 | 7 | $ 210.00 | 06-25-2024 | 30 | $ 06.50 | $ 195.00 | - | - | - | $ 01.27 | $ 15.00 | |
| 06-24-2024 | 82 | 7 | $ 574.00 | 06-25-2024 | 82 | $ 06.50 | $ 533.00 | - | - | - | $ 01.27 | $ 41.00 | |
| 06-24-2024 | 113 | 7 | $ 791.00 | 06-25-2024 | 113 | $ 06.50 | $ 734.50 | - | - | - | $ 01.27 | $ 56.50 | |
| 06-24-2024 | 11 | 7 | $ 77.00 | 06-25-2024 | 11 | $ 06.50 | $ 71.50 | - | - | - | $ 01.27 | $ 05.50 | |
| 06-24-2024 | 100 | 7 | $ 700.00 | 06-25-2024 | 100 | $ 06.50 | $ 650.00 | - | - | - | $ 01.27 | $ 50.00 | |
| 06-24-2024 | 100 | 7 | $ 700.00 | 06-25-2024 | 100 | $ 06.50 | $ 650.00 | - | - | - | $ 01.27 | $ 50.00 | |
| 06-24-2024 | 24 | 7 | $ 168.00 | 06-25-2024 | 24 | $ 06.50 | $ 156.00 | - | - | - | $ 01.27 | $ 12.00 | |
| 06-24-2024 | 100 | 7 | $ 700.00 | 06-25-2024 | 100 | $ 06.50 | $ 650.00 | - | - | - | $ 01.27 | $ 50.00 | |
| 06-24-2024 | 240 | 7 | $ 1,680.00 | 06-25-2024 | 240 | $ 06.50 | $ 1,560.00 | - | - | - | $ 01.27 | $ 120.00 | |
| 06-26-2024 | 300 | 6.64 | $ 1,992.00 | 06-27-2024 | 300 | $ 06.66 | $ 1,998.00 | - | - | - | $ 01.27 | -$ 06.00 | -$ 06.00 |
| 06-26-2024 | 100 | 6.64 | $ 664.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | -$ 02.00 | -$ 02.00 |
| 06-26-2024 | 200 | 6.64 | $ 1,328.00 | 06-27-2024 | 200 | $ 06.66 | $ 1,332.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 06-26-2024 | 100 | 6.64 | $ 664.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | -$ 02.00 | -$ 02.00 |
| 06-26-2024 | 299 | 6.64 | $ 1,985.36 | 06-27-2024 | 299 | $ 06.66 | $ 1,991.34 | - | - | - | $ 01.27 | -$ 05.98 | -$ 05.98 |
| 06-26-2024 | 100 | 6.64 | $ 664.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | -$ 02.00 | -$ 02.00 |
| 06-26-2024 | 186 | 6.64 | $ 1,235.04 | 06-27-2024 | 186 | $ 06.66 | $ 1,238.76 | - | - | - | $ 01.27 | -$ 03.72 | -$ 03.72 |
| 06-26-2024 | 1 | 6.64 | $ 06.64 | 06-27-2024 | 1 | $ 06.66 | $ 06.66 | - | - | - | $ 01.27 | -$ 00.02 | -$ 00.02 |
| 06-26-2024 | 259 | 6.64 | $ 1,719.76 | 06-27-2024 | 259 | $ 06.66 | $ 1,724.94 | - | - | - | $ 01.27 | -$ 05.18 | -$ 05.18 |
| 06-26-2024 | 92 | 6.64 | $ 610.88 | 06-27-2024 | 92 | $ 06.66 | $ 612.72 | - | - | - | $ 01.27 | -$ 01.84 | -$ 01.84 |
| 06-26-2024 | 742 | 6.64 | $ 4,926.88 | 06-27-2024 | 742 | $ 06.66 | $ 4,941.72 | - | - | - | $ 01.27 | -$ 14.84 | -$ 14.84 |
| 06-26-2024 | 300 | 6.64 | $ 1,992.00 | 06-27-2024 | 300 | $ 06.66 | $ 1,998.00 | - | - | - | $ 01.27 | -$ 06.00 | -$ 06.00 |
| 06-26-2024 | 100 | 6.64 | $ 664.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | -$ 02.00 | -$ 02.00 |
| 06-26-2024 | 200 | 6.64 | $ 1,328.00 | 06-27-2024 | 200 | $ 06.66 | $ 1,332.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 06-26-2024 | 374 | 6.64 | $ 2,483.36 | 06-27-2024 | 374 | $ 06.66 | $ 2,490.84 | - | - | - | $ 01.27 | -$ 07.48 | -$ 07.48 |
| 06-26-2024 | 200 | 6.64 | $ 1,328.00 | 06-27-2024 | 200 | $ 06.66 | $ 1,332.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 06-26-2024 | 200 | 6.64 | $ 1,328.00 | 06-27-2024 | 200 | $ 06.66 | $ 1,332.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 06-26-2024 | 100 | 6.64 | $ 664.00 | 06-27-2024 | 100 | $ 06.66 | $ 666.00 | - | - | - | $ 01.27 | -$ 02.00 | -$ 02.00 |
| 06-26-2024 | 84 | 6.64 | $ 557.76 | 06-27-2024 | 84 | $ 06.66 | $ 559.44 | - | - | - | $ 01.27 | -$ 01.68 | -$ 01.68 |
| 06-26-2024 | 63 | 6.64 | $ 418.32 | 06-27-2024 | 63 | $ 06.66 | $ 419.58 | - | - | - | $ 01.27 | -$ 01.26 | -$ 01.26 |
| 06-28-2024 | 100 | 6.43 | $ 643.00 | 07-01-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 04.00 | |
| 06-28-2024 | 400 | 6.43 | $ 2,572.00 | 07-01-2024 | 400 | $ 06.39 | $ 2,556.00 | - | - | - | $ 01.27 | $ 16.00 | |
| 06-28-2024 | 300 | 6.43 | $ 1,929.00 | 07-01-2024 | 300 | $ 06.39 | $ 1,917.00 | - | - | - | $ 01.27 | $ 12.00 | |
| 06-28-2024 | 700 | 6.43 | $ 4,501.00 | 07-01-2024 | 700 | $ 06.39 | $ 4,473.00 | - | - | - | $ 01.27 | $ 28.00 | |
| 06-28-2024 | 266 | 6.43 | $ 1,710.38 | 07-01-2024 | 266 | $ 06.39 | $ 1,699.74 | - | - | - | $ 01.27 | $ 10.64 | |
| 06-28-2024 | 100 | 6.43 | $ 643.00 | 07-01-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 04.00 | |
| 06-28-2024 | 100 | 6.43 | $ 643.00 | 07-01-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 04.00 | |
| 06-28-2024 | 600 | 6.43 | $ 3,858.00 | 07-01-2024 | 600 | $ 06.39 | $ 3,834.00 | - | - | - | $ 01.27 | $ 24.00 | |
| 06-28-2024 | 100 | 6.43 | $ 643.00 | 07-01-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 04.00 | |
| 06-28-2024 | 2400 | 6.43 | $ 15,432.00 | 07-01-2024 | 2400 | $ 06.40 | $ 15,360.00 | - | - | - | $ 01.27 | $ 72.00 | |
| 06-28-2024 | 200 | 6.43 | $ 1,286.00 | 07-01-2024 | 200 | $ 06.39 | $ 1,278.00 | - | - | - | $ 01.27 | $ 08.00 | |
| 06-28-2024 | 200 | 6.43 | $ 1,286.00 | 07-01-2024 | 200 | $ 06.39 | $ 1,278.00 | - | - | - | $ 01.27 | $ 08.00 | |
| 06-28-2024 | 100 | 6.43 | $ 643.00 | 07-01-2024 | 100 | $ 06.40 | $ 640.00 | - | - | - | $ 01.27 | $ 03.00 | |
| 06-28-2024 | 834 | 6.43 | $ 5,362.62 | 07-01-2024 | 834 | $ 06.39 | $ 5,329.26 | - | - | - | $ 01.27 | $ 33.36 | |
| 06-28-2024 | 100 | 6.42 | $ 642.00 | 07-01-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 03.00 | |
| 06-28-2024 | 2 | 6.42 | $ 12.84 | 07-01-2024 | 2 | $ 06.39 | $ 12.78 | - | - | - | $ 01.27 | $ 00.06 | |
| 06-28-2024 | 17 | 6.42 | $ 109.14 | 07-01-2024 | 17 | $ 06.39 | $ 108.63 | - | - | - | $ 01.27 | $ 00.51 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-28-2024 | 300 | 6.42 | $ 1,926.00 | 07-01-2024 | 300 | $ 06.39 | $ 1,917.00 | - | - | - | $ 01.27 | $ 09.00 |
| 06-28-2024 | 86 | 6.42 | $ 552.12 | 07-01-2024 | 86 | $ 06.39 | $ 549.54 | - | - | - | $ 01.27 | $ 02.58 |
| 06-28-2024 | 1 | 6.42 | $ 06.42 | 07-01-2024 | 1 | $ 06.39 | $ 06.39 | - | - | - | $ 01.27 | $ 00.03 |
| 06-28-2024 | 100 | 6.42 | $ 642.00 | 07-01-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 03.00 |
| 06-28-2024 | 200 | 6.42 | $ 1,284.00 | 07-01-2024 | 200 | $ 06.39 | $ 1,278.00 | - | - | - | $ 01.27 | $ 06.00 |
| 06-28-2024 | 300 | 6.42 | $ 1,926.00 | 07-01-2024 | 300 | $ 06.39 | $ 1,917.00 | - | - | - | $ 01.27 | $ 09.00 |
| 06-28-2024 | 200 | 6.42 | $ 1,284.00 | 07-01-2024 | 200 | $ 06.39 | $ 1,278.00 | - | - | - | $ 01.27 | $ 06.00 |
| 06-28-2024 | 100 | 6.42 | $ 642.00 | 07-01-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 03.00 |
| 06-28-2024 | 100 | 6.42 | $ 642.00 | 07-01-2024 | 100 | $ 06.40 | $ 640.00 | - | - | - | $ 01.27 | $ 02.00 |
| 06-28-2024 | 60 | 6.42 | $ 385.20 | 07-01-2024 | 60 | $ 06.39 | $ 383.40 | - | - | - | $ 01.27 | $ 01.80 |
| 06-28-2024 | 95 | 6.42 | $ 609.90 | 07-01-2024 | 95 | $ 06.40 | $ 608.00 | - | - | - | $ 01.27 | $ 01.90 |
| 06-28-2024 | 105 | 6.42 | $ 674.10 | 07-01-2024 | 105 | $ 06.39 | $ 670.95 | - | - | - | $ 01.27 | $ 03.15 |
| 06-28-2024 | 300 | 6.42 | $ 1,926.00 | 07-01-2024 | 300 | $ 06.39 | $ 1,917.00 | - | - | - | $ 01.27 | $ 09.00 |
| 06-28-2024 | 300 | 6.42 | $ 1,926.00 | 07-01-2024 | 300 | $ 06.39 | $ 1,917.00 | - | - | - | $ 01.27 | $ 09.00 |
| 06-28-2024 | 1134 | 6.42 | $ 7,280.28 | 07-01-2024 | 1134 | $ 06.39 | $ 7,246.26 | - | - | - | $ 01.27 | $ 34.02 |
| 07-03-2024 | 500 | 6.54 | $ 3,270.00 | 10-25-2024 | 500 | $ 05.43 | $ 2,715.00 | - | - | - | $ 01.27 | $ 555.00 |
| 07-03-2024 | 381 | 6.55 | $ 2,495.55 | 08-05-2024 | 381 | $ 05.65 | $ 2,152.65 | - | - | - | $ 01.27 | $ 342.90 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.65 | $ 565.00 | - | - | - | $ 01.27 | $ 90.00 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.64 | $ 564.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.64 | $ 564.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.64 | $ 564.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.64 | $ 564.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.64 | $ 564.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.65 | $ 565.00 | - | - | - | $ 01.27 | $ 90.00 |
| 07-03-2024 | 200 | 6.55 | $ 1,310.00 | 08-05-2024 | 200 | $ 05.64 | $ 1,128.00 | - | - | - | $ 01.27 | $ 182.00 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.64 | $ 564.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 200 | 6.55 | $ 1,310.00 | 08-05-2024 | 200 | $ 05.64 | $ 1,128.00 | - | - | - | $ 01.27 | $ 182.00 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.64 | $ 564.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.64 | $ 564.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.64 | $ 564.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 272 | 6.55 | $ 1,781.60 | 08-05-2024 | 272 | $ 05.64 | $ 1,534.08 | - | - | - | $ 01.27 | $ 247.52 |
| 07-03-2024 | 300 | 6.55 | $ 1,965.00 | 08-05-2024 | 300 | $ 05.64 | $ 1,692.00 | - | - | - | $ 01.27 | $ 273.00 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.64 | $ 564.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.64 | $ 564.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.64 | $ 564.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.64 | $ 564.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.64 | $ 564.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 200 | 6.55 | $ 1,310.00 | 08-05-2024 | 200 | $ 05.64 | $ 1,128.00 | - | - | - | $ 01.27 | $ 182.00 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.64 | $ 564.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 82 | 6.55 | $ 537.10 | 08-05-2024 | 82 | $ 05.64 | $ 462.48 | - | - | - | $ 01.27 | $ 74.62 |
| 07-03-2024 | 2000 | 6.55 | $ 13,100.00 | 08-05-2024 | 2000 | $ 05.64 | $ 11,280.00 | - | - | - | $ 01.27 | $ 1,820.00 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.64 | $ 564.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 3165 | 6.55 | $ 20,730.75 | 10-25-2024 | 3165 | $ 05.43 | $ 17,185.95 | - | - | - | $ 01.27 | $ 3,544.80 |
| 07-03-2024 | 200 | 6.55 | $ 1,310.00 | 08-05-2024 | 200 | $ 05.65 | $ 1,130.00 | - | - | - | $ 01.27 | $ 180.00 |
| 07-03-2024 | 600 | 6.54 | $ 3,924.00 | 08-05-2024 | 600 | $ 05.65 | $ 3,390.00 | - | - | - | $ 01.27 | $ 534.00 |
| 07-03-2024 | 38 | 6.55 | $ 248.90 | 08-05-2024 | 38 | $ 05.65 | $ 214.70 | - | - | - | $ 01.27 | $ 34.20 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.65 | $ 565.00 | - | - | - | $ 01.27 | $ 90.00 |
| 07-03-2024 | 4 | 6.55 | $ 26.20 | 08-05-2024 | 4 | $ 05.65 | $ 22.60 | - | - | - | $ 01.27 | $ 03.60 |
| 07-03-2024 | 100 | 6.55 | $ 655.00 | 08-05-2024 | 100 | $ 05.65 | $ 565.00 | - | - | - | $ 01.27 | $ 90.00 |
| 07-03-2024 | 400 | 6.55 | $ 2,620.00 | 08-05-2024 | 400 | $ 05.65 | $ 2,260.00 | - | - | - | $ 01.27 | $ 360.00 |
| 07-03-2024 | 400 | 6.55 | $ 2,620.00 | 08-05-2024 | 400 | $ 05.65 | $ 2,260.00 | - | - | - | $ 01.27 | $ 360.00 |
| 07-03-2024 | 10 | 6.55 | $ 65.50 | 08-05-2024 | 10 | $ 05.65 | $ 56.50 | - | - | - | $ 01.27 | $ 09.00 |
| 07-03-2024 | 30 | 6.55 | $ 196.50 | 08-05-2024 | 30 | $ 05.65 | $ 169.50 | - | - | - | $ 01.27 | $ 27.00 |
| 07-03-2024 | 818 | 6.55 | $ 5,357.90 | 08-05-2024 | 818 | $ 05.65 | $ 4,621.70 | - | - | - | $ 01.27 | $ 736.20 |
| 07-03-2024 | 38 | 6.56 | $ 249.28 | 08-05-2024 | 38 | $ 05.65 | $ 214.70 | - | - | - | $ 01.27 | $ 34.58 |
| 07-03-2024 | 62 | 6.56 | $ 406.72 | 08-05-2024 | 62 | $ 05.65 | $ 350.30 | - | - | - | $ 01.27 | $ 56.42 |
| 07-03-2024 | 8 | 6.56 | $ 52.48 | 08-05-2024 | 8 | $ 05.67 | $ 45.36 | - | - | - | $ 01.27 | $ 07.12 |
| 07-03-2024 | 2482 | 6.56 | $ 16,281.92 | 08-05-2024 | 2482 | $ 05.66 | $ 14,048.12 | - | - | - | $ 01.27 | $ 2,233.80 |
| 07-03-2024 | 200 | 6.56 | $ 1,312.00 | 08-05-2024 | 200 | $ 05.66 | $ 1,132.00 | - | - | - | $ 01.27 | $ 180.00 |
| 07-03-2024 | 48 | 6.56 | $ 314.88 | 08-05-2024 | 48 | $ 05.66 | $ 271.68 | - | - | - | $ 01.27 | $ 43.20 |
| 07-03-2024 | 100 | 6.56 | $ 656.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 90.00 |
| 07-03-2024 | 100 | 6.56 | $ 656.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 90.00 |
| 07-03-2024 | 100 | 6.56 | $ 656.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 90.00 |
| 07-03-2024 | 100 | 6.56 | $ 656.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 90.00 |
| 07-03-2024 | 100 | 6.56 | $ 656.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 90.00 |
| 07-03-2024 | 2000 | 6.56 | $ 13,120.00 | 08-05-2024 | 2000 | $ 05.66 | $ 11,320.00 | - | - | - | $ 01.27 | $ 1,800.00 |
| 07-03-2024 | 100 | 6.56 | $ 656.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 90.00 |
| 07-03-2024 | 100 | 6.56 | $ 656.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 90.00 |
| 07-03-2024 | 100 | 6.56 | $ 656.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 90.00 |
| 07-03-2024 | 100 | 6.56 | $ 656.00 | 08-05-2024 | 100 | $ 05.65 | $ 565.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 100 | 6.56 | $ 656.00 | 08-05-2024 | 100 | $ 05.65 | $ 565.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 100 | 6.56 | $ 656.00 | 08-05-2024 | 100 | $ 05.65 | $ 565.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 100 | 6.56 | $ 656.00 | 08-05-2024 | 100 | $ 05.65 | $ 565.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 100 | 6.56 | $ 656.00 | 08-05-2024 | 100 | $ 05.65 | $ 565.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 62 | 6.56 | $ 406.72 | 08-05-2024 | 62 | $ 05.65 | $ 350.30 | - | - | - | $ 01.27 | $ 56.42 |

| 07-03-2024 | 156 | 6.56 | $ 1,023.36 | 08-05-2024 | 156 | $ 05.66 | $ 882.96 | - | - | - | $ 01.27 | $ 140.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-03-2024 | 44 | 6.56 | $ 288.64 | 08-05-2024 | 44 | $ 05.67 | $ 249.48 | - | - | - | $ 01.27 | $ 39.16 |
| 07-03-2024 | 200 | 6.56 | $ 1,312.00 | 08-05-2024 | 200 | $ 05.66 | $ 1,132.00 | - | - | - | $ 01.27 | $ 180.00 |
| 07-03-2024 | 17 | 6.56 | $ 111.52 | 08-05-2024 | 17 | $ 05.66 | $ 96.22 | - | - | - | $ 01.27 | $ 15.30 |
| 07-03-2024 | 300 | 6.55 | $ 1,965.00 | 08-05-2024 | 300 | $ 05.66 | $ 1,698.00 | - | - | - | $ 01.27 | $ 267.00 |
| 07-03-2024 | 300 | 6.56 | $ 1,968.00 | 08-05-2024 | 300 | $ 05.66 | $ 1,698.00 | - | - | - | $ 01.27 | $ 270.00 |
| 07-03-2024 | 883 | 6.56 | $ 5,792.48 | 08-05-2024 | 883 | $ 05.66 | $ 4,997.78 | - | - | - | $ 01.27 | $ 794.70 |
| 07-03-2024 | 100 | 6.58 | $ 658.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 92.00 |
| 07-03-2024 | 639 | 6.58 | $ 4,204.62 | 08-05-2024 | 639 | $ 05.66 | $ 3,616.74 | - | - | - | $ 01.27 | $ 587.88 |
| 07-03-2024 | 400 | 6.58 | $ 2,632.00 | 08-05-2024 | 400 | $ 05.66 | $ 2,264.00 | - | - | - | $ 01.27 | $ 368.00 |
| 07-03-2024 | 100 | 6.58 | $ 658.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 92.00 |
| 07-03-2024 | 100 | 6.58 | $ 658.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 92.00 |
| 07-03-2024 | 52 | 6.58 | $ 342.16 | 08-05-2024 | 52 | $ 05.67 | $ 294.84 | - | - | - | $ 01.27 | $ 47.32 |
| 07-03-2024 | 852 | 6.58 | $ 5,606.16 | 08-05-2024 | 852 | $ 05.66 | $ 4,822.32 | - | - | - | $ 01.27 | $ 783.84 |
| 07-03-2024 | 100 | 6.58 | $ 658.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 92.00 |
| 07-03-2024 | 100 | 6.58 | $ 658.00 | 08-05-2024 | 100 | $ 05.67 | $ 567.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 2 | 6.58 | $ 13.16 | 08-05-2024 | 2 | $ 05.67 | $ 11.34 | - | - | - | $ 01.27 | $ 01.82 |
| 07-03-2024 | 100 | 6.58 | $ 658.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 92.00 |
| 07-03-2024 | 100 | 6.58 | $ 658.00 | 08-05-2024 | 100 | $ 05.67 | $ 567.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 100 | 6.58 | $ 658.00 | 08-05-2024 | 100 | $ 05.67 | $ 567.00 | - | - | - | $ 01.27 | $ 91.00 |
| 07-03-2024 | 100 | 6.58 | $ 658.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 92.00 |
| 07-03-2024 | 100 | 6.58 | $ 658.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 92.00 |
| 07-03-2024 | 6 | 6.58 | $ 39.48 | 08-05-2024 | 6 | $ 05.66 | $ 33.96 | - | - | - | $ 01.27 | $ 05.52 |
| 07-03-2024 | 100 | 6.58 | $ 658.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 92.00 |
| 07-03-2024 | 100 | 6.58 | $ 658.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 92.00 |
| 07-03-2024 | 7 | 6.58 | $ 46.06 | 08-05-2024 | 7 | $ 05.66 | $ 39.62 | - | - | - | $ 01.27 | $ 06.44 |
| 07-03-2024 | 179 | 6.58 | $ 1,177.82 | 08-05-2024 | 179 | $ 05.67 | $ 1,014.93 | - | - | - | $ 01.27 | $ 162.89 |
| 07-03-2024 | 519 | 6.58 | $ 3,415.02 | 08-05-2024 | 519 | $ 05.66 | $ 2,937.54 | - | - | - | $ 01.27 | $ 477.48 |
| 07-03-2024 | 44 | 6.58 | $ 289.52 | 08-05-2024 | 44 | $ 05.66 | $ 249.04 | - | - | - | $ 01.27 | $ 40.48 |
| 07-03-2024 | 100 | 6.58 | $ 658.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 92.00 |
| 07-03-2024 | 100 | 6.58 | $ 658.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 92.00 |
| 07-03-2024 | 100 | 6.58 | $ 658.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 92.00 |
| 07-03-2024 | 39 | 6.58 | $ 256.62 | 08-05-2024 | 39 | $ 05.66 | $ 220.74 | - | - | - | $ 01.27 | $ 35.88 |
| 07-03-2024 | 1061 | 6.58 | $ 6,981.38 | 08-05-2024 | 1061 | $ 05.66 | $ 6,005.26 | - | - | - | $ 01.27 | $ 976.12 |
| 07-03-2024 | 39 | 6.58 | $ 256.62 | 08-05-2024 | 39 | $ 05.67 | $ 221.13 | - | - | - | $ 01.27 | $ 35.49 |
| 07-03-2024 | 61 | 6.58 | $ 401.38 | 08-05-2024 | 61 | $ 05.66 | $ 345.26 | - | - | - | $ 01.27 | $ 56.12 |
| 07-03-2024 | 39 | 6.58 | $ 256.62 | 08-05-2024 | 39 | $ 05.66 | $ 220.74 | - | - | - | $ 01.27 | $ 35.88 |
| 07-03-2024 | 61 | 6.58 | $ 401.38 | 08-05-2024 | 61 | $ 05.67 | $ 345.87 | - | - | - | $ 01.27 | $ 55.51 |
| 07-03-2024 | 39 | 6.58 | $ 256.62 | 08-05-2024 | 39 | $ 05.66 | $ 220.74 | - | - | - | $ 01.27 | $ 35.88 |
| 07-03-2024 | 61 | 6.58 | $ 401.38 | 08-05-2024 | 61 | $ 05.66 | $ 345.26 | - | - | - | $ 01.27 | $ 56.12 |
| 07-03-2024 | 56 | 6.58 | $ 368.48 | 07-09-2024 | 56 | $ 06.19 | $ 346.64 | - | - | - | $ 01.27 | $ 21.84 |
| 07-03-2024 | 200 | 6.58 | $ 1,316.00 | 07-09-2024 | 200 | $ 06.19 | $ 1,238.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-03-2024 | 100 | 6.58 | $ 658.00 | 07-09-2024 | 100 | $ 06.19 | $ 619.00 | - | - | - | $ 01.27 | $ 39.00 |
| 07-03-2024 | 153 | 6.58 | $ 1,006.74 | 07-09-2024 | 153 | $ 06.19 | $ 947.07 | - | - | - | $ 01.27 | $ 59.67 |
| 07-03-2024 | 36 | 6.58 | $ 236.88 | 07-09-2024 | 36 | $ 06.19 | $ 222.84 | - | - | - | $ 01.27 | $ 14.04 |
| 07-03-2024 | 200 | 6.58 | $ 1,316.00 | 07-09-2024 | 200 | $ 06.19 | $ 1,238.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-03-2024 | 100 | 6.58 | $ 658.00 | 07-09-2024 | 100 | $ 06.19 | $ 619.00 | - | - | - | $ 01.27 | $ 39.00 |
| 07-03-2024 | 300 | 6.58 | $ 1,974.00 | 07-09-2024 | 300 | $ 06.19 | $ 1,857.00 | - | - | - | $ 01.27 | $ 117.00 |
| 07-03-2024 | 300 | 6.58 | $ 1,974.00 | 07-09-2024 | 300 | $ 06.19 | $ 1,857.00 | - | - | - | $ 01.27 | $ 117.00 |
| 07-03-2024 | 305 | 6.58 | $ 2,006.90 | 07-09-2024 | 305 | $ 06.19 | $ 1,887.95 | - | - | - | $ 01.27 | $ 118.95 |
| 07-03-2024 | 2000 | 6.58 | $ 13,160.00 | 07-09-2024 | 2000 | $ 06.19 | $ 12,380.00 | - | - | - | $ 01.27 | $ 780.00 |
| 07-03-2024 | 200 | 6.58 | $ 1,316.00 | 07-09-2024 | 200 | $ 06.19 | $ 1,238.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-03-2024 | 11 | 6.58 | $ 72.38 | 07-09-2024 | 11 | $ 06.20 | $ 68.20 | - | - | - | $ 01.27 | $ 04.18 |
| 07-03-2024 | 234 | 6.58 | $ 1,539.72 | 08-05-2024 | 234 | $ 05.68 | $ 1,329.12 | - | - | - | $ 01.27 | $ 210.60 |
| 07-03-2024 | 100 | 6.58 | $ 658.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 92.00 |
| 07-03-2024 | 61 | 6.58 | $ 401.38 | 08-05-2024 | 61 | $ 05.66 | $ 345.26 | - | - | - | $ 01.27 | $ 56.12 |
| 07-03-2024 | 44 | 6.58 | $ 289.52 | 07-09-2024 | 44 | $ 06.19 | $ 272.36 | - | - | - | $ 01.27 | $ 17.16 |
| 07-11-2024 | 207 | 6.4 | $ 1,324.80 | 08-05-2024 | 207 | $ 05.66 | $ 1,171.62 | - | - | - | $ 01.27 | $ 153.18 |
| 07-11-2024 | 100 | 6.4 | $ 640.00 | 08-05-2024 | 100 | $ 05.68 | $ 568.00 | - | - | - | $ 01.27 | $ 72.00 |
| 07-11-2024 | 400 | 6.4 | $ 2,560.00 | 08-05-2024 | 400 | $ 05.67 | $ 2,268.00 | - | - | - | $ 01.27 | $ 292.00 |
| 07-11-2024 | 100 | 6.4 | $ 640.00 | 08-05-2024 | 100 | $ 05.68 | $ 568.00 | - | - | - | $ 01.27 | $ 72.00 |
| 07-11-2024 | 45 | 6.4 | $ 288.00 | 08-05-2024 | 45 | $ 05.67 | $ 255.15 | - | - | - | $ 01.27 | $ 32.85 |
| 07-11-2024 | 2000 | 6.4 | $ 12,800.00 | 08-05-2024 | 2000 | $ 05.68 | $ 11,360.00 | - | - | - | $ 01.27 | $ 1,440.00 |
| 07-11-2024 | 200 | 6.4 | $ 1,280.00 | 08-05-2024 | 200 | $ 05.66 | $ 1,132.00 | - | - | - | $ 01.27 | $ 148.00 |
| 07-11-2024 | 100 | 6.4 | $ 640.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 74.00 |
| 07-11-2024 | 296 | 6.4 | $ 1,894.40 | 08-05-2024 | 296 | $ 05.68 | $ 1,681.28 | - | - | - | $ 01.27 | $ 213.12 |
| 07-11-2024 | 7 | 6.4 | $ 44.80 | 08-05-2024 | 7 | $ 05.67 | $ 39.69 | - | - | - | $ 01.27 | $ 05.11 |
| 07-11-2024 | 93 | 6.4 | $ 595.20 | 08-05-2024 | 93 | $ 05.66 | $ 526.38 | - | - | - | $ 01.27 | $ 68.82 |
| 07-11-2024 | 2 | 6.4 | $ 12.80 | 08-05-2024 | 2 | $ 05.66 | $ 11.32 | - | - | - | $ 01.27 | $ 01.48 |
| 07-11-2024 | 5 | 6.4 | $ 32.00 | 08-05-2024 | 5 | $ 05.66 | $ 28.30 | - | - | - | $ 01.27 | $ 03.70 |
| 07-11-2024 | 93 | 6.4 | $ 595.20 | 08-05-2024 | 93 | $ 05.67 | $ 527.31 | - | - | - | $ 01.27 | $ 67.89 |
| 07-11-2024 | 62 | 6.4 | $ 396.80 | 08-05-2024 | 62 | $ 05.66 | $ 350.92 | - | - | - | $ 01.27 | $ 45.88 |
| 07-11-2024 | 200 | 6.4 | $ 1,280.00 | 08-05-2024 | 200 | $ 05.66 | $ 1,132.00 | - | - | - | $ 01.27 | $ 148.00 |
| 07-11-2024 | 18 | 6.4 | $ 115.20 | 08-05-2024 | 18 | $ 05.66 | $ 101.88 | - | - | - | $ 01.27 | $ 13.32 |
| 07-11-2024 | 36 | 6.4 | $ 230.40 | 08-05-2024 | 36 | $ 05.66 | $ 203.76 | - | - | - | $ 01.27 | $ 26.64 |
| 07-11-2024 | 36 | 6.4 | $ 230.40 | 08-05-2024 | 36 | $ 05.66 | $ 203.76 | - | - | - | $ 01.27 | $ 26.64 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | Fee | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-11-2024 | 18 | 6.41 | $ 115.38 | 08-05-2024 | 18 | $ 05.66 | $ 101.88 | - | - | - | $ 01.27 | $ 13.50 |
| 07-11-2024 | 100 | 6.41 | $ 641.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-11-2024 | 100 | 6.41 | $ 641.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-11-2024 | 300 | 6.41 | $ 1,923.00 | 08-05-2024 | 300 | $ 05.66 | $ 1,698.00 | - | - | - | $ 01.27 | $ 225.00 |
| 07-11-2024 | 82 | 6.41 | $ 525.62 | 08-05-2024 | 82 | $ 05.66 | $ 464.12 | - | - | - | $ 01.27 | $ 61.50 |
| 07-11-2024 | 262 | 6.41 | $ 1,679.42 | 08-05-2024 | 262 | $ 05.66 | $ 1,482.92 | - | - | - | $ 01.27 | $ 196.50 |
| 07-11-2024 | 111 | 6.41 | $ 711.51 | 08-05-2024 | 111 | $ 05.66 | $ 628.26 | - | - | - | $ 01.27 | $ 83.25 |
| 07-11-2024 | 40 | 6.41 | $ 256.40 | 08-05-2024 | 40 | $ 05.66 | $ 226.40 | - | - | - | $ 01.27 | $ 30.00 |
| 07-11-2024 | 41 | 6.41 | $ 262.81 | 08-05-2024 | 41 | $ 05.66 | $ 232.06 | - | - | - | $ 01.27 | $ 30.75 |
| 07-11-2024 | 53 | 6.41 | $ 339.73 | 08-05-2024 | 53 | $ 05.66 | $ 299.98 | - | - | - | $ 01.27 | $ 39.75 |
| 07-11-2024 | 800 | 6.41 | $ 5,128.00 | 08-05-2024 | 800 | $ 05.66 | $ 4,528.00 | - | - | - | $ 01.27 | $ 600.00 |
| 07-11-2024 | 10 | 6.41 | $ 64.10 | 08-05-2024 | 10 | $ 05.66 | $ 56.60 | - | - | - | $ 01.27 | $ 07.50 |
| 07-11-2024 | 10 | 6.41 | $ 64.10 | 08-05-2024 | 10 | $ 05.66 | $ 56.60 | - | - | - | $ 01.27 | $ 07.50 |
| 07-11-2024 | 8 | 6.41 | $ 51.28 | 08-05-2024 | 8 | $ 05.66 | $ 45.28 | - | - | - | $ 01.27 | $ 06.00 |
| 07-11-2024 | 53 | 6.41 | $ 339.73 | 08-05-2024 | 53 | $ 05.66 | $ 299.98 | - | - | - | $ 01.27 | $ 39.75 |
| 07-11-2024 | 1982 | 6.41 | $ 12,704.62 | 08-05-2024 | 1982 | $ 05.66 | $ 11,218.12 | - | - | - | $ 01.27 | $ 1,486.50 |
| 07-11-2024 | 11 | 6.4 | $ 70.40 | 08-05-2024 | 11 | $ 05.66 | $ 62.26 | - | - | - | $ 01.27 | $ 08.14 |
| 07-11-2024 | 100 | 6.4 | $ 640.00 | 08-05-2024 | 100 | $ 05.66 | $ 566.00 | - | - | - | $ 01.27 | $ 74.00 |
| 07-11-2024 | 27 | 6.4 | $ 172.80 | 08-05-2024 | 27 | $ 05.66 | $ 152.82 | - | - | - | $ 01.27 | $ 19.98 |
| 07-11-2024 | 10 | 6.41 | $ 64.10 | 08-05-2024 | 10 | $ 05.66 | $ 56.60 | - | - | - | $ 01.27 | $ 07.50 |
| 07-11-2024 | 62 | 6.41 | $ 397.42 | 08-05-2024 | 62 | $ 05.66 | $ 350.92 | - | - | - | $ 01.27 | $ 46.50 |
| 07-11-2024 | 83 | 6.4 | $ 531.20 | 08-05-2024 | 83 | $ 05.68 | $ 471.44 | - | - | - | $ 01.27 | $ 59.76 |
| 07-11-2024 | 100 | 6.4 | $ 640.00 | 08-05-2024 | 100 | $ 05.67 | $ 567.00 | - | - | - | $ 01.27 | $ 73.00 |
| 07-11-2024 | 17 | 6.4 | $ 108.80 | 08-05-2024 | 17 | $ 05.66 | $ 96.22 | - | - | - | $ 01.27 | $ 12.58 |
| 07-11-2024 | 3 | 6.41 | $ 19.23 | 08-05-2024 | 3 | $ 05.67 | $ 17.01 | - | - | - | $ 01.27 | $ 02.22 |
| 07-11-2024 | 17 | 6.41 | $ 108.97 | 08-05-2024 | 17 | $ 05.68 | $ 96.56 | - | - | - | $ 01.27 | $ 12.41 |
| 07-11-2024 | 59 | 6.41 | $ 378.19 | 08-05-2024 | 59 | $ 05.68 | $ 335.12 | - | - | - | $ 01.27 | $ 43.07 |
| 07-11-2024 | 41 | 6.41 | $ 262.81 | 08-05-2024 | 41 | $ 05.67 | $ 232.47 | - | - | - | $ 01.27 | $ 30.34 |
| 07-11-2024 | 159 | 6.41 | $ 1,019.19 | 08-05-2024 | 159 | $ 05.68 | $ 903.12 | - | - | - | $ 01.27 | $ 116.07 |
| 07-11-2024 | 41 | 6.41 | $ 262.81 | 08-05-2024 | 41 | $ 05.68 | $ 232.88 | - | - | - | $ 01.27 | $ 29.93 |
| 07-11-2024 | 100 | 6.44 | $ 644.00 | 08-05-2024 | 100 | $ 05.68 | $ 568.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-11-2024 | 100 | 6.45 | $ 645.00 | 08-05-2024 | 100 | $ 05.68 | $ 568.00 | - | - | - | $ 01.27 | $ 77.00 |
| 07-11-2024 | 100 | 6.45 | $ 645.00 | 08-05-2024 | 100 | $ 05.68 | $ 568.00 | - | - | - | $ 01.27 | $ 77.00 |
| 07-11-2024 | 100 | 6.44 | $ 644.00 | 08-05-2024 | 100 | $ 05.68 | $ 568.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-11-2024 | 200 | 6.45 | $ 1,290.00 | 08-05-2024 | 200 | $ 05.68 | $ 1,136.00 | - | - | - | $ 01.27 | $ 154.00 |
| 07-11-2024 | 22 | 6.44 | $ 141.68 | 08-05-2024 | 22 | $ 05.70 | $ 125.40 | - | - | - | $ 01.27 | $ 16.28 |
| 07-11-2024 | 60 | 6.44 | $ 386.40 | 08-05-2024 | 60 | $ 05.70 | $ 342.00 | - | - | - | $ 01.27 | $ 44.40 |
| 07-11-2024 | 112 | 6.44 | $ 721.28 | 08-05-2024 | 112 | $ 05.70 | $ 638.40 | - | - | - | $ 01.27 | $ 82.88 |
| 07-11-2024 | 300 | 6.44 | $ 1,932.00 | 08-05-2024 | 300 | $ 05.70 | $ 1,710.00 | - | - | - | $ 01.27 | $ 222.00 |
| 07-11-2024 | 100 | 6.44 | $ 644.00 | 08-05-2024 | 100 | $ 05.70 | $ 570.00 | - | - | - | $ 01.27 | $ 74.00 |
| 07-11-2024 | 100 | 6.44 | $ 644.00 | 08-05-2024 | 100 | $ 05.69 | $ 569.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-11-2024 | 100 | 6.44 | $ 644.00 | 08-05-2024 | 100 | $ 05.69 | $ 569.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-11-2024 | 100 | 6.44 | $ 644.00 | 08-05-2024 | 100 | $ 05.69 | $ 569.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-11-2024 | 100 | 6.44 | $ 644.00 | 08-05-2024 | 100 | $ 05.69 | $ 569.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-11-2024 | 100 | 6.44 | $ 644.00 | 08-05-2024 | 100 | $ 05.69 | $ 569.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-11-2024 | 200 | 6.44 | $ 1,288.00 | 08-05-2024 | 200 | $ 05.69 | $ 1,138.00 | - | - | - | $ 01.27 | $ 150.00 |
| 07-11-2024 | 100 | 6.44 | $ 644.00 | 08-05-2024 | 100 | $ 05.69 | $ 569.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-11-2024 | 100 | 6.44 | $ 644.00 | 08-05-2024 | 100 | $ 05.68 | $ 568.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-11-2024 | 50 | 6.44 | $ 322.00 | 08-05-2024 | 50 | $ 05.67 | $ 283.50 | - | - | - | $ 01.27 | $ 38.50 |
| 07-11-2024 | 14 | 6.44 | $ 90.16 | 08-05-2024 | 14 | $ 05.68 | $ 79.52 | - | - | - | $ 01.27 | $ 10.64 |
| 07-11-2024 | 1141 | 6.44 | $ 7,348.04 | 08-05-2024 | 1141 | $ 05.68 | $ 6,480.88 | - | - | - | $ 01.27 | $ 867.16 |
| 07-11-2024 | 100 | 6.45 | $ 645.00 | 08-05-2024 | 100 | $ 05.70 | $ 570.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-11-2024 | 85 | 6.45 | $ 548.25 | 08-05-2024 | 85 | $ 05.70 | $ 484.50 | - | - | - | $ 01.27 | $ 63.75 |
| 07-11-2024 | 31 | 6.45 | $ 199.95 | 08-05-2024 | 31 | $ 05.70 | $ 176.70 | - | - | - | $ 01.27 | $ 23.25 |
| 07-11-2024 | 6 | 6.45 | $ 38.70 | 08-05-2024 | 6 | $ 05.70 | $ 34.20 | - | - | - | $ 01.27 | $ 04.50 |
| 07-11-2024 | 78 | 6.45 | $ 503.10 | 08-05-2024 | 78 | $ 05.70 | $ 444.60 | - | - | - | $ 01.27 | $ 58.50 |
| 07-11-2024 | 85 | 6.45 | $ 548.25 | 08-05-2024 | 85 | $ 05.71 | $ 485.35 | - | - | - | $ 01.27 | $ 62.90 |
| 07-11-2024 | 15 | 6.45 | $ 96.75 | 08-05-2024 | 15 | $ 05.70 | $ 85.50 | - | - | - | $ 01.27 | $ 11.25 |
| 07-11-2024 | 85 | 6.44 | $ 547.40 | 08-05-2024 | 85 | $ 05.71 | $ 485.35 | - | - | - | $ 01.27 | $ 62.05 |
| 07-11-2024 | 15 | 6.44 | $ 96.60 | 08-05-2024 | 15 | $ 05.71 | $ 85.65 | - | - | - | $ 01.27 | $ 10.95 |
| 07-11-2024 | 174 | 6.45 | $ 1,122.30 | 08-05-2024 | 174 | $ 05.71 | $ 993.54 | - | - | - | $ 01.27 | $ 128.76 |
| 07-11-2024 | 11 | 6.45 | $ 70.95 | 08-05-2024 | 11 | $ 05.71 | $ 62.81 | - | - | - | $ 01.27 | $ 08.14 |
| 07-11-2024 | 15 | 6.45 | $ 96.75 | 08-05-2024 | 15 | $ 05.71 | $ 85.65 | - | - | - | $ 01.27 | $ 11.10 |
| 07-11-2024 | 100 | 6.44 | $ 644.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 73.00 |
| 07-11-2024 | 74 | 6.45 | $ 477.30 | 08-05-2024 | 74 | $ 05.71 | $ 422.54 | - | - | - | $ 01.27 | $ 54.76 |
| 07-11-2024 | 26 | 6.45 | $ 167.70 | 08-05-2024 | 26 | $ 05.71 | $ 148.46 | - | - | - | $ 01.27 | $ 19.24 |
| 07-11-2024 | 4 | 6.45 | $ 25.80 | 08-05-2024 | 4 | $ 05.71 | $ 22.84 | - | - | - | $ 01.27 | $ 02.96 |
| 07-11-2024 | 35 | 6.45 | $ 225.75 | 08-05-2024 | 35 | $ 05.71 | $ 199.85 | - | - | - | $ 01.27 | $ 25.90 |
| 07-11-2024 | 43 | 6.45 | $ 277.35 | 08-05-2024 | 43 | $ 05.71 | $ 245.53 | - | - | - | $ 01.27 | $ 31.82 |
| 07-11-2024 | 100 | 6.45 | $ 645.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 74.00 |
| 07-11-2024 | 22 | 6.45 | $ 141.90 | 08-05-2024 | 22 | $ 05.71 | $ 125.62 | - | - | - | $ 01.27 | $ 16.28 |
| 07-11-2024 | 5 | 6.45 | $ 32.25 | 08-05-2024 | 5 | $ 05.71 | $ 28.55 | - | - | - | $ 01.27 | $ 03.70 |
| 07-11-2024 | 100 | 6.45 | $ 645.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 74.00 |
| 07-11-2024 | 30 | 6.45 | $ 193.50 | 08-05-2024 | 30 | $ 05.71 | $ 171.30 | - | - | - | $ 01.27 | $ 22.20 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-11-2024 | 100 | 6.45 | $645.00 | 08-05-2024 | 100 | $05.71 | $571.00 | - | - | - | $01.27 | $74.00 |
| 07-11-2024 | 65 | 6.45 | $419.25 | 08-05-2024 | 65 | $05.71 | $371.15 | - | - | - | $01.27 | $48.10 |
| 07-11-2024 | 2 | 6.45 | $12.90 | 08-05-2024 | 2 | $05.71 | $11.42 | - | - | - | $01.27 | $01.48 |
| 07-11-2024 | 95 | 6.45 | $612.75 | 08-05-2024 | 95 | $05.71 | $542.45 | - | - | - | $01.27 | $70.30 |
| 07-11-2024 | 2 | 6.41 | $12.82 | 08-05-2024 | 2 | $05.71 | $11.42 | - | - | - | $01.27 | $01.40 |
| 07-11-2024 | 98 | 6.41 | $628.18 | 08-05-2024 | 98 | $05.71 | $559.58 | - | - | - | $01.27 | $68.60 |
| 07-11-2024 | 2 | 6.41 | $12.82 | 08-05-2024 | 2 | $05.71 | $11.42 | - | - | - | $01.27 | $01.40 |
| 07-11-2024 | 98 | 6.41 | $628.18 | 08-05-2024 | 98 | $05.71 | $559.58 | - | - | - | $01.27 | $68.60 |
| 07-11-2024 | 2 | 6.41 | $12.82 | 08-05-2024 | 2 | $05.71 | $11.42 | - | - | - | $01.27 | $01.40 |
| 07-11-2024 | 98 | 6.41 | $628.18 | 08-05-2024 | 98 | $05.71 | $559.58 | - | - | - | $01.27 | $68.60 |
| 07-11-2024 | 2 | 6.49 | $12.98 | 08-05-2024 | 2 | $05.71 | $11.42 | - | - | - | $01.27 | $01.56 |
| 07-11-2024 | 98 | 6.49 | $636.02 | 08-05-2024 | 98 | $05.71 | $559.58 | - | - | - | $01.27 | $76.44 |
| 07-11-2024 | 2 | 6.49 | $12.98 | 08-05-2024 | 2 | $05.71 | $11.42 | - | - | - | $01.27 | $01.56 |
| 07-11-2024 | 98 | 6.49 | $636.02 | 08-05-2024 | 98 | $05.71 | $559.58 | - | - | - | $01.27 | $76.44 |
| 07-11-2024 | 13 | 6.49 | $84.37 | 08-05-2024 | 13 | $05.71 | $74.23 | - | - | - | $01.27 | $10.14 |
| 07-11-2024 | 39 | 6.49 | $253.11 | 08-05-2024 | 39 | $05.71 | $222.69 | - | - | - | $01.27 | $30.42 |
| 07-11-2024 | 100 | 6.49 | $649.00 | 08-05-2024 | 100 | $05.71 | $571.00 | - | - | - | $01.27 | $78.00 |
| 07-11-2024 | 48 | 6.49 | $311.52 | 08-05-2024 | 48 | $05.71 | $274.08 | - | - | - | $01.27 | $37.44 |
| 07-11-2024 | 73 | 6.49 | $473.77 | 08-05-2024 | 73 | $05.71 | $416.83 | - | - | - | $01.27 | $56.94 |
| 07-11-2024 | 100 | 6.49 | $649.00 | 08-05-2024 | 100 | $05.71 | $571.00 | - | - | - | $01.27 | $78.00 |
| 07-11-2024 | 27 | 6.49 | $175.23 | 08-05-2024 | 27 | $05.71 | $154.17 | - | - | - | $01.27 | $21.06 |
| 07-11-2024 | 34 | 6.49 | $220.66 | 08-05-2024 | 34 | $05.71 | $194.14 | - | - | - | $01.27 | $26.52 |
| 07-11-2024 | 27 | 6.49 | $175.23 | 08-05-2024 | 27 | $05.71 | $154.17 | - | - | - | $01.27 | $21.06 |
| 07-11-2024 | 34 | 6.49 | $220.66 | 08-05-2024 | 34 | $05.71 | $194.14 | - | - | - | $01.27 | $26.52 |
| 07-11-2024 | 100 | 6.49 | $649.00 | 08-05-2024 | 100 | $05.71 | $571.00 | - | - | - | $01.27 | $78.00 |
| 07-11-2024 | 66 | 6.49 | $428.34 | 08-05-2024 | 66 | $05.71 | $376.86 | - | - | - | $01.27 | $51.48 |
| 07-11-2024 | 84 | 6.49 | $545.16 | 08-05-2024 | 84 | $05.71 | $479.64 | - | - | - | $01.27 | $65.52 |
| 07-11-2024 | 18 | 6.49 | $116.82 | 08-05-2024 | 18 | $05.71 | $102.78 | - | - | - | $01.27 | $14.04 |
| 07-11-2024 | 82 | 6.49 | $532.18 | 08-05-2024 | 82 | $05.71 | $468.22 | - | - | - | $01.27 | $63.96 |
| 07-11-2024 | 18 | 6.49 | $116.82 | 08-05-2024 | 18 | $05.71 | $102.78 | - | - | - | $01.27 | $14.04 |
| 07-11-2024 | 100 | 6.49 | $649.00 | 08-05-2024 | 100 | $05.71 | $571.00 | - | - | - | $01.27 | $78.00 |
| 07-11-2024 | 100 | 6.49 | $649.00 | 08-05-2024 | 100 | $05.71 | $571.00 | - | - | - | $01.27 | $78.00 |
| 07-11-2024 | 100 | 6.49 | $649.00 | 08-05-2024 | 100 | $05.71 | $571.00 | - | - | - | $01.27 | $78.00 |
| 07-11-2024 | 100 | 6.49 | $649.00 | 08-05-2024 | 100 | $05.71 | $571.00 | - | - | - | $01.27 | $78.00 |
| 07-11-2024 | 82 | 6.49 | $532.18 | 08-05-2024 | 82 | $05.71 | $468.22 | - | - | - | $01.27 | $63.96 |
| 07-11-2024 | 90 | 6.49 | $584.10 | 08-05-2024 | 90 | $05.72 | $514.80 | - | - | - | $01.27 | $69.30 |
| 07-11-2024 | 10 | 6.49 | $64.90 | 08-05-2024 | 10 | $05.71 | $57.10 | - | - | - | $01.27 | $07.80 |
| 07-11-2024 | 20 | 6.49 | $129.80 | 08-05-2024 | 20 | $05.71 | $114.20 | - | - | - | $01.27 | $15.60 |
| 07-11-2024 | 100 | 6.49 | $649.00 | 08-05-2024 | 100 | $05.71 | $571.00 | - | - | - | $01.27 | $78.00 |
| 07-11-2024 | 100 | 6.49 | $649.00 | 08-05-2024 | 100 | $05.72 | $572.00 | - | - | - | $01.27 | $77.00 |
| 07-11-2024 | 10 | 6.49 | $64.90 | 08-05-2024 | 10 | $05.72 | $57.20 | - | - | - | $01.27 | $07.70 |
| 07-11-2024 | 15 | 6.49 | $97.35 | 08-05-2024 | 15 | $05.71 | $85.65 | - | - | - | $01.27 | $11.70 |
| 07-11-2024 | 100 | 6.49 | $649.00 | 08-05-2024 | 100 | $05.71 | $571.00 | - | - | - | $01.27 | $78.00 |
| 07-11-2024 | 100 | 6.49 | $649.00 | 08-05-2024 | 100 | $05.72 | $572.00 | - | - | - | $01.27 | $77.00 |
| 07-11-2024 | 80 | 6.49 | $519.20 | 08-05-2024 | 80 | $05.71 | $456.80 | - | - | - | $01.27 | $62.40 |
| 07-11-2024 | 234 | 6.49 | $1,518.66 | 08-05-2024 | 234 | $05.71 | $1,336.14 | - | - | - | $01.27 | $182.52 |
| 07-11-2024 | 49 | 6.49 | $318.01 | 08-05-2024 | 49 | $05.71 | $279.79 | - | - | - | $01.27 | $38.22 |
| 07-11-2024 | 51 | 6.49 | $330.99 | 08-05-2024 | 51 | $05.71 | $291.21 | - | - | - | $01.27 | $39.78 |
| 07-11-2024 | 49 | 6.49 | $318.01 | 08-05-2024 | 49 | $05.71 | $279.79 | - | - | - | $01.27 | $38.22 |
| 07-11-2024 | 51 | 6.49 | $330.99 | 08-05-2024 | 51 | $05.71 | $291.21 | - | - | - | $01.27 | $39.78 |
| 07-11-2024 | 49 | 6.49 | $318.01 | 08-05-2024 | 49 | $05.71 | $279.79 | - | - | - | $01.27 | $38.22 |
| 07-11-2024 | 51 | 6.49 | $330.99 | 08-05-2024 | 51 | $05.71 | $291.21 | - | - | - | $01.27 | $39.78 |
| 07-11-2024 | 49 | 6.49 | $318.01 | 08-05-2024 | 49 | $05.71 | $279.79 | - | - | - | $01.27 | $38.22 |
| 07-11-2024 | 51 | 6.49 | $330.99 | 08-05-2024 | 51 | $05.71 | $291.21 | - | - | - | $01.27 | $39.78 |
| 07-11-2024 | 25 | 6.49 | $162.25 | 08-05-2024 | 25 | $05.71 | $142.75 | - | - | - | $01.27 | $19.50 |
| 07-11-2024 | 51 | 6.49 | $330.99 | 08-05-2024 | 51 | $05.71 | $291.21 | - | - | - | $01.27 | $39.78 |
| 07-11-2024 | 5 | 6.49 | $32.45 | 08-05-2024 | 5 | $05.71 | $28.55 | - | - | - | $01.27 | $03.90 |
| 07-11-2024 | 13 | 6.49 | $84.37 | 08-05-2024 | 13 | $05.71 | $74.23 | - | - | - | $01.27 | $10.14 |
| 07-11-2024 | 100 | 6.49 | $649.00 | 08-05-2024 | 100 | $05.71 | $571.00 | - | - | - | $01.27 | $78.00 |
| 07-11-2024 | 100 | 6.49 | $649.00 | 08-05-2024 | 100 | $05.71 | $571.00 | - | - | - | $01.27 | $78.00 |
| 07-11-2024 | 119 | 6.49 | $772.31 | 08-05-2024 | 119 | $05.71 | $679.49 | - | - | - | $01.27 | $92.82 |
| 07-11-2024 | 62 | 6.49 | $402.38 | 08-05-2024 | 62 | $05.71 | $354.02 | - | - | - | $01.27 | $48.36 |
| 07-11-2024 | 100 | 6.49 | $649.00 | 08-05-2024 | 100 | $05.71 | $571.00 | - | - | - | $01.27 | $78.00 |
| 07-11-2024 | 38 | 6.49 | $246.62 | 08-05-2024 | 38 | $05.71 | $216.98 | - | - | - | $01.27 | $29.64 |
| 07-11-2024 | 62 | 6.49 | $402.38 | 08-05-2024 | 62 | $05.71 | $354.02 | - | - | - | $01.27 | $48.36 |
| 07-11-2024 | 100 | 6.49 | $649.00 | 08-05-2024 | 100 | $05.71 | $571.00 | - | - | - | $01.27 | $78.00 |
| 07-11-2024 | 100 | 6.49 | $649.00 | 08-05-2024 | 100 | $05.71 | $571.00 | - | - | - | $01.27 | $78.00 |
| 07-11-2024 | 38 | 6.49 | $246.62 | 08-05-2024 | 38 | $05.71 | $216.98 | - | - | - | $01.27 | $29.64 |
| 07-11-2024 | 62 | 6.49 | $402.38 | 08-05-2024 | 62 | $05.71 | $354.02 | - | - | - | $01.27 | $48.36 |
| 07-11-2024 | 38 | 6.49 | $246.62 | 08-05-2024 | 38 | $05.71 | $216.98 | - | - | - | $01.27 | $29.64 |
| 07-11-2024 | 100 | 6.49 | $649.00 | 08-05-2024 | 100 | $05.71 | $571.00 | - | - | - | $01.27 | $78.00 |
| 07-11-2024 | 32 | 6.5 | $208.00 | 08-05-2024 | 32 | $05.71 | $182.72 | - | - | - | $01.27 | $25.28 |
| 07-11-2024 | 400 | 6.5 | $2,600.00 | 08-05-2024 | 400 | $05.71 | $2,284.00 | - | - | - | $01.27 | $316.00 |
| 07-11-2024 | 300 | 6.5 | $1,950.00 | 08-05-2024 | 300 | $05.71 | $1,713.00 | - | - | - | $01.27 | $237.00 |
| 07-11-2024 | 100 | 6.5 | $650.00 | 08-05-2024 | 100 | $05.71 | $571.00 | - | - | - | $01.27 | $79.00 |
| 07-11-2024 | 400 | 6.5 | $2,600.00 | 08-05-2024 | 400 | $05.71 | $2,284.00 | - | - | - | $01.27 | $316.00 |

| Date | Qty | Rate | Amount | Date | Qty | Price | Amount | | | | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-11-2024 | 38 | 6.5 | $ 247.00 | 08-05-2024 | 38 | $ 05.70 | $ 216.60 | - | - | - | $ 01.27 | $ 30.40 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 62 | 6.5 | $ 403.00 | 08-05-2024 | 62 | $ 05.71 | $ 354.02 | - | - | - | $ 01.27 | $ 48.98 |
| 07-11-2024 | 2000 | 6.5 | $ 13,000.00 | 08-05-2024 | 2000 | $ 05.71 | $ 11,420.00 | - | - | - | $ 01.27 | $ 1,580.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 13 | 6.5 | $ 84.50 | 08-05-2024 | 13 | $ 05.70 | $ 74.10 | - | - | - | $ 01.27 | $ 10.40 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 1138 | 6.5 | $ 7,397.00 | 08-05-2024 | 1138 | $ 05.71 | $ 6,497.98 | - | - | - | $ 01.27 | $ 899.02 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 79 | 6.5 | $ 513.50 | 08-05-2024 | 79 | $ 05.71 | $ 451.09 | - | - | - | $ 01.27 | $ 62.41 |
| 07-11-2024 | 74 | 6.5 | $ 481.00 | 08-05-2024 | 74 | $ 05.71 | $ 422.54 | - | - | - | $ 01.27 | $ 58.46 |
| 07-11-2024 | 200 | 6.5 | $ 1,300.00 | 08-05-2024 | 200 | $ 05.71 | $ 1,142.00 | - | - | - | $ 01.27 | $ 158.00 |
| 07-11-2024 | 200 | 6.5 | $ 1,300.00 | 08-05-2024 | 200 | $ 05.71 | $ 1,142.00 | - | - | - | $ 01.27 | $ 158.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 62 | 6.5 | $ 403.00 | 08-05-2024 | 62 | $ 05.71 | $ 354.02 | - | - | - | $ 01.27 | $ 48.98 |
| 07-11-2024 | 74 | 6.5 | $ 481.00 | 08-05-2024 | 74 | $ 05.71 | $ 422.54 | - | - | - | $ 01.27 | $ 58.46 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 26 | 6.5 | $ 169.00 | 08-05-2024 | 26 | $ 05.71 | $ 148.46 | - | - | - | $ 01.27 | $ 20.54 |
| 07-11-2024 | 74 | 6.5 | $ 481.00 | 08-05-2024 | 74 | $ 05.71 | $ 422.54 | - | - | - | $ 01.27 | $ 58.46 |
| 07-11-2024 | 126 | 6.5 | $ 819.00 | 08-05-2024 | 126 | $ 05.71 | $ 719.46 | - | - | - | $ 01.27 | $ 99.54 |
| 07-11-2024 | 7 | 6.5 | $ 45.50 | 08-05-2024 | 7 | $ 05.71 | $ 39.97 | - | - | - | $ 01.27 | $ 05.53 |
| 07-11-2024 | 27 | 6.5 | $ 175.50 | 08-05-2024 | 27 | $ 05.71 | $ 154.17 | - | - | - | $ 01.27 | $ 21.33 |
| 07-11-2024 | 26 | 6.5 | $ 169.00 | 08-05-2024 | 26 | $ 05.71 | $ 148.46 | - | - | - | $ 01.27 | $ 20.54 |
| 07-11-2024 | 4 | 6.5 | $ 26.00 | 08-05-2024 | 4 | $ 05.71 | $ 22.84 | - | - | - | $ 01.27 | $ 03.16 |
| 07-11-2024 | 3 | 6.5 | $ 19.50 | 08-05-2024 | 3 | $ 05.72 | $ 17.16 | - | - | - | $ 01.27 | $ 02.34 |
| 07-11-2024 | 93 | 6.5 | $ 604.50 | 08-05-2024 | 93 | $ 05.71 | $ 531.03 | - | - | - | $ 01.27 | $ 73.47 |
| 07-11-2024 | 1 | 6.5 | $ 06.50 | 08-05-2024 | 1 | $ 05.71 | $ 05.71 | - | - | - | $ 01.27 | $ 00.79 |
| 07-11-2024 | 5 | 6.5 | $ 32.50 | 08-05-2024 | 5 | $ 05.72 | $ 28.60 | - | - | - | $ 01.27 | $ 03.90 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 95 | 6.5 | $ 617.50 | 08-05-2024 | 95 | $ 05.71 | $ 542.45 | - | - | - | $ 01.27 | $ 75.05 |
| 07-11-2024 | 24 | 6.5 | $ 156.00 | 08-05-2024 | 24 | $ 05.71 | $ 137.04 | - | - | - | $ 01.27 | $ 18.96 |
| 07-11-2024 | 200 | 6.5 | $ 1,300.00 | 08-05-2024 | 200 | $ 05.71 | $ 1,142.00 | - | - | - | $ 01.27 | $ 158.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 200 | 6.5 | $ 1,300.00 | 08-05-2024 | 200 | $ 05.71 | $ 1,142.00 | - | - | - | $ 01.27 | $ 158.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-11-2024 | 200 | 6.5 | $ 1,300.00 | 08-05-2024 | 200 | $ 05.71 | $ 1,142.00 | - | - | - | $ 01.27 | $ 158.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-11-2024 | 92 | 6.5 | $ 598.00 | 08-05-2024 | 92 | $ 05.72 | $ 526.24 | - | - | - | $ 01.27 | $ 71.76 |
| 07-11-2024 | 90 | 6.5 | $ 585.00 | 08-05-2024 | 90 | $ 05.72 | $ 514.80 | - | - | - | $ 01.27 | $ 70.20 |
| 07-11-2024 | 76 | 6.5 | $ 494.00 | 08-05-2024 | 76 | $ 05.71 | $ 433.96 | - | - | - | $ 01.27 | $ 60.04 |
| 07-11-2024 | 7 | 6.5 | $ 45.50 | 08-05-2024 | 7 | $ 05.72 | $ 40.04 | - | - | - | $ 01.27 | $ 05.46 |
| 07-11-2024 | 97 | 6.5 | $ 630.50 | 08-05-2024 | 97 | $ 05.72 | $ 554.84 | - | - | - | $ 01.27 | $ 75.66 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-11-2024 | 3 | 6.5 | $ 19.50 | 08-05-2024 | 3 | $ 05.72 | $ 17.16 | - | - | - | $ 01.27 | $ 02.34 |
| 07-11-2024 | 1 | 6.5 | $ 06.50 | 08-05-2024 | 1 | $ 05.71 | $ 05.71 | - | - | - | $ 01.27 | $ 00.79 |
| 07-11-2024 | 3 | 6.5 | $ 19.50 | 08-05-2024 | 3 | $ 05.72 | $ 17.16 | - | - | - | $ 01.27 | $ 02.34 |
| 07-11-2024 | 1 | 6.5 | $ 06.50 | 08-05-2024 | 1 | $ 05.71 | $ 05.71 | - | - | - | $ 01.27 | $ 00.79 |
| 07-11-2024 | 99 | 6.5 | $ 643.50 | 08-05-2024 | 99 | $ 05.71 | $ 565.29 | - | - | - | $ 01.27 | $ 78.21 |
| 07-11-2024 | 3 | 6.5 | $ 19.50 | 08-05-2024 | 3 | $ 05.72 | $ 17.16 | - | - | - | $ 01.27 | $ 02.34 |
| 07-11-2024 | 97 | 6.5 | $ 630.50 | 08-05-2024 | 97 | $ 05.71 | $ 553.87 | - | - | - | $ 01.27 | $ 76.63 |
| 07-11-2024 | 10 | 6.5 | $ 65.00 | 08-05-2024 | 10 | $ 05.72 | $ 57.20 | - | - | - | $ 01.27 | $ 07.80 |
| 07-11-2024 | 11 | 6.5 | $ 71.50 | 08-05-2024 | 11 | $ 05.73 | $ 63.03 | - | - | - | $ 01.27 | $ 08.47 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.73 | $ 573.00 | - | - | - | $ 01.27 | $ 77.00 |
| 07-11-2024 | 2 | 6.5 | $ 13.00 | 08-05-2024 | 2 | $ 05.74 | $ 11.48 | - | - | - | $ 01.27 | $ 01.52 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.74 | $ 574.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.74 | $ 574.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.74 | $ 574.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-11-2024 | 400 | 6.5 | $ 2,600.00 | 08-05-2024 | 400 | $ 05.72 | $ 2,288.00 | - | - | - | $ 01.27 | $ 312.00 |
| 07-11-2024 | 200 | 6.5 | $ 1,300.00 | 08-05-2024 | 200 | $ 05.72 | $ 1,144.00 | - | - | - | $ 01.27 | $ 156.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.73 | $ 573.00 | - | - | - | $ 01.27 | $ 77.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.73 | $ 573.00 | - | - | - | $ 01.27 | $ 77.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-11-2024 | 400 | 6.5 | $ 2,600.00 | 08-05-2024 | 400 | $ 05.72 | $ 2,288.00 | - | - | - | $ 01.27 | $ 312.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-11-2024 | 500 | 6.5 | $ 3,250.00 | 08-05-2024 | 500 | $ 05.72 | $ 2,860.00 | - | - | - | $ 01.27 | $ 390.00 |
| 07-11-2024 | 400 | 6.5 | $ 2,600.00 | 08-05-2024 | 400 | $ 05.72 | $ 2,288.00 | - | - | - | $ 01.27 | $ 312.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-11-2024 | 400 | 6.5 | $ 2,600.00 | 08-05-2024 | 400 | $ 05.72 | $ 2,288.00 | - | - | - | $ 01.27 | $ 312.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-11-2024 | 87 | 6.5 | $ 565.50 | 08-05-2024 | 87 | $ 05.72 | $ 497.64 | - | - | - | $ 01.27 | $ 67.86 |
| 07-11-2024 | 11 | 6.5 | $ 71.50 | 08-05-2024 | 11 | $ 05.74 | $ 63.14 | - | - | - | $ 01.27 | $ 08.36 |
| 07-11-2024 | 89 | 6.5 | $ 578.50 | 08-05-2024 | 89 | $ 05.73 | $ 509.97 | - | - | - | $ 01.27 | $ 68.53 |
| 07-11-2024 | 2 | 6.5 | $ 13.00 | 08-05-2024 | 2 | $ 05.74 | $ 11.48 | - | - | - | $ 01.27 | $ 01.52 |
| 07-11-2024 | 313 | 6.5 | $ 2,034.50 | 08-05-2024 | 313 | $ 05.74 | $ 1,796.62 | - | - | - | $ 01.27 | $ 237.88 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.74 | $ 574.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.74 | $ 574.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-11-2024 | 87 | 6.5 | $ 565.50 | 08-05-2024 | 87 | $ 05.74 | $ 499.38 | - | - | - | $ 01.27 | $ 66.12 |
| 07-11-2024 | 200 | 6.5 | $ 1,300.00 | 08-05-2024 | 200 | $ 05.74 | $ 1,148.00 | - | - | - | $ 01.27 | $ 152.00 |
| 07-11-2024 | 13 | 6.5 | $ 84.50 | 08-05-2024 | 13 | $ 05.74 | $ 74.62 | - | - | - | $ 01.27 | $ 09.88 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.74 | $ 574.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-11-2024 | 787 | 6.5 | $ 5,115.50 | 08-05-2024 | 787 | $ 05.74 | $ 4,517.38 | - | - | - | $ 01.27 | $ 598.12 |
| 07-11-2024 | 19 | 6.5 | $ 123.50 | 08-05-2024 | 19 | $ 05.74 | $ 109.06 | - | - | - | $ 01.27 | $ 14.44 |
| 07-11-2024 | 32 | 6.5 | $ 208.00 | 08-05-2024 | 32 | $ 05.74 | $ 183.68 | - | - | - | $ 01.27 | $ 24.32 |
| 07-11-2024 | 68 | 6.5 | $ 442.00 | 08-05-2024 | 68 | $ 05.74 | $ 390.32 | - | - | - | $ 01.27 | $ 51.68 |
| 07-11-2024 | 1 | 6.5 | $ 06.50 | 08-05-2024 | 1 | $ 05.74 | $ 05.74 | - | - | - | $ 01.27 | $ 00.76 |
| 07-11-2024 | 93 | 6.5 | $ 604.50 | 08-05-2024 | 93 | $ 05.74 | $ 533.82 | - | - | - | $ 01.27 | $ 70.68 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.75 | $ 575.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-11-2024 | 67 | 6.5 | $ 435.50 | 08-05-2024 | 67 | $ 05.74 | $ 384.58 | - | - | - | $ 01.27 | $ 50.92 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.74 | $ 574.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-11-2024 | 200 | 6.5 | $ 1,300.00 | 08-05-2024 | 200 | $ 05.74 | $ 1,148.00 | - | - | - | $ 01.27 | $ 152.00 |
| 07-11-2024 | 42 | 6.5 | $ 273.00 | 08-05-2024 | 42 | $ 05.75 | $ 241.50 | - | - | - | $ 01.27 | $ 31.50 |
| 07-11-2024 | 158 | 6.5 | $ 1,027.00 | 08-05-2024 | 158 | $ 05.74 | $ 906.92 | - | - | - | $ 01.27 | $ 120.08 |
| 07-11-2024 | 42 | 6.5 | $ 273.00 | 08-05-2024 | 42 | $ 05.75 | $ 241.50 | - | - | - | $ 01.27 | $ 31.50 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.75 | $ 575.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-11-2024 | 58 | 6.5 | $ 377.00 | 08-05-2024 | 58 | $ 05.75 | $ 333.50 | - | - | - | $ 01.27 | $ 43.50 |
| 07-11-2024 | 42 | 6.5 | $ 273.00 | 08-05-2024 | 42 | $ 05.75 | $ 241.50 | - | - | - | $ 01.27 | $ 31.50 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.75 | $ 575.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.75 | $ 575.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-11-2024 | 58 | 6.5 | $ 377.00 | 08-05-2024 | 58 | $ 05.75 | $ 333.50 | - | - | - | $ 01.27 | $ 43.50 |
| 07-11-2024 | 42 | 6.5 | $ 273.00 | 08-05-2024 | 42 | $ 05.76 | $ 241.92 | - | - | - | $ 01.27 | $ 31.08 |
| 07-11-2024 | 58 | 6.5 | $ 377.00 | 08-05-2024 | 58 | $ 05.75 | $ 333.50 | - | - | - | $ 01.27 | $ 43.50 |
| 07-11-2024 | 42 | 6.5 | $ 273.00 | 08-05-2024 | 42 | $ 05.76 | $ 241.92 | - | - | - | $ 01.27 | $ 31.08 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.76 | $ 576.00 | - | - | - | $ 01.27 | $ 74.00 |
| 07-11-2024 | 58 | 6.5 | $ 377.00 | 08-05-2024 | 58 | $ 05.76 | $ 334.08 | - | - | - | $ 01.27 | $ 42.92 |
| 07-11-2024 | 42 | 6.5 | $ 273.00 | 08-05-2024 | 42 | $ 05.77 | $ 242.34 | - | - | - | $ 01.27 | $ 30.66 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 73.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.76 | $ 576.00 | - | - | - | $ 01.27 | $ 74.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.76 | $ 576.00 | - | - | - | $ 01.27 | $ 74.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.76 | $ 576.00 | - | - | - | $ 01.27 | $ 74.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.76 | $ 576.00 | - | - | - | $ 01.27 | $ 74.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.76 | $ 576.00 | - | - | - | $ 01.27 | $ 74.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.76 | $ 576.00 | - | - | - | $ 01.27 | $ 74.00 |
| 07-11-2024 | 58 | 6.5 | $ 377.00 | 08-05-2024 | 58 | $ 05.76 | $ 334.08 | - | - | - | $ 01.27 | $ 42.92 |
| 07-11-2024 | 82 | 6.5 | $ 533.00 | 08-05-2024 | 82 | $ 05.79 | $ 474.78 | - | - | - | $ 01.27 | $ 58.22 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 71.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 71.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 71.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 73.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 73.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 73.00 |
| 07-11-2024 | 200 | 6.5 | $ 1,300.00 | 08-05-2024 | 200 | $ 05.77 | $ 1,154.00 | - | - | - | $ 01.27 | $ 146.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 73.00 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 73.00 |
| 07-11-2024 | 58 | 6.5 | $ 377.00 | 08-05-2024 | 58 | $ 05.77 | $ 334.66 | - | - | - | $ 01.27 | $ 42.34 |
| 07-11-2024 | 682 | 6.5 | $ 4,433.00 | 08-05-2024 | 682 | $ 05.80 | $ 3,955.60 | - | - | - | $ 01.27 | $ 477.40 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 71.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 71.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 71.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 71.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 71.00 |
| 07-11-2024 | 18 | 6.5 | $ 117.00 | 08-05-2024 | 18 | $ 05.79 | $ 104.22 | - | - | - | $ 01.27 | $ 12.78 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.80 | $ 580.00 | - | - | - | $ 01.27 | $ 70.00 |
| 07-11-2024 | 82 | 6.5 | $ 533.00 | 08-05-2024 | 82 | $ 05.80 | $ 475.60 | - | - | - | $ 01.27 | $ 57.40 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.80 | $ 580.00 | - | - | - | $ 01.27 | $ 70.00 |
| 07-11-2024 | 118 | 6.5 | $ 767.00 | 08-05-2024 | 118 | $ 05.80 | $ 684.40 | - | - | - | $ 01.27 | $ 82.60 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.80 | $ 580.00 | - | - | - | $ 01.27 | $ 70.00 |
| 07-11-2024 | 653 | 6.5 | $ 4,244.50 | 08-05-2024 | 653 | $ 05.80 | $ 3,787.40 | - | - | - | $ 01.27 | $ 457.10 |
| 07-11-2024 | 18 | 6.5 | $ 117.00 | 08-05-2024 | 18 | $ 05.80 | $ 104.40 | - | - | - | $ 01.27 | $ 12.60 |
| 07-11-2024 | 293 | 6.5 | $ 1,904.50 | 08-05-2024 | 293 | $ 05.80 | $ 1,699.40 | - | - | - | $ 01.27 | $ 205.10 |
| 07-11-2024 | 21 | 6.5 | $ 136.50 | 08-05-2024 | 21 | $ 05.80 | $ 121.80 | - | - | - | $ 01.27 | $ 14.70 |
| 07-11-2024 | 900 | 6.5 | $ 5,850.00 | 08-05-2024 | 900 | $ 05.80 | $ 5,220.00 | - | - | - | $ 01.27 | $ 630.00 |
| 07-11-2024 | 683 | 6.5 | $ 4,439.50 | 08-05-2024 | 683 | $ 05.80 | $ 3,961.40 | - | - | - | $ 01.27 | $ 478.10 |
| 07-11-2024 | 112 | 6.5 | $ 728.00 | 08-05-2024 | 112 | $ 05.80 | $ 649.60 | - | - | - | $ 01.27 | $ 78.40 |
| 07-11-2024 | 293 | 6.5 | $ 1,904.50 | 08-05-2024 | 293 | $ 05.80 | $ 1,699.40 | - | - | - | $ 01.27 | $ 205.10 |
| 07-11-2024 | 13 | 6.5 | $ 84.50 | 08-05-2024 | 13 | $ 05.80 | $ 75.40 | - | - | - | $ 01.27 | $ 09.10 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.80 | $ 580.00 | - | - | - | $ 01.27 | $ 70.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.80 | $ 580.00 | - | - | - | $ 01.27 | $ 70.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.80 | $ 580.00 | - | - | - | $ 01.27 | $ 70.00 |
| 07-11-2024 | 245 | 6.5 | $ 1,592.50 | 08-05-2024 | 245 | $ 05.80 | $ 1,421.00 | - | - | - | $ 01.27 | $ 171.50 |
| 07-11-2024 | 81 | 6.5 | $ 526.50 | 08-05-2024 | 81 | $ 05.83 | $ 472.23 | - | - | - | $ 01.27 | $ 54.27 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.83 | $ 583.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-11-2024 | 200 | 6.5 | $ 1,300.00 | 08-05-2024 | 200 | $ 05.80 | $ 1,160.00 | - | - | - | $ 01.27 | $ 140.00 |
| 07-11-2024 | 133 | 6.5 | $ 864.50 | 08-05-2024 | 133 | $ 05.80 | $ 771.40 | - | - | - | $ 01.27 | $ 93.10 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.80 | $ 580.00 | - | - | - | $ 01.27 | $ 70.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.81 | $ 581.00 | - | - | - | $ 01.27 | $ 69.00 |
| 07-11-2024 | 100 | 6.5 | $ 650.00 | 08-05-2024 | 100 | $ 05.80 | $ 580.00 | - | - | - | $ 01.27 | $ 70.00 |
| 07-11-2024 | 67 | 6.5 | $ 435.50 | 08-05-2024 | 67 | $ 05.80 | $ 388.60 | - | - | - | $ 01.27 | $ 46.90 |
| 07-11-2024 | 187 | 6.5 | $ 1,215.50 | 08-05-2024 | 187 | $ 05.80 | $ 1,084.60 | - | - | - | $ 01.27 | $ 130.90 |
| 07-15-2024 | 100 | 7.16 | $ 716.00 | 08-05-2024 | 100 | $ 05.83 | $ 583.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-15-2024 | 1650 | 7.17 | $ 11,830.50 | 08-05-2024 | 1650 | $ 05.83 | $ 9,619.50 | - | - | - | $ 01.27 | $ 2,211.00 |
| 07-15-2024 | 10 | 7.17 | $ 71.70 | 08-05-2024 | 10 | $ 05.83 | $ 58.30 | - | - | - | $ 01.27 | $ 13.40 |
| 07-15-2024 | 100 | 7.16 | $ 716.00 | 08-05-2024 | 100 | $ 05.83 | $ 583.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-15-2024 | 200 | 7.16 | $ 1,432.00 | 08-05-2024 | 200 | $ 05.83 | $ 1,166.00 | - | - | - | $ 01.27 | $ 266.00 |
| 07-15-2024 | 350 | 7.17 | $ 2,509.50 | 08-05-2024 | 350 | $ 05.83 | $ 2,040.50 | - | - | - | $ 01.27 | $ 469.00 |
| 07-15-2024 | 58 | 7.16 | $ 415.28 | 08-05-2024 | 58 | $ 05.84 | $ 338.72 | - | - | - | $ 01.27 | $ 76.56 |
| 07-15-2024 | 100 | 7.16 | $ 716.00 | 08-05-2024 | 100 | $ 05.83 | $ 583.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-15-2024 | 42 | 7.16 | $ 300.72 | 08-05-2024 | 42 | $ 05.83 | $ 244.86 | - | - | - | $ 01.27 | $ 55.86 |
| 07-15-2024 | 58 | 7.16 | $ 415.28 | 08-05-2024 | 58 | $ 05.84 | $ 338.72 | - | - | - | $ 01.27 | $ 76.56 |
| 07-15-2024 | 42 | 7.16 | $ 300.72 | 08-05-2024 | 42 | $ 05.84 | $ 245.28 | - | - | - | $ 01.27 | $ 55.44 |
| 07-15-2024 | 58 | 7.16 | $ 415.28 | 08-05-2024 | 58 | $ 05.84 | $ 338.72 | - | - | - | $ 01.27 | $ 76.56 |
| 07-15-2024 | 42 | 7.16 | $ 300.72 | 08-05-2024 | 42 | $ 05.84 | $ 245.28 | - | - | - | $ 01.27 | $ 55.44 |
| 07-15-2024 | 100 | 7.17 | $ 717.00 | 08-05-2024 | 100 | $ 05.84 | $ 584.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-15-2024 | 100 | 7.16 | $ 716.00 | 08-05-2024 | 100 | $ 05.84 | $ 584.00 | - | - | - | $ 01.27 | $ 132.00 |
| 07-15-2024 | 100 | 7.16 | $ 716.00 | 08-05-2024 | 100 | $ 05.84 | $ 584.00 | - | - | - | $ 01.27 | $ 132.00 |
| 07-15-2024 | 50 | 7.16 | $ 358.00 | 08-05-2024 | 50 | $ 05.84 | $ 292.00 | - | - | - | $ 01.27 | $ 66.00 |
| 07-15-2024 | 100 | 7.17 | $ 717.00 | 08-05-2024 | 100 | $ 05.84 | $ 584.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-15-2024 | 200 | 7.17 | $ 1,434.00 | 08-05-2024 | 200 | $ 05.84 | $ 1,168.00 | - | - | - | $ 01.27 | $ 266.00 |
| 07-15-2024 | 100 | 7.16 | $ 716.00 | 08-05-2024 | 100 | $ 05.84 | $ 584.00 | - | - | - | $ 01.27 | $ 132.00 |
| 07-15-2024 | 100 | 7.16 | $ 716.00 | 08-05-2024 | 100 | $ 05.84 | $ 584.00 | - | - | - | $ 01.27 | $ 132.00 |
| 07-15-2024 | 10 | 7.17 | $ 71.70 | 08-05-2024 | 10 | $ 05.84 | $ 58.40 | - | - | - | $ 01.27 | $ 13.30 |
| 07-15-2024 | 285 | 7.16 | $ 2,040.60 | 08-05-2024 | 285 | $ 05.84 | $ 1,664.40 | - | - | - | $ 01.27 | $ 376.20 |
| 07-15-2024 | 233 | 7.16 | $ 1,668.28 | 08-05-2024 | 233 | $ 05.84 | $ 1,360.72 | - | - | - | $ 01.27 | $ 307.56 |
| 07-15-2024 | 900 | 7.16 | $ 6,444.00 | 08-05-2024 | 900 | $ 05.86 | $ 5,274.00 | - | - | - | $ 01.27 | $ 1,170.00 |
| 07-15-2024 | 100 | 7.16 | $ 716.00 | 08-05-2024 | 100 | $ 05.85 | $ 585.00 | - | - | - | $ 01.27 | $ 131.00 |
| 07-15-2024 | 100 | 7.16 | $ 716.00 | 08-05-2024 | 100 | $ 05.84 | $ 584.00 | - | - | - | $ 01.27 | $ 132.00 |
| 07-15-2024 | 1082 | 7.16 | $ 7,747.12 | 08-05-2024 | 1082 | $ 05.84 | $ 6,318.88 | - | - | - | $ 01.27 | $ 1,428.24 |
| 07-15-2024 | 400 | 7.17 | $ 2,868.00 | 08-05-2024 | 400 | $ 05.84 | $ 2,336.00 | - | - | - | $ 01.27 | $ 532.00 |
| 07-15-2024 | 100 | 7.16 | $ 716.00 | 08-05-2024 | 100 | $ 05.84 | $ 584.00 | - | - | - | $ 01.27 | $ 132.00 |
| 07-15-2024 | 200 | 7.17 | $ 1,434.00 | 08-05-2024 | 200 | $ 05.84 | $ 1,168.00 | - | - | - | $ 01.27 | $ 266.00 |
| 07-15-2024 | 930 | 7.17 | $ 6,668.10 | 08-05-2024 | 930 | $ 05.84 | $ 5,431.20 | - | - | - | $ 01.27 | $ 1,236.90 |
| 07-15-2024 | 100 | 7.16 | $ 716.00 | 08-05-2024 | 100 | $ 05.84 | $ 584.00 | - | - | - | $ 01.27 | $ 132.00 |
| 07-15-2024 | 400 | 7.17 | $ 2,868.00 | 08-05-2024 | 400 | $ 05.84 | $ 2,336.00 | - | - | - | $ 01.27 | $ 532.00 |
| 07-15-2024 | 100 | 7.17 | $ 717.00 | 08-05-2024 | 100 | $ 05.84 | $ 584.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-15-2024 | 200 | 7.16 | $ 1,432.00 | 08-05-2024 | 200 | $ 05.84 | $ 1,168.00 | - | - | - | $ 01.27 | $ 264.00 |
| 07-15-2024 | 100 | 7.17 | $ 717.00 | 08-05-2024 | 100 | $ 05.84 | $ 584.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-15-2024 | 100 | 7.17 | $ 717.00 | 08-05-2024 | 100 | $ 05.84 | $ 584.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-15-2024 | 115 | 7.16 | $ 823.40 | 08-05-2024 | 115 | $ 05.84 | $ 671.60 | - | - | - | $ 01.27 | $ 151.80 |
| 07-15-2024 | 285 | 7.16 | $ 2,040.60 | 08-05-2024 | 285 | $ 05.84 | $ 1,664.40 | - | - | - | $ 01.27 | $ 376.20 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-15-2024 | 15 | 7.16 | $ 107.40 | 08-05-2024 | 15 | $ 05.86 | $ 87.90 | - | - | - | $ 01.27 | $ 19.50 |
| 07-15-2024 | 85 | 7.16 | $ 608.60 | 08-05-2024 | 85 | $ 05.84 | $ 496.40 | - | - | - | $ 01.27 | $ 112.20 |
| 07-15-2024 | 15 | 7.17 | $ 107.55 | 08-05-2024 | 15 | $ 05.86 | $ 87.90 | - | - | - | $ 01.27 | $ 19.65 |
| 07-15-2024 | 85 | 7.17 | $ 609.45 | 08-05-2024 | 85 | $ 05.86 | $ 498.10 | - | - | - | $ 01.27 | $ 111.35 |
| 07-15-2024 | 15 | 7.17 | $ 107.55 | 08-05-2024 | 15 | $ 05.72 | $ 85.80 | - | - | - | $ 01.27 | $ 21.75 |
| 07-15-2024 | 85 | 7.17 | $ 609.45 | 08-05-2024 | 85 | $ 05.86 | $ 498.10 | - | - | - | $ 01.27 | $ 111.35 |
| 07-15-2024 | 55 | 7.16 | $ 393.80 | 08-05-2024 | 55 | $ 05.71 | $ 314.05 | - | - | - | $ 01.27 | $ 79.75 |
| 07-15-2024 | 45 | 7.16 | $ 322.20 | 08-05-2024 | 45 | $ 05.72 | $ 257.40 | - | - | - | $ 01.27 | $ 64.80 |
| 07-15-2024 | 100 | 7.17 | $ 717.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 146.00 |
| 07-15-2024 | 100 | 7.17 | $ 717.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 146.00 |
| 07-15-2024 | 2 | 7.05 | $ 14.10 | 08-05-2024 | 2 | $ 05.71 | $ 11.42 | - | - | - | $ 01.27 | $ 02.68 |
| 07-15-2024 | 100 | 7.06 | $ 706.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 135.00 |
| 07-15-2024 | 396 | 7.07 | $ 2,799.72 | 08-05-2024 | 396 | $ 05.71 | $ 2,261.16 | - | - | - | $ 01.27 | $ 538.56 |
| 07-15-2024 | 100 | 7.07 | $ 707.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 136.00 |
| 07-15-2024 | 92 | 7.08 | $ 651.36 | 08-05-2024 | 92 | $ 05.71 | $ 525.32 | - | - | - | $ 01.27 | $ 126.04 |
| 07-15-2024 | 100 | 7.05 | $ 705.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 134.00 |
| 07-15-2024 | 100 | 7.06 | $ 706.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 135.00 |
| 07-15-2024 | 100 | 7.07 | $ 707.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 136.00 |
| 07-15-2024 | 5 | 7.07 | $ 35.35 | 08-05-2024 | 5 | $ 05.71 | $ 28.55 | - | - | - | $ 01.27 | $ 06.80 |
| 07-15-2024 | 200 | 7.08 | $ 1,416.00 | 08-05-2024 | 200 | $ 05.71 | $ 1,142.00 | - | - | - | $ 01.27 | $ 274.00 |
| 07-15-2024 | 59 | 7.04 | $ 415.36 | 08-05-2024 | 59 | $ 05.71 | $ 336.89 | - | - | - | $ 01.27 | $ 78.47 |
| 07-15-2024 | 100 | 7.06 | $ 706.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 135.00 |
| 07-15-2024 | 4 | 7.06 | $ 28.24 | 08-05-2024 | 4 | $ 05.71 | $ 22.84 | - | - | - | $ 01.27 | $ 05.40 |
| 07-15-2024 | 100 | 7.07 | $ 707.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 136.00 |
| 07-15-2024 | 100 | 7.08 | $ 708.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 137.00 |
| 07-15-2024 | 100 | 7.05 | $ 705.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 134.00 |
| 07-15-2024 | 4 | 7.06 | $ 28.24 | 08-05-2024 | 4 | $ 05.71 | $ 22.84 | - | - | - | $ 01.27 | $ 05.40 |
| 07-15-2024 | 100 | 7.07 | $ 707.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 136.00 |
| 07-15-2024 | 100 | 7.08 | $ 708.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 137.00 |
| 07-15-2024 | 300 | 7.08 | $ 2,124.00 | 08-05-2024 | 300 | $ 05.71 | $ 1,713.00 | - | - | - | $ 01.27 | $ 411.00 |
| 07-15-2024 | 100 | 7.04 | $ 704.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-15-2024 | 50 | 7.06 | $ 353.00 | 08-05-2024 | 50 | $ 05.71 | $ 285.50 | - | - | - | $ 01.27 | $ 67.50 |
| 07-15-2024 | 200 | 7.07 | $ 1,414.00 | 08-05-2024 | 200 | $ 05.71 | $ 1,142.00 | - | - | - | $ 01.27 | $ 272.00 |
| 07-15-2024 | 100 | 7.08 | $ 708.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 137.00 |
| 07-15-2024 | 100 | 7.06 | $ 706.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 135.00 |
| 07-15-2024 | 85 | 7.07 | $ 600.95 | 08-05-2024 | 85 | $ 05.71 | $ 485.35 | - | - | - | $ 01.27 | $ 115.60 |
| 07-15-2024 | 100 | 7.07 | $ 707.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 136.00 |
| 07-15-2024 | 300 | 7.08 | $ 2,124.00 | 08-05-2024 | 300 | $ 05.71 | $ 1,713.00 | - | - | - | $ 01.27 | $ 411.00 |
| 07-15-2024 | 133 | 7.05 | $ 937.65 | 08-05-2024 | 133 | $ 05.72 | $ 760.76 | - | - | - | $ 01.27 | $ 176.89 |
| 07-15-2024 | 101 | 7.05 | $ 712.05 | 08-05-2024 | 101 | $ 05.72 | $ 577.72 | - | - | - | $ 01.27 | $ 134.33 |
| 07-15-2024 | 91 | 7.05 | $ 641.55 | 08-05-2024 | 91 | $ 05.72 | $ 520.52 | - | - | - | $ 01.27 | $ 121.03 |
| 07-15-2024 | 100 | 7.05 | $ 705.00 | 08-05-2024 | 100 | $ 05.74 | $ 574.00 | - | - | - | $ 01.27 | $ 131.00 |
| 07-15-2024 | 100 | 7.05 | $ 705.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-15-2024 | 100 | 7.05 | $ 705.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 134.00 |
| 07-15-2024 | 1800 | 7.05 | $ 12,690.00 | 08-05-2024 | 1800 | $ 05.71 | $ 10,278.00 | - | - | - | $ 01.27 | $ 2,412.00 |
| 07-15-2024 | 100 | 7.05 | $ 705.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-15-2024 | 12 | 7.05 | $ 84.60 | 08-05-2024 | 12 | $ 05.72 | $ 68.64 | - | - | - | $ 01.27 | $ 15.96 |
| 07-15-2024 | 100 | 7.05 | $ 705.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 134.00 |
| 07-15-2024 | 100 | 7.05 | $ 705.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 134.00 |
| 07-15-2024 | 963 | 7.05 | $ 6,789.15 | 08-05-2024 | 963 | $ 05.71 | $ 5,498.73 | - | - | - | $ 01.27 | $ 1,290.42 |
| 07-15-2024 | 33 | 7.06 | $ 232.98 | 08-05-2024 | 33 | $ 05.71 | $ 188.43 | - | - | - | $ 01.27 | $ 44.55 |
| 07-15-2024 | 100 | 7.06 | $ 706.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 135.00 |
| 07-15-2024 | 67 | 7.06 | $ 473.02 | 08-05-2024 | 67 | $ 05.72 | $ 383.24 | - | - | - | $ 01.27 | $ 89.78 |
| 07-15-2024 | 3 | 7.07 | $ 21.21 | 08-05-2024 | 3 | $ 05.71 | $ 17.13 | - | - | - | $ 01.27 | $ 04.08 |
| 07-15-2024 | 36 | 7.07 | $ 254.52 | 08-05-2024 | 36 | $ 05.72 | $ 205.92 | - | - | - | $ 01.27 | $ 48.60 |
| 07-15-2024 | 100 | 7.07 | $ 707.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 135.00 |
| 07-15-2024 | 64 | 7.07 | $ 452.48 | 08-05-2024 | 64 | $ 05.71 | $ 365.44 | - | - | - | $ 01.27 | $ 87.04 |
| 07-15-2024 | 100 | 7.08 | $ 708.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 136.00 |
| 07-15-2024 | 137 | 7.05 | $ 965.85 | 08-05-2024 | 137 | $ 05.71 | $ 782.27 | - | - | - | $ 01.27 | $ 183.58 |
| 07-15-2024 | 63 | 7.05 | $ 444.15 | 08-05-2024 | 63 | $ 05.72 | $ 360.36 | - | - | - | $ 01.27 | $ 83.79 |
| 07-15-2024 | 37 | 7.06 | $ 261.22 | 08-05-2024 | 37 | $ 05.71 | $ 211.27 | - | - | - | $ 01.27 | $ 49.95 |
| 07-15-2024 | 100 | 7.06 | $ 706.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 135.00 |
| 07-15-2024 | 63 | 7.06 | $ 444.78 | 08-05-2024 | 63 | $ 05.71 | $ 359.73 | - | - | - | $ 01.27 | $ 85.05 |
| 07-15-2024 | 37 | 7.07 | $ 261.59 | 08-05-2024 | 37 | $ 05.72 | $ 211.64 | - | - | - | $ 01.27 | $ 49.95 |
| 07-15-2024 | 63 | 7.07 | $ 445.41 | 08-05-2024 | 63 | $ 05.71 | $ 359.73 | - | - | - | $ 01.27 | $ 85.68 |
| 07-15-2024 | 200 | 7.07 | $ 1,414.00 | 08-05-2024 | 200 | $ 05.72 | $ 1,144.00 | - | - | - | $ 01.27 | $ 270.00 |
| 07-15-2024 | 200 | 7.05 | $ 1,410.00 | 08-05-2024 | 200 | $ 05.72 | $ 1,144.00 | - | - | - | $ 01.27 | $ 266.00 |
| 07-15-2024 | 137 | 7.06 | $ 967.22 | 08-05-2024 | 137 | $ 05.71 | $ 782.27 | - | - | - | $ 01.27 | $ 184.95 |
| 07-15-2024 | 63 | 7.06 | $ 444.78 | 08-05-2024 | 63 | $ 05.72 | $ 360.36 | - | - | - | $ 01.27 | $ 84.42 |
| 07-15-2024 | 37 | 7.07 | $ 261.59 | 08-05-2024 | 37 | $ 05.71 | $ 211.27 | - | - | - | $ 01.27 | $ 50.32 |
| 07-15-2024 | 63 | 7.07 | $ 445.41 | 08-05-2024 | 63 | $ 05.71 | $ 359.73 | - | - | - | $ 01.27 | $ 85.68 |
| 07-15-2024 | 37 | 7.07 | $ 261.59 | 08-05-2024 | 37 | $ 05.72 | $ 211.64 | - | - | - | $ 01.27 | $ 49.95 |
| 07-15-2024 | 63 | 7.07 | $ 445.41 | 08-05-2024 | 63 | $ 05.71 | $ 359.73 | - | - | - | $ 01.27 | $ 85.68 |
| 07-15-2024 | 96 | 7.08 | $ 679.68 | 08-05-2024 | 96 | $ 05.71 | $ 548.16 | - | - | - | $ 01.27 | $ 131.52 |
| 07-15-2024 | 4 | 7.08 | $ 28.32 | 08-05-2024 | 4 | $ 05.72 | $ 22.88 | - | - | - | $ 01.27 | $ 05.44 |
| 07-15-2024 | 196 | 7.05 | $ 1,381.80 | 08-05-2024 | 196 | $ 05.71 | $ 1,119.16 | - | - | - | $ 01.27 | $ 262.64 |

| 07-15-2024 | 100 | 7.05 | $ 705.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 134.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-15-2024 | 100 | 7.05 | $ 705.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 134.00 |
| 07-15-2024 | 100 | 7.05 | $ 705.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 134.00 |
| 07-15-2024 | 100 | 7.05 | $ 705.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 134.00 |
| 07-15-2024 | 100 | 7.05 | $ 705.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 134.00 |
| 07-15-2024 | 4 | 7.05 | $ 28.20 | 08-05-2024 | 4 | $ 05.71 | $ 22.84 | - | - | - | $ 01.27 | $ 05.36 |
| 07-15-2024 | 200 | 7.06 | $ 1,412.00 | 08-05-2024 | 200 | $ 05.71 | $ 1,142.00 | - | - | - | $ 01.27 | $ 270.00 |
| 07-15-2024 | 88 | 7.07 | $ 622.16 | 08-05-2024 | 88 | $ 05.72 | $ 503.36 | - | - | - | $ 01.27 | $ 118.80 |
| 07-15-2024 | 9 | 7.07 | $ 63.63 | 08-05-2024 | 9 | $ 05.72 | $ 51.48 | - | - | - | $ 01.27 | $ 12.15 |
| 07-15-2024 | 100 | 7.07 | $ 707.00 | 08-05-2024 | 100 | $ 05.71 | $ 571.00 | - | - | - | $ 01.27 | $ 136.00 |
| 07-15-2024 | 3 | 7.07 | $ 21.21 | 08-05-2024 | 3 | $ 05.71 | $ 17.13 | - | - | - | $ 01.27 | $ 04.08 |
| 07-15-2024 | 82 | 7.08 | $ 580.56 | 08-05-2024 | 82 | $ 05.72 | $ 469.04 | - | - | - | $ 01.27 | $ 111.52 |
| 07-15-2024 | 6 | 7.08 | $ 42.48 | 08-05-2024 | 6 | $ 05.72 | $ 34.32 | - | - | - | $ 01.27 | $ 08.16 |
| 07-15-2024 | 12 | 7.08 | $ 84.96 | 08-05-2024 | 12 | $ 05.72 | $ 68.64 | - | - | - | $ 01.27 | $ 16.32 |
| 07-15-2024 | 80 | 7.28 | $ 582.40 | 08-05-2024 | 80 | $ 05.72 | $ 457.60 | - | - | - | $ 01.27 | $ 124.80 |
| 07-15-2024 | 2 | 7.28 | $ 14.56 | 08-05-2024 | 2 | $ 05.72 | $ 11.44 | - | - | - | $ 01.27 | $ 03.12 |
| 07-15-2024 | 18 | 7.28 | $ 131.04 | 08-05-2024 | 18 | $ 05.72 | $ 102.96 | - | - | - | $ 01.27 | $ 28.08 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 156.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.72 | $ 572.00 | - | - | - | $ 01.27 | $ 155.00 |
| 07-15-2024 | 80 | 7.28 | $ 582.40 | 08-05-2024 | 80 | $ 05.73 | $ 458.40 | - | - | - | $ 01.27 | $ 124.00 |
| 07-15-2024 | 20 | 7.28 | $ 145.60 | 08-05-2024 | 20 | $ 05.72 | $ 114.40 | - | - | - | $ 01.27 | $ 31.20 |
| 07-15-2024 | 80 | 7.27 | $ 581.60 | 08-05-2024 | 80 | $ 05.73 | $ 458.40 | - | - | - | $ 01.27 | $ 123.20 |
| 07-15-2024 | 20 | 7.27 | $ 145.40 | 08-05-2024 | 20 | $ 05.73 | $ 114.60 | - | - | - | $ 01.27 | $ 30.80 |
| 07-15-2024 | 80 | 7.27 | $ 581.60 | 08-05-2024 | 80 | $ 05.73 | $ 458.40 | - | - | - | $ 01.27 | $ 123.20 |
| 07-15-2024 | 20 | 7.27 | $ 145.40 | 08-05-2024 | 20 | $ 05.73 | $ 114.60 | - | - | - | $ 01.27 | $ 30.80 |
| 07-15-2024 | 45 | 7.27 | $ 327.15 | 08-05-2024 | 45 | $ 05.73 | $ 257.85 | - | - | - | $ 01.27 | $ 69.30 |
| 07-15-2024 | 225 | 7.28 | $ 1,638.00 | 08-05-2024 | 225 | $ 05.73 | $ 1,289.25 | - | - | - | $ 01.27 | $ 348.75 |
| 07-15-2024 | 175 | 7.28 | $ 1,274.00 | 08-05-2024 | 175 | $ 05.73 | $ 1,002.75 | - | - | - | $ 01.27 | $ 271.25 |
| 07-15-2024 | 100 | 7.29 | $ 729.00 | 08-05-2024 | 100 | $ 05.73 | $ 573.00 | - | - | - | $ 01.27 | $ 156.00 |
| 07-15-2024 | 25 | 7.27 | $ 181.75 | 08-05-2024 | 25 | $ 05.73 | $ 143.25 | - | - | - | $ 01.27 | $ 38.50 |
| 07-15-2024 | 75 | 7.27 | $ 545.25 | 08-05-2024 | 75 | $ 05.73 | $ 429.75 | - | - | - | $ 01.27 | $ 115.50 |
| 07-15-2024 | 25 | 7.28 | $ 182.00 | 08-05-2024 | 25 | $ 05.73 | $ 143.25 | - | - | - | $ 01.27 | $ 38.75 |
| 07-15-2024 | 75 | 7.28 | $ 546.00 | 08-05-2024 | 75 | $ 05.73 | $ 429.75 | - | - | - | $ 01.27 | $ 116.25 |
| 07-15-2024 | 17 | 7.29 | $ 123.93 | 08-05-2024 | 17 | $ 05.75 | $ 97.75 | - | - | - | $ 01.27 | $ 26.18 |
| 07-15-2024 | 100 | 7.29 | $ 729.00 | 08-05-2024 | 100 | $ 05.75 | $ 575.00 | - | - | - | $ 01.27 | $ 154.00 |
| 07-15-2024 | 499 | 7.29 | $ 3,637.71 | 08-05-2024 | 499 | $ 05.75 | $ 2,869.25 | - | - | - | $ 01.27 | $ 768.46 |
| 07-15-2024 | 100 | 7.29 | $ 729.00 | 08-05-2024 | 100 | $ 05.75 | $ 575.00 | - | - | - | $ 01.27 | $ 154.00 |
| 07-15-2024 | 100 | 7.29 | $ 729.00 | 08-05-2024 | 100 | $ 05.74 | $ 574.00 | - | - | - | $ 01.27 | $ 155.00 |
| 07-15-2024 | 100 | 7.29 | $ 729.00 | 08-05-2024 | 100 | $ 05.74 | $ 574.00 | - | - | - | $ 01.27 | $ 155.00 |
| 07-15-2024 | 200 | 7.29 | $ 1,458.00 | 08-05-2024 | 200 | $ 05.74 | $ 1,148.00 | - | - | - | $ 01.27 | $ 310.00 |
| 07-15-2024 | 100 | 7.29 | $ 729.00 | 08-05-2024 | 100 | $ 05.74 | $ 574.00 | - | - | - | $ 01.27 | $ 155.00 |
| 07-15-2024 | 99 | 7.29 | $ 721.71 | 08-05-2024 | 99 | $ 05.74 | $ 568.26 | - | - | - | $ 01.27 | $ 153.45 |
| 07-15-2024 | 100 | 7.29 | $ 729.00 | 08-05-2024 | 100 | $ 05.74 | $ 574.00 | - | - | - | $ 01.27 | $ 155.00 |
| 07-15-2024 | 100 | 7.29 | $ 729.00 | 08-05-2024 | 100 | $ 05.73 | $ 573.00 | - | - | - | $ 01.27 | $ 156.00 |
| 07-15-2024 | 100 | 7.29 | $ 729.00 | 08-05-2024 | 100 | $ 05.73 | $ 573.00 | - | - | - | $ 01.27 | $ 156.00 |
| 07-15-2024 | 200 | 7.29 | $ 1,458.00 | 08-05-2024 | 200 | $ 05.73 | $ 1,146.00 | - | - | - | $ 01.27 | $ 312.00 |
| 07-15-2024 | 10 | 7.29 | $ 72.90 | 08-05-2024 | 10 | $ 05.73 | $ 57.30 | - | - | - | $ 01.27 | $ 15.60 |
| 07-15-2024 | 175 | 7.29 | $ 1,275.75 | 08-05-2024 | 175 | $ 05.73 | $ 1,002.75 | - | - | - | $ 01.27 | $ 273.00 |
| 07-15-2024 | 98 | 7.27 | $ 712.46 | 08-05-2024 | 98 | $ 05.75 | $ 563.50 | - | - | - | $ 01.27 | $ 148.96 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.75 | $ 575.00 | - | - | - | $ 01.27 | $ 152.00 |
| 07-15-2024 | 99 | 7.27 | $ 719.73 | 08-05-2024 | 99 | $ 05.75 | $ 569.25 | - | - | - | $ 01.27 | $ 150.48 |
| 07-15-2024 | 20 | 7.27 | $ 145.40 | 08-05-2024 | 20 | $ 05.75 | $ 115.00 | - | - | - | $ 01.27 | $ 30.40 |
| 07-15-2024 | 183 | 7.27 | $ 1,330.41 | 08-05-2024 | 183 | $ 05.75 | $ 1,052.25 | - | - | - | $ 01.27 | $ 278.16 |
| 07-15-2024 | 98 | 7.27 | $ 712.46 | 08-05-2024 | 98 | $ 05.76 | $ 564.48 | - | - | - | $ 01.27 | $ 147.98 |
| 07-15-2024 | 2 | 7.27 | $ 14.54 | 08-05-2024 | 2 | $ 05.75 | $ 11.50 | - | - | - | $ 01.27 | $ 03.04 |
| 07-15-2024 | 98 | 7.28 | $ 713.44 | 08-05-2024 | 98 | $ 05.77 | $ 565.46 | - | - | - | $ 01.27 | $ 147.98 |
| 07-15-2024 | 2 | 7.28 | $ 14.56 | 08-05-2024 | 2 | $ 05.76 | $ 11.52 | - | - | - | $ 01.27 | $ 03.04 |
| 07-15-2024 | 98 | 7.28 | $ 713.44 | 08-05-2024 | 98 | $ 05.77 | $ 565.46 | - | - | - | $ 01.27 | $ 147.98 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 151.00 |
| 07-15-2024 | 2 | 7.28 | $ 14.56 | 08-05-2024 | 2 | $ 05.77 | $ 11.54 | - | - | - | $ 01.27 | $ 03.02 |
| 07-15-2024 | 300 | 7.27 | $ 2,181.00 | 08-05-2024 | 300 | $ 05.77 | $ 1,731.00 | - | - | - | $ 01.27 | $ 450.00 |
| 07-15-2024 | 49 | 7.27 | $ 356.23 | 08-05-2024 | 49 | $ 05.77 | $ 282.73 | - | - | - | $ 01.27 | $ 73.50 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 151.00 |
| 07-15-2024 | 100 | 7.29 | $ 729.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 152.00 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 151.00 |
| 07-15-2024 | 100 | 7.29 | $ 729.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 152.00 |
| 07-15-2024 | 100 | 7.26 | $ 726.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 149.00 |
| 07-15-2024 | 47 | 7.27 | $ 341.69 | 08-05-2024 | 47 | $ 05.76 | $ 270.72 | - | - | - | $ 01.27 | $ 70.97 |
| 07-15-2024 | 53 | 7.27 | $ 385.31 | 08-05-2024 | 53 | $ 05.77 | $ 305.81 | - | - | - | $ 01.27 | $ 79.50 |
| 07-15-2024 | 33 | 7.27 | $ 239.91 | 08-05-2024 | 33 | $ 05.77 | $ 190.41 | - | - | - | $ 01.27 | $ 49.50 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 150.00 |
| 07-15-2024 | 7 | 7.27 | $ 50.89 | 08-05-2024 | 7 | $ 05.77 | $ 40.39 | - | - | - | $ 01.27 | $ 10.50 |
| 07-15-2024 | 400 | 7.27 | $ 2,908.00 | 08-05-2024 | 400 | $ 05.77 | $ 2,308.00 | - | - | - | $ 01.27 | $ 600.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 150.00 |
| 07-15-2024 | 400 | 7.27 | $ 2,908.00 | 08-05-2024 | 400 | $ 05.77 | $ 2,308.00 | - | - | - | $ 01.27 | $ 600.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 150.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-15-2024 | 200 | 7.27 | $ 1,454.00 | 08-05-2024 | 200 | $ 05.77 | $ 1,154.00 | - | - | - | $ 01.27 | $ 300.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 150.00 |
| 07-15-2024 | 400 | 7.27 | $ 2,908.00 | 08-05-2024 | 400 | $ 05.77 | $ 2,308.00 | - | - | - | $ 01.27 | $ 600.00 |
| 07-15-2024 | 53 | 7.27 | $ 385.31 | 08-05-2024 | 53 | $ 05.76 | $ 305.28 | - | - | - | $ 01.27 | $ 80.03 |
| 07-15-2024 | 33 | 7.28 | $ 240.24 | 08-05-2024 | 33 | $ 05.77 | $ 190.41 | - | - | - | $ 01.27 | $ 49.83 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 151.00 |
| 07-15-2024 | 67 | 7.28 | $ 487.76 | 08-05-2024 | 67 | $ 05.77 | $ 386.59 | - | - | - | $ 01.27 | $ 101.17 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 150.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 150.00 |
| 07-15-2024 | 25 | 7.29 | $ 182.25 | 08-05-2024 | 25 | $ 05.77 | $ 144.25 | - | - | - | $ 01.27 | $ 38.00 |
| 07-15-2024 | 100 | 7.29 | $ 729.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 152.00 |
| 07-15-2024 | 100 | 7.29 | $ 729.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 152.00 |
| 07-15-2024 | 100 | 7.29 | $ 729.00 | 08-05-2024 | 100 | $ 05.76 | $ 576.00 | - | - | - | $ 01.27 | $ 153.00 |
| 07-15-2024 | 200 | 7.29 | $ 1,458.00 | 08-05-2024 | 200 | $ 05.77 | $ 1,154.00 | - | - | - | $ 01.27 | $ 304.00 |
| 07-15-2024 | 167 | 7.29 | $ 1,217.43 | 08-05-2024 | 167 | $ 05.77 | $ 963.59 | - | - | - | $ 01.27 | $ 253.84 |
| 07-15-2024 | 200 | 7.27 | $ 1,454.00 | 08-05-2024 | 200 | $ 05.77 | $ 1,154.00 | - | - | - | $ 01.27 | $ 300.00 |
| 07-15-2024 | 115 | 7.27 | $ 836.05 | 08-05-2024 | 115 | $ 05.77 | $ 663.55 | - | - | - | $ 01.27 | $ 172.50 |
| 07-15-2024 | 40 | 7.28 | $ 291.20 | 08-05-2024 | 40 | $ 05.77 | $ 230.80 | - | - | - | $ 01.27 | $ 60.40 |
| 07-15-2024 | 60 | 7.28 | $ 436.80 | 08-05-2024 | 60 | $ 05.77 | $ 346.20 | - | - | - | $ 01.27 | $ 90.60 |
| 07-15-2024 | 6 | 7.29 | $ 43.74 | 08-05-2024 | 6 | $ 05.77 | $ 34.62 | - | - | - | $ 01.27 | $ 09.12 |
| 07-15-2024 | 46 | 7.27 | $ 334.42 | 08-05-2024 | 46 | $ 05.76 | $ 264.96 | - | - | - | $ 01.27 | $ 69.46 |
| 07-15-2024 | 54 | 7.27 | $ 392.58 | 08-05-2024 | 54 | $ 05.77 | $ 311.58 | - | - | - | $ 01.27 | $ 81.00 |
| 07-15-2024 | 73 | 7.27 | $ 530.71 | 08-05-2024 | 73 | $ 05.76 | $ 420.48 | - | - | - | $ 01.27 | $ 110.23 |
| 07-15-2024 | 27 | 7.27 | $ 196.29 | 08-05-2024 | 27 | $ 05.76 | $ 155.52 | - | - | - | $ 01.27 | $ 40.77 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-05-2024 | 100 | $ 05.76 | $ 576.00 | - | - | - | $ 01.27 | $ 152.00 |
| 07-15-2024 | 73 | 7.29 | $ 532.17 | 08-05-2024 | 73 | $ 05.77 | $ 421.21 | - | - | - | $ 01.27 | $ 110.96 |
| 07-15-2024 | 27 | 7.29 | $ 196.83 | 08-05-2024 | 27 | $ 05.76 | $ 155.52 | - | - | - | $ 01.27 | $ 41.31 |
| 07-15-2024 | 73 | 7.27 | $ 530.71 | 08-05-2024 | 73 | $ 05.77 | $ 421.21 | - | - | - | $ 01.27 | $ 109.50 |
| 07-15-2024 | 27 | 7.27 | $ 196.29 | 08-05-2024 | 27 | $ 05.77 | $ 155.79 | - | - | - | $ 01.27 | $ 40.50 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 150.00 |
| 07-15-2024 | 73 | 7.28 | $ 531.44 | 08-05-2024 | 73 | $ 05.77 | $ 421.21 | - | - | - | $ 01.27 | $ 110.23 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-05-2024 | 100 | $ 05.76 | $ 576.00 | - | - | - | $ 01.27 | $ 152.00 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-05-2024 | 100 | $ 05.76 | $ 576.00 | - | - | - | $ 01.27 | $ 152.00 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 151.00 |
| 07-15-2024 | 200 | 7.28 | $ 1,456.00 | 08-05-2024 | 200 | $ 05.77 | $ 1,154.00 | - | - | - | $ 01.27 | $ 302.00 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 151.00 |
| 07-15-2024 | 27 | 7.28 | $ 196.56 | 08-05-2024 | 27 | $ 05.77 | $ 155.79 | - | - | - | $ 01.27 | $ 40.77 |
| 07-15-2024 | 73 | 7.29 | $ 532.17 | 08-05-2024 | 73 | $ 05.76 | $ 420.48 | - | - | - | $ 01.27 | $ 111.69 |
| 07-15-2024 | 27 | 7.29 | $ 196.83 | 08-05-2024 | 27 | $ 05.77 | $ 155.79 | - | - | - | $ 01.27 | $ 41.04 |
| 07-15-2024 | 100 | 7.25 | $ 725.00 | 08-05-2024 | 100 | $ 05.76 | $ 576.00 | - | - | - | $ 01.27 | $ 149.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.76 | $ 576.00 | - | - | - | $ 01.27 | $ 151.00 |
| 07-15-2024 | 100 | 7.23 | $ 723.00 | 08-05-2024 | 100 | $ 05.76 | $ 576.00 | - | - | - | $ 01.27 | $ 147.00 |
| 07-15-2024 | 100 | 7.25 | $ 725.00 | 08-05-2024 | 100 | $ 05.76 | $ 576.00 | - | - | - | $ 01.27 | $ 149.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.76 | $ 576.00 | - | - | - | $ 01.27 | $ 151.00 |
| 07-15-2024 | 106 | 7.25 | $ 768.50 | 08-05-2024 | 106 | $ 05.78 | $ 612.68 | - | - | - | $ 01.27 | $ 155.82 |
| 07-15-2024 | 200 | 7.25 | $ 1,450.00 | 08-05-2024 | 200 | $ 05.78 | $ 1,156.00 | - | - | - | $ 01.27 | $ 294.00 |
| 07-15-2024 | 100 | 7.25 | $ 725.00 | 08-05-2024 | 100 | $ 05.78 | $ 578.00 | - | - | - | $ 01.27 | $ 147.00 |
| 07-15-2024 | 92 | 7.25 | $ 667.00 | 08-05-2024 | 92 | $ 05.78 | $ 531.76 | - | - | - | $ 01.27 | $ 135.24 |
| 07-15-2024 | 100 | 7.25 | $ 725.00 | 08-05-2024 | 100 | $ 05.78 | $ 578.00 | - | - | - | $ 01.27 | $ 147.00 |
| 07-15-2024 | 10 | 7.25 | $ 72.50 | 08-05-2024 | 10 | $ 05.78 | $ 57.80 | - | - | - | $ 01.27 | $ 14.70 |
| 07-15-2024 | 100 | 7.25 | $ 725.00 | 08-05-2024 | 100 | $ 05.78 | $ 578.00 | - | - | - | $ 01.27 | $ 147.00 |
| 07-15-2024 | 200 | 7.25 | $ 1,450.00 | 08-05-2024 | 200 | $ 05.78 | $ 1,156.00 | - | - | - | $ 01.27 | $ 294.00 |
| 07-15-2024 | 25 | 7.25 | $ 181.25 | 08-05-2024 | 25 | $ 05.77 | $ 144.25 | - | - | - | $ 01.27 | $ 37.00 |
| 07-15-2024 | 100 | 7.25 | $ 725.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 148.00 |
| 07-15-2024 | 200 | 7.25 | $ 1,450.00 | 08-05-2024 | 200 | $ 05.77 | $ 1,154.00 | - | - | - | $ 01.27 | $ 296.00 |
| 07-15-2024 | 100 | 7.25 | $ 725.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 148.00 |
| 07-15-2024 | 100 | 7.25 | $ 725.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 148.00 |
| 07-15-2024 | 100 | 7.25 | $ 725.00 | 08-05-2024 | 100 | $ 05.76 | $ 576.00 | - | - | - | $ 01.27 | $ 149.00 |
| 07-15-2024 | 100 | 7.25 | $ 725.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 148.00 |
| 07-15-2024 | 100 | 7.25 | $ 725.00 | 08-05-2024 | 100 | $ 05.77 | $ 577.00 | - | - | - | $ 01.27 | $ 148.00 |
| 07-15-2024 | 100 | 7.25 | $ 725.00 | 08-05-2024 | 100 | $ 05.76 | $ 576.00 | - | - | - | $ 01.27 | $ 149.00 |
| 07-15-2024 | 167 | 7.25 | $ 1,210.75 | 08-05-2024 | 167 | $ 05.76 | $ 961.92 | - | - | - | $ 01.27 | $ 248.83 |
| 07-15-2024 | 6 | 7.27 | $ 43.62 | 08-05-2024 | 6 | $ 05.78 | $ 34.68 | - | - | - | $ 01.27 | $ 08.94 |
| 07-15-2024 | 94 | 7.27 | $ 683.38 | 08-05-2024 | 94 | $ 05.78 | $ 543.32 | - | - | - | $ 01.27 | $ 140.06 |
| 07-15-2024 | 50 | 7.23 | $ 361.50 | 08-05-2024 | 50 | $ 05.78 | $ 289.00 | - | - | - | $ 01.27 | $ 72.50 |
| 07-15-2024 | 6 | 7.28 | $ 43.68 | 08-05-2024 | 6 | $ 05.78 | $ 34.68 | - | - | - | $ 01.27 | $ 09.00 |
| 07-15-2024 | 90 | 7.28 | $ 655.20 | 08-05-2024 | 90 | $ 05.78 | $ 520.20 | - | - | - | $ 01.27 | $ 135.00 |
| 07-15-2024 | 4 | 7.28 | $ 29.12 | 08-05-2024 | 4 | $ 05.78 | $ 23.12 | - | - | - | $ 01.27 | $ 06.00 |
| 07-15-2024 | 30 | 7.25 | $ 217.50 | 08-05-2024 | 30 | $ 05.78 | $ 173.40 | - | - | - | $ 01.27 | $ 44.10 |
| 07-15-2024 | 70 | 7.25 | $ 507.50 | 08-05-2024 | 70 | $ 05.78 | $ 404.60 | - | - | - | $ 01.27 | $ 102.90 |
| 07-15-2024 | 30 | 7.27 | $ 218.10 | 08-05-2024 | 30 | $ 05.78 | $ 173.40 | - | - | - | $ 01.27 | $ 44.70 |
| 07-15-2024 | 370 | 7.27 | $ 2,689.90 | 08-05-2024 | 370 | $ 05.78 | $ 2,138.60 | - | - | - | $ 01.27 | $ 551.30 |
| 07-15-2024 | 100 | 7.24 | $ 724.00 | 08-05-2024 | 100 | $ 05.78 | $ 578.00 | - | - | - | $ 01.27 | $ 146.00 |
| 07-15-2024 | 130 | 7.27 | $ 945.10 | 08-05-2024 | 130 | $ 05.79 | $ 752.70 | - | - | - | $ 01.27 | $ 192.40 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 148.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 148.00 |

| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 148.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 148.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 148.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 148.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 148.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 148.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 148.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 148.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 148.00 |
| 07-15-2024 | 400 | 7.27 | $ 2,908.00 | 08-05-2024 | 400 | $ 05.79 | $ 2,316.00 | - | - | - | $ 01.27 | $ 592.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 148.00 |
| 07-15-2024 | 200 | 7.27 | $ 1,454.00 | 08-05-2024 | 200 | $ 05.79 | $ 1,158.00 | - | - | - | $ 01.27 | $ 296.00 |
| 07-15-2024 | 70 | 7.27 | $ 508.90 | 08-05-2024 | 70 | $ 05.78 | $ 404.60 | - | - | - | $ 01.27 | $ 104.30 |
| 07-15-2024 | 30 | 7.28 | $ 218.40 | 08-05-2024 | 30 | $ 05.79 | $ 173.70 | - | - | - | $ 01.27 | $ 44.70 |
| 07-15-2024 | 70 | 7.28 | $ 509.60 | 08-05-2024 | 70 | $ 05.79 | $ 405.30 | - | - | - | $ 01.27 | $ 104.30 |
| 07-15-2024 | 54 | 7.27 | $ 392.58 | 08-05-2024 | 54 | $ 05.79 | $ 312.66 | - | - | - | $ 01.27 | $ 79.92 |
| 07-15-2024 | 46 | 7.27 | $ 334.42 | 08-05-2024 | 46 | $ 05.79 | $ 266.34 | - | - | - | $ 01.27 | $ 68.08 |
| 07-15-2024 | 2 | 7.25 | $ 14.50 | 08-05-2024 | 2 | $ 05.79 | $ 11.58 | - | - | - | $ 01.27 | $ 02.92 |
| 07-15-2024 | 200 | 7.25 | $ 1,450.00 | 08-05-2024 | 200 | $ 05.79 | $ 1,158.00 | - | - | - | $ 01.27 | $ 292.00 |
| 07-15-2024 | 100 | 7.25 | $ 725.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 146.00 |
| 07-15-2024 | 100 | 7.25 | $ 725.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 146.00 |
| 07-15-2024 | 76 | 7.25 | $ 551.00 | 08-05-2024 | 76 | $ 05.79 | $ 440.04 | - | - | - | $ 01.27 | $ 110.96 |
| 07-15-2024 | 76 | 7.25 | $ 551.00 | 08-05-2024 | 76 | $ 05.79 | $ 440.04 | - | - | - | $ 01.27 | $ 110.96 |
| 07-15-2024 | 46 | 7.25 | $ 333.50 | 08-05-2024 | 46 | $ 05.79 | $ 266.34 | - | - | - | $ 01.27 | $ 67.16 |
| 07-15-2024 | 56 | 7.26 | $ 406.56 | 08-05-2024 | 56 | $ 05.79 | $ 324.24 | - | - | - | $ 01.27 | $ 82.32 |
| 07-15-2024 | 346 | 7.26 | $ 2,511.96 | 08-05-2024 | 346 | $ 05.79 | $ 2,003.34 | - | - | - | $ 01.27 | $ 508.62 |
| 07-15-2024 | 100 | 7.26 | $ 726.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 147.00 |
| 07-15-2024 | 100 | 7.26 | $ 726.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 147.00 |
| 07-15-2024 | 100 | 7.26 | $ 726.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 147.00 |
| 07-15-2024 | 198 | 7.26 | $ 1,437.48 | 08-05-2024 | 198 | $ 05.79 | $ 1,146.42 | - | - | - | $ 01.27 | $ 291.06 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 149.00 |
| 07-15-2024 | 100 | 7.24 | $ 724.00 | 08-05-2024 | 100 | $ 05.79 | $ 579.00 | - | - | - | $ 01.27 | $ 145.00 |
| 07-15-2024 | 156 | 7.28 | $ 1,135.68 | 08-05-2024 | 156 | $ 05.80 | $ 904.80 | - | - | - | $ 01.27 | $ 230.88 |
| 07-15-2024 | 44 | 7.28 | $ 320.32 | 08-05-2024 | 44 | $ 05.79 | $ 254.76 | - | - | - | $ 01.27 | $ 65.56 |
| 07-15-2024 | 90 | 7.25 | $ 652.50 | 08-05-2024 | 90 | $ 05.81 | $ 522.90 | - | - | - | $ 01.27 | $ 129.60 |
| 07-15-2024 | 471 | 7.25 | $ 3,414.75 | 08-05-2024 | 471 | $ 05.81 | $ 2,736.51 | - | - | - | $ 01.27 | $ 678.24 |
| 07-15-2024 | 100 | 7.25 | $ 725.00 | 08-05-2024 | 100 | $ 05.81 | $ 581.00 | - | - | - | $ 01.27 | $ 144.00 |
| 07-15-2024 | 100 | 7.25 | $ 725.00 | 08-05-2024 | 100 | $ 05.81 | $ 581.00 | - | - | - | $ 01.27 | $ 144.00 |
| 07-15-2024 | 100 | 7.25 | $ 725.00 | 08-05-2024 | 100 | $ 05.81 | $ 581.00 | - | - | - | $ 01.27 | $ 144.00 |
| 07-15-2024 | 20 | 7.25 | $ 145.00 | 08-05-2024 | 20 | $ 05.80 | $ 116.00 | - | - | - | $ 01.27 | $ 29.00 |
| 07-15-2024 | 100 | 7.25 | $ 725.00 | 08-05-2024 | 100 | $ 05.80 | $ 580.00 | - | - | - | $ 01.27 | $ 145.00 |
| 07-15-2024 | 675 | 7.25 | $ 4,893.75 | 08-05-2024 | 675 | $ 05.80 | $ 3,915.00 | - | - | - | $ 01.27 | $ 978.75 |
| 07-15-2024 | 344 | 7.25 | $ 2,494.00 | 08-05-2024 | 344 | $ 05.80 | $ 1,995.20 | - | - | - | $ 01.27 | $ 498.80 |
| 07-15-2024 | 340 | 7.27 | $ 2,471.80 | 08-05-2024 | 340 | $ 05.81 | $ 1,975.40 | - | - | - | $ 01.27 | $ 496.40 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.81 | $ 581.00 | - | - | - | $ 01.27 | $ 146.00 |
| 07-15-2024 | 10 | 7.27 | $ 72.70 | 08-05-2024 | 10 | $ 05.81 | $ 58.10 | - | - | - | $ 01.27 | $ 14.60 |
| 07-15-2024 | 100 | 7.26 | $ 726.00 | 08-05-2024 | 100 | $ 05.81 | $ 581.00 | - | - | - | $ 01.27 | $ 145.00 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-05-2024 | 100 | $ 05.81 | $ 581.00 | - | - | - | $ 01.27 | $ 147.00 |
| 07-15-2024 | 40 | 7.28 | $ 291.20 | 08-05-2024 | 40 | $ 05.81 | $ 232.40 | - | - | - | $ 01.27 | $ 58.80 |
| 07-15-2024 | 60 | 7.28 | $ 436.80 | 08-05-2024 | 60 | $ 05.81 | $ 348.60 | - | - | - | $ 01.27 | $ 88.20 |
| 07-15-2024 | 9 | 7.28 | $ 65.52 | 08-05-2024 | 9 | $ 05.81 | $ 52.29 | - | - | - | $ 01.27 | $ 13.23 |
| 07-15-2024 | 46 | 7.28 | $ 334.88 | 08-05-2024 | 46 | $ 05.81 | $ 267.26 | - | - | - | $ 01.27 | $ 67.62 |
| 07-15-2024 | 95 | 7.25 | $ 688.75 | 08-05-2024 | 95 | $ 05.81 | $ 551.95 | - | - | - | $ 01.27 | $ 136.80 |
| 07-15-2024 | 5 | 7.25 | $ 36.25 | 08-05-2024 | 5 | $ 05.81 | $ 29.05 | - | - | - | $ 01.27 | $ 07.20 |
| 07-15-2024 | 20 | 7.27 | $ 145.40 | 08-05-2024 | 20 | $ 05.81 | $ 116.20 | - | - | - | $ 01.27 | $ 29.20 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.81 | $ 581.00 | - | - | - | $ 01.27 | $ 146.00 |
| 07-15-2024 | 5 | 7.27 | $ 36.35 | 08-05-2024 | 5 | $ 05.81 | $ 29.05 | - | - | - | $ 01.27 | $ 07.30 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-05-2024 | 100 | $ 05.81 | $ 581.00 | - | - | - | $ 01.27 | $ 147.00 |
| 07-15-2024 | 10 | 7.28 | $ 72.80 | 08-05-2024 | 10 | $ 05.81 | $ 58.10 | - | - | - | $ 01.27 | $ 14.70 |
| 07-15-2024 | 30 | 7.28 | $ 218.40 | 08-05-2024 | 30 | $ 05.81 | $ 174.30 | - | - | - | $ 01.27 | $ 44.10 |
| 07-15-2024 | 70 | 7.28 | $ 509.60 | 08-05-2024 | 70 | $ 05.81 | $ 406.70 | - | - | - | $ 01.27 | $ 102.90 |
| 07-15-2024 | 100 | 7.25 | $ 725.00 | 08-05-2024 | 100 | $ 05.81 | $ 581.00 | - | - | - | $ 01.27 | $ 144.00 |
| 07-15-2024 | 100 | 7.26 | $ 726.00 | 08-05-2024 | 100 | $ 05.81 | $ 581.00 | - | - | - | $ 01.27 | $ 145.00 |
| 07-15-2024 | 30 | 7.28 | $ 218.40 | 08-05-2024 | 30 | $ 05.84 | $ 175.20 | - | - | - | $ 01.27 | $ 43.20 |
| 07-15-2024 | 170 | 7.28 | $ 1,237.60 | 08-05-2024 | 170 | $ 05.81 | $ 987.70 | - | - | - | $ 01.27 | $ 249.90 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-05-2024 | 100 | $ 05.84 | $ 584.00 | - | - | - | $ 01.27 | $ 144.00 |
| 07-15-2024 | 8 | 7.28 | $ 58.24 | 08-05-2024 | 8 | $ 05.84 | $ 46.72 | - | - | - | $ 01.27 | $ 11.52 |
| 07-15-2024 | 98 | 7.28 | $ 713.44 | 08-05-2024 | 98 | $ 05.84 | $ 572.32 | - | - | - | $ 01.27 | $ 141.12 |
| 07-15-2024 | 36 | 7.25 | $ 261.00 | 08-05-2024 | 36 | $ 05.82 | $ 209.52 | - | - | - | $ 01.27 | $ 51.48 |
| 07-15-2024 | 64 | 7.25 | $ 464.00 | 08-05-2024 | 64 | $ 05.84 | $ 373.76 | - | - | - | $ 01.27 | $ 90.24 |
| 07-15-2024 | 36 | 7.28 | $ 262.08 | 08-05-2024 | 36 | $ 05.82 | $ 209.52 | - | - | - | $ 01.27 | $ 52.56 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-05-2024 | 100 | $ 05.83 | $ 583.00 | - | - | - | $ 01.27 | $ 145.00 |
| 07-15-2024 | 200 | 7.28 | $ 1,456.00 | 08-05-2024 | 200 | $ 05.81 | $ 1,162.00 | - | - | - | $ 01.27 | $ 294.00 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-05-2024 | 100 | $ 05.82 | $ 582.00 | - | - | - | $ 01.27 | $ 146.00 |
| 07-15-2024 | 64 | 7.28 | $ 465.92 | 08-05-2024 | 64 | $ 05.82 | $ 372.48 | - | - | - | $ 01.27 | $ 93.44 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-15-2024 | 36 | 7.28 | $ 262.08 | 08-05-2024 | 36 | $ 05.84 | $ 210.24 | - | - | - | $ 01.27 | | $ 51.84 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-05-2024 | 100 | $ 05.83 | $ 583.00 | - | - | - | $ 01.27 | | $ 145.00 |
| 07-15-2024 | 64 | 7.28 | $ 465.92 | 08-05-2024 | 64 | $ 05.82 | $ 372.48 | - | - | - | $ 01.27 | | $ 93.44 |
| 07-15-2024 | 200 | 7.28 | $ 1,456.00 | 08-05-2024 | 200 | $ 05.84 | $ 1,168.00 | - | - | - | $ 01.27 | | $ 288.00 |
| 07-15-2024 | 500 | 7.26 | $ 3,630.00 | 08-05-2024 | 500 | $ 05.84 | $ 2,920.00 | - | - | - | $ 01.27 | | $ 710.00 |
| 07-15-2024 | 100 | 7.26 | $ 726.00 | 08-05-2024 | 100 | $ 05.84 | $ 584.00 | - | - | - | $ 01.27 | | $ 142.00 |
| 07-15-2024 | 36 | 7.27 | $ 261.72 | 08-05-2024 | 36 | $ 05.83 | $ 209.88 | - | - | - | $ 01.27 | | $ 51.84 |
| 07-15-2024 | 64 | 7.27 | $ 465.28 | 08-05-2024 | 64 | $ 05.84 | $ 373.76 | - | - | - | $ 01.27 | | $ 91.52 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-05-2024 | 100 | $ 05.83 | $ 583.00 | - | - | - | $ 01.27 | | $ 145.00 |
| 07-15-2024 | 36 | 7.28 | $ 262.08 | 08-05-2024 | 36 | $ 05.83 | $ 209.88 | - | - | - | $ 01.27 | | $ 52.20 |
| 07-15-2024 | 64 | 7.28 | $ 465.92 | 08-05-2024 | 64 | $ 05.83 | $ 373.12 | - | - | - | $ 01.27 | | $ 92.80 |
| 07-15-2024 | 36 | 7.24 | $ 260.64 | 08-05-2024 | 36 | $ 05.82 | $ 209.52 | - | - | - | $ 01.27 | | $ 51.12 |
| 07-15-2024 | 164 | 7.24 | $ 1,187.36 | 08-05-2024 | 164 | $ 05.83 | $ 956.12 | - | - | - | $ 01.27 | | $ 231.24 |
| 07-15-2024 | 36 | 7.24 | $ 260.64 | 08-05-2024 | 36 | $ 05.82 | $ 209.52 | - | - | - | $ 01.27 | | $ 51.12 |
| 07-15-2024 | 64 | 7.24 | $ 463.36 | 08-05-2024 | 64 | $ 05.82 | $ 372.48 | - | - | - | $ 01.27 | | $ 90.88 |
| 07-15-2024 | 36 | 7.27 | $ 261.72 | 08-05-2024 | 36 | $ 05.82 | $ 209.52 | - | - | - | $ 01.27 | | $ 52.20 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.83 | $ 583.00 | - | - | - | $ 01.27 | | $ 144.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.82 | $ 582.00 | - | - | - | $ 01.27 | | $ 145.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-05-2024 | 100 | $ 05.82 | $ 582.00 | - | - | - | $ 01.27 | | $ 145.00 |
| 07-15-2024 | 164 | 7.27 | $ 1,192.28 | 08-05-2024 | 164 | $ 05.82 | $ 954.48 | - | - | - | $ 01.27 | | $ 237.80 |
| 07-15-2024 | 36 | 7.28 | $ 262.08 | 08-05-2024 | 36 | $ 05.82 | $ 209.52 | - | - | - | $ 01.27 | | $ 52.56 |
| 07-15-2024 | 64 | 7.28 | $ 465.92 | 08-05-2024 | 64 | $ 05.82 | $ 372.48 | - | - | - | $ 01.27 | | $ 93.44 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-05-2024 | 100 | $ 05.82 | $ 582.00 | - | - | - | $ 01.27 | | $ 146.00 |
| 07-15-2024 | 17 | 7.24 | $ 123.08 | 08-05-2024 | 17 | $ 05.83 | $ 99.11 | - | - | - | $ 01.27 | | $ 23.97 |
| 07-15-2024 | 19 | 7.24 | $ 137.56 | 08-05-2024 | 19 | $ 05.83 | $ 110.77 | - | - | - | $ 01.27 | | $ 26.79 |
| 07-15-2024 | 64 | 7.24 | $ 463.36 | 08-05-2024 | 64 | $ 05.82 | $ 372.48 | - | - | - | $ 01.27 | | $ 90.88 |
| 07-15-2024 | 17 | 7.25 | $ 123.25 | 08-05-2024 | 17 | $ 05.83 | $ 99.11 | - | - | - | $ 01.27 | | $ 24.14 |
| 07-15-2024 | 83 | 7.25 | $ 601.75 | 08-05-2024 | 83 | $ 05.83 | $ 483.89 | - | - | - | $ 01.27 | | $ 117.86 |
| 07-15-2024 | 17 | 7.26 | $ 123.42 | 08-05-2024 | 17 | $ 05.82 | $ 98.94 | - | - | - | $ 01.27 | | $ 24.48 |
| 07-15-2024 | 83 | 7.26 | $ 602.58 | 08-05-2024 | 83 | $ 05.83 | $ 483.89 | - | - | - | $ 01.27 | | $ 118.69 |
| 07-15-2024 | 17 | 7.27 | $ 123.59 | 08-02-2024 | 17 | $ 06.54 | $ 111.18 | - | - | - | $ 01.27 | | $ 12.41 |
| 07-15-2024 | 83 | 7.27 | $ 603.41 | 08-05-2024 | 83 | $ 05.82 | $ 483.06 | - | - | - | $ 01.27 | | $ 120.35 |
| 07-15-2024 | 300 | 7.27 | $ 2,181.00 | 08-02-2024 | 300 | $ 06.54 | $ 1,962.00 | - | - | - | $ 01.27 | | $ 219.00 |
| 07-15-2024 | 200 | 7.27 | $ 1,454.00 | 08-02-2024 | 200 | $ 06.54 | $ 1,308.00 | - | - | - | $ 01.27 | | $ 146.00 |
| 07-15-2024 | 17 | 7.28 | $ 123.76 | 08-02-2024 | 17 | $ 06.54 | $ 111.18 | - | - | - | $ 01.27 | | $ 12.58 |
| 07-15-2024 | 83 | 7.28 | $ 604.24 | 08-02-2024 | 83 | $ 06.54 | $ 542.82 | - | - | - | $ 01.27 | | $ 61.42 |
| 07-15-2024 | 2000 | 7.28 | $ 14,560.00 | 08-02-2024 | 2000 | $ 06.54 | $ 13,080.00 | - | - | - | $ 01.27 | | $ 1,480.00 |
| 07-15-2024 | 300 | 7.28 | $ 2,184.00 | 08-02-2024 | 300 | $ 06.54 | $ 1,962.00 | - | - | - | $ 01.27 | | $ 222.00 |
| 07-15-2024 | 178 | 7.28 | $ 1,295.84 | 08-02-2024 | 178 | $ 06.54 | $ 1,165.90 | - | - | - | $ 01.27 | | $ 129.94 |
| 07-15-2024 | 222 | 7.28 | $ 1,616.16 | 08-02-2024 | 222 | $ 06.54 | $ 1,451.88 | - | - | - | $ 01.27 | | $ 164.28 |
| 07-15-2024 | 85 | 7.28 | $ 618.80 | 08-02-2024 | 85 | $ 06.55 | $ 556.75 | - | - | - | $ 01.27 | | $ 62.05 |
| 07-15-2024 | 19 | 7.28 | $ 138.32 | 08-02-2024 | 19 | $ 06.55 | $ 124.45 | - | - | - | $ 01.27 | | $ 13.87 |
| 07-15-2024 | 1000 | 7.26 | $ 7,260.00 | 08-02-2024 | 1000 | $ 06.55 | $ 6,550.00 | - | - | - | $ 01.27 | | $ 710.00 |
| 07-15-2024 | 100 | 7.26 | $ 726.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 71.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 72.00 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 73.00 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 73.00 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 73.00 |
| 07-15-2024 | 100 | 7.26 | $ 726.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 71.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 72.00 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 73.00 |
| 07-15-2024 | 100 | 7.28 | $ 728.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 73.00 |
| 07-15-2024 | 38 | 7.27 | $ 276.26 | 08-02-2024 | 38 | $ 06.55 | $ 248.90 | - | - | - | $ 01.27 | | $ 27.36 |
| 07-15-2024 | 200 | 7.27 | $ 1,454.00 | 08-02-2024 | 200 | $ 06.55 | $ 1,310.00 | - | - | - | $ 01.27 | | $ 144.00 |
| 07-15-2024 | 400 | 7.26 | $ 2,904.00 | 08-02-2024 | 400 | $ 06.55 | $ 2,620.00 | - | - | - | $ 01.27 | | $ 284.00 |
| 07-15-2024 | 400 | 7.26 | $ 2,904.00 | 08-02-2024 | 400 | $ 06.55 | $ 2,620.00 | - | - | - | $ 01.27 | | $ 284.00 |
| 07-15-2024 | 300 | 7.26 | $ 2,178.00 | 08-02-2024 | 300 | $ 06.55 | $ 1,965.00 | - | - | - | $ 01.27 | | $ 213.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 72.00 |
| 07-15-2024 | 100 | 7.26 | $ 726.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 71.00 |
| 07-15-2024 | 100 | 7.26 | $ 726.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 71.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 72.00 |
| 07-15-2024 | 500 | 7.26 | $ 3,630.00 | 08-02-2024 | 500 | $ 06.55 | $ 3,275.00 | - | - | - | $ 01.27 | | $ 355.00 |
| 07-15-2024 | 100 | 7.26 | $ 726.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 71.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 72.00 |
| 07-15-2024 | 300 | 7.27 | $ 2,181.00 | 08-02-2024 | 300 | $ 06.55 | $ 1,965.00 | - | - | - | $ 01.27 | | $ 216.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 72.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 72.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 72.00 |
| 07-15-2024 | 200 | 7.26 | $ 1,452.00 | 08-02-2024 | 200 | $ 06.55 | $ 1,310.00 | - | - | - | $ 01.27 | | $ 142.00 |
| 07-15-2024 | 300 | 7.27 | $ 2,181.00 | 08-02-2024 | 300 | $ 06.55 | $ 1,965.00 | - | - | - | $ 01.27 | | $ 216.00 |
| 07-15-2024 | 100 | 7.26 | $ 726.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 71.00 |
| 07-15-2024 | 200 | 7.27 | $ 1,454.00 | 08-02-2024 | 200 | $ 06.55 | $ 1,310.00 | - | - | - | $ 01.27 | | $ 144.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 72.00 |
| 07-15-2024 | 49 | 7.27 | $ 356.23 | 08-02-2024 | 49 | $ 06.55 | $ 320.95 | - | - | - | $ 01.27 | | $ 35.28 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-02-2024 | 100 | $ 06.55 | $ 655.00 | - | - | - | $ 01.27 | | $ 72.00 |
| 07-15-2024 | 94 | 7.26 | $ 682.44 | 08-02-2024 | 94 | $ 06.56 | $ 616.64 | - | - | - | $ 01.27 | | $ 65.80 |

| 07-15-2024 | 31 | 7.26 | $ 225.06 | 08-02-2024 | 31 | $ 06.55 | $ 203.05 | - | - | - | $ 01.27 | $ 22.01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-02-2024 | 100 | $ 06.56 | $ 656.00 | - | - | - | $ 01.27 | $ 71.00 |
| 07-15-2024 | 1194 | 7.27 | $ 8,680.38 | 08-02-2024 | 1194 | $ 06.58 | $ 7,856.52 | - | - | - | $ 01.27 | $ 823.86 |
| 07-15-2024 | 200 | 7.27 | $ 1,454.00 | 08-02-2024 | 200 | $ 06.58 | $ 1,316.00 | - | - | - | $ 01.27 | $ 138.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 69.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 69.00 |
| 07-15-2024 | 200 | 7.27 | $ 1,454.00 | 08-02-2024 | 200 | $ 06.58 | $ 1,316.00 | - | - | - | $ 01.27 | $ 138.00 |
| 07-15-2024 | 100 | 7.27 | $ 727.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 69.00 |
| 07-15-2024 | 6 | 7.27 | $ 43.62 | 08-02-2024 | 6 | $ 06.58 | $ 39.48 | - | - | - | $ 01.27 | $ 04.14 |
| 07-15-2024 | 282 | 7.27 | $ 2,050.14 | 08-02-2024 | 282 | $ 06.55 | $ 1,847.10 | - | - | - | $ 01.27 | $ 203.04 |
| 07-15-2024 | 3506 | 7.27 | $ 25,488.62 | 08-02-2024 | 3506 | $ 06.56 | $ 22,999.36 | - | - | - | $ 01.27 | $ 2,489.26 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 87.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 87.00 |
| 07-16-2024 | 94 | 7.45 | $ 700.30 | 08-02-2024 | 94 | $ 06.58 | $ 618.52 | - | - | - | $ 01.27 | $ 81.78 |
| 07-16-2024 | 606 | 7.45 | $ 4,514.70 | 08-02-2024 | 606 | $ 06.58 | $ 3,987.48 | - | - | - | $ 01.27 | $ 527.22 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 87.00 |
| 07-16-2024 | 2 | 7.45 | $ 14.90 | 08-02-2024 | 2 | $ 06.58 | $ 13.16 | - | - | - | $ 01.27 | $ 01.74 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 87.00 |
| 07-16-2024 | 100 | 7.44 | $ 744.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 86.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 87.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 87.00 |
| 07-16-2024 | 75 | 7.45 | $ 558.75 | 08-02-2024 | 75 | $ 06.57 | $ 492.75 | - | - | - | $ 01.27 | $ 66.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.57 | $ 657.00 | - | - | - | $ 01.27 | $ 88.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.57 | $ 657.00 | - | - | - | $ 01.27 | $ 88.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 87.00 |
| 07-16-2024 | 200 | 7.45 | $ 1,490.00 | 08-02-2024 | 200 | $ 06.57 | $ 1,314.00 | - | - | - | $ 01.27 | $ 176.00 |
| 07-16-2024 | 200 | 7.45 | $ 1,490.00 | 08-02-2024 | 200 | $ 06.57 | $ 1,314.00 | - | - | - | $ 01.27 | $ 176.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.57 | $ 657.00 | - | - | - | $ 01.27 | $ 88.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.57 | $ 657.00 | - | - | - | $ 01.27 | $ 88.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.56 | $ 656.00 | - | - | - | $ 01.27 | $ 89.00 |
| 07-16-2024 | 1600 | 7.45 | $ 11,920.00 | 08-02-2024 | 1600 | $ 06.57 | $ 10,512.00 | - | - | - | $ 01.27 | $ 1,408.00 |
| 07-16-2024 | 200 | 7.45 | $ 1,490.00 | 08-02-2024 | 200 | $ 06.57 | $ 1,314.00 | - | - | - | $ 01.27 | $ 176.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.56 | $ 656.00 | - | - | - | $ 01.27 | $ 89.00 |
| 07-16-2024 | 700 | 7.45 | $ 5,215.00 | 08-02-2024 | 700 | $ 06.57 | $ 4,599.00 | - | - | - | $ 01.27 | $ 616.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.57 | $ 657.00 | - | - | - | $ 01.27 | $ 88.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.57 | $ 657.00 | - | - | - | $ 01.27 | $ 88.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.57 | $ 657.00 | - | - | - | $ 01.27 | $ 88.00 |
| 07-16-2024 | 200 | 7.45 | $ 1,490.00 | 08-02-2024 | 200 | $ 06.57 | $ 1,314.00 | - | - | - | $ 01.27 | $ 176.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.57 | $ 657.00 | - | - | - | $ 01.27 | $ 88.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.57 | $ 657.00 | - | - | - | $ 01.27 | $ 88.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.57 | $ 657.00 | - | - | - | $ 01.27 | $ 88.00 |
| 07-16-2024 | 200 | 7.45 | $ 1,490.00 | 08-02-2024 | 200 | $ 06.57 | $ 1,314.00 | - | - | - | $ 01.27 | $ 176.00 |
| 07-16-2024 | 1649 | 7.45 | $ 12,285.05 | 08-02-2024 | 1649 | $ 06.56 | $ 10,817.44 | - | - | - | $ 01.27 | $ 1,467.61 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.57 | $ 657.00 | - | - | - | $ 01.27 | $ 88.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.56 | $ 656.00 | - | - | - | $ 01.27 | $ 89.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 87.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 87.00 |
| 07-16-2024 | 200 | 7.45 | $ 1,490.00 | 08-02-2024 | 200 | $ 06.58 | $ 1,316.00 | - | - | - | $ 01.27 | $ 174.00 |
| 07-16-2024 | 300 | 7.45 | $ 2,235.00 | 08-02-2024 | 300 | $ 06.58 | $ 1,974.00 | - | - | - | $ 01.27 | $ 261.00 |
| 07-16-2024 | 100 | 7.45 | $ 745.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 87.00 |
| 07-16-2024 | 200 | 7.45 | $ 1,490.00 | 08-02-2024 | 200 | $ 06.58 | $ 1,316.00 | - | - | - | $ 01.27 | $ 174.00 |
| 07-16-2024 | 574 | 7.45 | $ 4,276.30 | 08-02-2024 | 574 | $ 06.58 | $ 3,776.92 | - | - | - | $ 01.27 | $ 499.38 |
| 07-16-2024 | 475 | 7.45 | $ 3,538.75 | 08-02-2024 | 475 | $ 06.57 | $ 3,120.75 | - | - | - | $ 01.27 | $ 418.00 |
| 07-16-2024 | 25 | 7.45 | $ 186.25 | 08-02-2024 | 25 | $ 06.57 | $ 164.25 | - | - | - | $ 01.27 | $ 22.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.57 | $ 657.00 | - | - | - | $ 01.27 | $ 128.00 |
| 07-17-2024 | 50 | 7.85 | $ 392.50 | 08-02-2024 | 50 | $ 06.57 | $ 328.50 | - | - | - | $ 01.27 | $ 64.00 |
| 07-17-2024 | 50 | 7.85 | $ 392.50 | 08-02-2024 | 50 | $ 06.57 | $ 328.50 | - | - | - | $ 01.27 | $ 64.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.57 | $ 657.00 | - | - | - | $ 01.27 | $ 128.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.57 | $ 657.00 | - | - | - | $ 01.27 | $ 128.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.57 | $ 657.00 | - | - | - | $ 01.27 | $ 128.00 |
| 07-17-2024 | 200 | 7.85 | $ 1,570.00 | 08-02-2024 | 200 | $ 06.57 | $ 1,314.00 | - | - | - | $ 01.27 | $ 256.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.57 | $ 657.00 | - | - | - | $ 01.27 | $ 128.00 |
| 07-17-2024 | 16 | 7.85 | $ 125.60 | 08-02-2024 | 16 | $ 06.57 | $ 105.12 | - | - | - | $ 01.27 | $ 20.48 |
| 07-17-2024 | 40 | 7.85 | $ 314.00 | 08-02-2024 | 40 | $ 06.57 | $ 262.80 | - | - | - | $ 01.27 | $ 51.20 |
| 07-17-2024 | 100 | 7.84 | $ 784.00 | 08-02-2024 | 100 | $ 06.57 | $ 657.00 | - | - | - | $ 01.27 | $ 127.00 |
| 07-17-2024 | 350 | 7.85 | $ 2,747.50 | 08-02-2024 | 350 | $ 06.57 | $ 2,299.50 | - | - | - | $ 01.27 | $ 448.00 |
| 07-17-2024 | 50 | 7.85 | $ 392.50 | 08-02-2024 | 50 | $ 06.57 | $ 328.50 | - | - | - | $ 01.27 | $ 64.00 |
| 07-17-2024 | 31 | 7.85 | $ 243.35 | 08-02-2024 | 31 | $ 06.58 | $ 203.98 | - | - | - | $ 01.27 | $ 39.37 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 127.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 127.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 127.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.57 | $ 657.00 | - | - | - | $ 01.27 | $ 128.00 |
| 07-17-2024 | 200 | 7.85 | $ 1,570.00 | 08-02-2024 | 200 | $ 06.57 | $ 1,314.00 | - | - | - | $ 01.27 | $ 256.00 |
| 07-17-2024 | 169 | 7.85 | $ 1,326.65 | 08-02-2024 | 169 | $ 06.57 | $ 1,110.33 | - | - | - | $ 01.27 | $ 216.32 |
| 07-17-2024 | 31 | 7.84 | $ 243.04 | 08-02-2024 | 31 | $ 06.58 | $ 203.98 | - | - | - | $ 01.27 | $ 39.06 |
| 07-17-2024 | 69 | 7.84 | $ 540.96 | 08-02-2024 | 69 | $ 06.58 | $ 454.02 | - | - | - | $ 01.27 | $ 86.94 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-17-2024 | 123 | 7.85 | $ 965.55 | 07-19-2024 | 123 | $ 07.07 | $ 869.61 | - | - | - | $ 01.27 | | $ 95.94 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 07-19-2024 | 100 | $ 07.07 | $ 707.00 | - | - | - | $ 01.27 | | $ 78.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 07-19-2024 | 100 | $ 07.07 | $ 707.00 | - | - | - | $ 01.27 | | $ 78.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 07-19-2024 | 100 | $ 07.08 | $ 708.00 | - | - | - | $ 01.27 | | $ 77.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 07-19-2024 | 100 | $ 07.08 | $ 708.00 | - | - | - | $ 01.27 | | $ 77.00 |
| 07-17-2024 | 700 | 7.85 | $ 5,495.00 | 07-19-2024 | 700 | $ 07.07 | $ 4,949.00 | - | - | - | $ 01.27 | | $ 546.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 07-19-2024 | 100 | $ 07.07 | $ 707.00 | - | - | - | $ 01.27 | | $ 78.00 |
| 07-17-2024 | 700 | 7.85 | $ 5,495.00 | 07-19-2024 | 700 | $ 07.07 | $ 4,949.00 | - | - | - | $ 01.27 | | $ 546.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 07-19-2024 | 100 | $ 07.07 | $ 707.00 | - | - | - | $ 01.27 | | $ 78.00 |
| 07-17-2024 | 1 | 7.85 | $ 07.85 | 07-19-2024 | 1 | $ 07.07 | $ 07.07 | - | - | - | $ 01.27 | | $ 00.78 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 07-19-2024 | 100 | $ 07.07 | $ 707.00 | - | - | - | $ 01.27 | | $ 78.00 |
| 07-17-2024 | 243 | 7.85 | $ 1,907.55 | 07-19-2024 | 243 | $ 07.07 | $ 1,718.01 | - | - | - | $ 01.27 | | $ 189.54 |
| 07-17-2024 | 400 | 7.85 | $ 3,140.00 | 07-19-2024 | 400 | $ 07.07 | $ 2,828.00 | - | - | - | $ 01.27 | | $ 312.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 07-19-2024 | 100 | $ 07.07 | $ 707.00 | - | - | - | $ 01.27 | | $ 78.00 |
| 07-17-2024 | 10 | 7.85 | $ 78.50 | 07-19-2024 | 10 | $ 07.07 | $ 70.70 | - | - | - | $ 01.27 | | $ 07.80 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 07-19-2024 | 100 | $ 07.07 | $ 707.00 | - | - | - | $ 01.27 | | $ 78.00 |
| 07-17-2024 | 1 | 7.85 | $ 07.85 | 07-19-2024 | 1 | $ 07.07 | $ 07.07 | - | - | - | $ 01.27 | | $ 00.78 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 07-19-2024 | 100 | $ 07.07 | $ 707.00 | - | - | - | $ 01.27 | | $ 78.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 07-19-2024 | 100 | $ 07.07 | $ 707.00 | - | - | - | $ 01.27 | | $ 78.00 |
| 07-17-2024 | 2000 | 7.85 | $ 15,700.00 | 07-19-2024 | 2000 | $ 07.07 | $ 14,140.00 | - | - | - | $ 01.27 | | $ 1,560.00 |
| 07-17-2024 | 46 | 7.85 | $ 361.10 | 07-19-2024 | 46 | $ 07.07 | $ 325.22 | - | - | - | $ 01.27 | | $ 35.88 |
| 07-17-2024 | 47 | 7.85 | $ 368.95 | 07-19-2024 | 47 | $ 07.07 | $ 332.29 | - | - | - | $ 01.27 | | $ 36.66 |
| 07-17-2024 | 39 | 7.85 | $ 306.15 | 07-19-2024 | 39 | $ 07.08 | $ 276.12 | - | - | - | $ 01.27 | | $ 30.03 |
| 07-17-2024 | 300 | 7.85 | $ 2,355.00 | 07-19-2024 | 300 | $ 07.07 | $ 2,121.00 | - | - | - | $ 01.27 | | $ 234.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 07-19-2024 | 100 | $ 07.07 | $ 707.00 | - | - | - | $ 01.27 | | $ 78.00 |
| 07-17-2024 | 15 | 7.85 | $ 117.75 | 07-19-2024 | 15 | $ 07.08 | $ 106.20 | - | - | - | $ 01.27 | | $ 11.55 |
| 07-17-2024 | 53 | 7.85 | $ 416.05 | 07-19-2024 | 53 | $ 07.07 | $ 374.71 | - | - | - | $ 01.27 | | $ 41.34 |
| 07-17-2024 | 85 | 7.85 | $ 667.25 | 07-19-2024 | 85 | $ 07.07 | $ 600.95 | - | - | - | $ 01.27 | | $ 66.30 |
| 07-17-2024 | 400 | 7.85 | $ 3,140.00 | 07-19-2024 | 400 | $ 07.07 | $ 2,828.00 | - | - | - | $ 01.27 | | $ 312.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 07-19-2024 | 100 | $ 07.07 | $ 707.00 | - | - | - | $ 01.27 | | $ 78.00 |
| 07-17-2024 | 550 | 7.85 | $ 4,317.50 | 07-19-2024 | 550 | $ 07.07 | $ 3,888.50 | - | - | - | $ 01.27 | | $ 429.00 |
| 07-17-2024 | 222 | 7.85 | $ 1,742.70 | 07-19-2024 | 222 | $ 07.07 | $ 1,569.54 | - | - | - | $ 01.27 | | $ 173.16 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 07-19-2024 | 100 | $ 07.07 | $ 707.00 | - | - | - | $ 01.27 | | $ 78.00 |
| 07-17-2024 | 300 | 7.85 | $ 2,355.00 | 07-19-2024 | 300 | $ 07.07 | $ 2,121.00 | - | - | - | $ 01.27 | | $ 234.00 |
| 07-17-2024 | 26 | 7.85 | $ 204.10 | 07-19-2024 | 26 | $ 07.08 | $ 184.08 | - | - | - | $ 01.27 | | $ 20.02 |
| 07-17-2024 | 52 | 7.85 | $ 408.20 | 07-19-2024 | 52 | $ 07.08 | $ 368.16 | - | - | - | $ 01.27 | | $ 40.04 |
| 07-17-2024 | 300 | 7.85 | $ 2,355.00 | 07-19-2024 | 300 | $ 07.07 | $ 2,121.00 | - | - | - | $ 01.27 | | $ 234.00 |
| 07-17-2024 | 15 | 7.85 | $ 117.75 | 07-19-2024 | 15 | $ 07.07 | $ 106.05 | - | - | - | $ 01.27 | | $ 11.70 |
| 07-17-2024 | 283 | 7.85 | $ 2,221.55 | 07-19-2024 | 283 | $ 07.07 | $ 2,000.81 | - | - | - | $ 01.27 | | $ 220.74 |
| 07-17-2024 | 2064 | 7.85 | $ 16,202.40 | 07-19-2024 | 2064 | $ 07.12 | $ 14,695.68 | - | - | - | $ 01.27 | | $ 1,506.72 |
| 07-17-2024 | 200 | 7.85 | $ 1,570.00 | 07-19-2024 | 200 | $ 07.12 | $ 1,424.00 | - | - | - | $ 01.27 | | $ 146.00 |
| 07-17-2024 | 549 | 7.85 | $ 4,309.65 | 08-02-2024 | 549 | $ 06.59 | $ 3,617.91 | - | - | - | $ 01.27 | | $ 691.74 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |
| 07-17-2024 | 2 | 7.85 | $ 15.70 | 08-02-2024 | 2 | $ 06.59 | $ 13.18 | - | - | - | $ 01.27 | | $ 02.52 |
| 07-17-2024 | 200 | 7.85 | $ 1,570.00 | 08-02-2024 | 200 | $ 06.59 | $ 1,318.00 | - | - | - | $ 01.27 | | $ 252.00 |
| 07-17-2024 | 18 | 7.85 | $ 141.30 | 08-02-2024 | 18 | $ 06.59 | $ 118.62 | - | - | - | $ 01.27 | | $ 22.68 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |
| 07-17-2024 | 200 | 7.85 | $ 1,570.00 | 08-02-2024 | 200 | $ 06.59 | $ 1,318.00 | - | - | - | $ 01.27 | | $ 252.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |
| 07-17-2024 | 300 | 7.85 | $ 2,355.00 | 08-02-2024 | 300 | $ 06.59 | $ 1,977.00 | - | - | - | $ 01.27 | | $ 378.00 |
| 07-17-2024 | 20 | 7.85 | $ 157.00 | 08-02-2024 | 20 | $ 06.59 | $ 131.80 | - | - | - | $ 01.27 | | $ 25.20 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |
| 07-17-2024 | 300 | 7.85 | $ 2,355.00 | 08-02-2024 | 300 | $ 06.59 | $ 1,977.00 | - | - | - | $ 01.27 | | $ 378.00 |
| 07-17-2024 | 800 | 7.85 | $ 6,280.00 | 08-02-2024 | 800 | $ 06.59 | $ 5,272.00 | - | - | - | $ 01.27 | | $ 1,008.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |
| 07-17-2024 | 292 | 7.85 | $ 2,292.20 | 08-02-2024 | 292 | $ 06.60 | $ 1,927.20 | - | - | - | $ 01.27 | | $ 365.00 |
| 07-17-2024 | 1200 | 7.85 | $ 9,420.00 | 08-02-2024 | 1200 | $ 06.59 | $ 7,908.00 | - | - | - | $ 01.27 | | $ 1,512.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |
| 07-17-2024 | 12 | 7.85 | $ 94.20 | 08-02-2024 | 12 | $ 06.59 | $ 79.08 | - | - | - | $ 01.27 | | $ 15.12 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |
| 07-17-2024 | 300 | 7.85 | $ 2,355.00 | 08-02-2024 | 300 | $ 06.59 | $ 1,977.00 | - | - | - | $ 01.27 | | $ 378.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | | $ 126.00 |

| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | $ 126.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | $ 126.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 127.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 127.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 127.00 |
| 07-17-2024 | 7 | 7.85 | $ 54.95 | 08-02-2024 | 7 | $ 06.58 | $ 46.06 | - | - | - | $ 01.27 | $ 08.89 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 127.00 |
| 07-17-2024 | 100 | 7.85 | $ 785.00 | 08-02-2024 | 100 | $ 06.58 | $ 658.00 | - | - | - | $ 01.27 | $ 127.00 |
| 07-17-2024 | 69 | 7.85 | $ 541.65 | 08-02-2024 | 69 | $ 06.58 | $ 454.02 | - | - | - | $ 01.27 | $ 87.63 |
| 07-17-2024 | 100 | 7.83 | $ 783.00 | 07-19-2024 | 100 | $ 07.07 | $ 707.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-17-2024 | 25 | 7.83 | $ 195.75 | 07-19-2024 | 25 | $ 07.09 | $ 177.25 | - | - | - | $ 01.27 | $ 18.50 |
| 07-17-2024 | 284 | 7.83 | $ 2,223.72 | 07-19-2024 | 284 | $ 07.10 | $ 2,016.40 | - | - | - | $ 01.27 | $ 207.32 |
| 07-17-2024 | 1 | 7.83 | $ 07.83 | 07-19-2024 | 1 | $ 07.09 | $ 07.09 | - | - | - | $ 01.27 | $ 00.74 |
| 07-17-2024 | 100 | 7.83 | $ 783.00 | 07-19-2024 | 100 | $ 07.09 | $ 709.00 | - | - | - | $ 01.27 | $ 74.00 |
| 07-17-2024 | 300 | 7.83 | $ 2,349.00 | 07-19-2024 | 300 | $ 07.09 | $ 2,127.00 | - | - | - | $ 01.27 | $ 222.00 |
| 07-17-2024 | 400 | 7.83 | $ 3,132.00 | 07-19-2024 | 400 | $ 07.09 | $ 2,836.00 | - | - | - | $ 01.27 | $ 296.00 |
| 07-17-2024 | 100 | 7.83 | $ 783.00 | 07-19-2024 | 100 | $ 07.09 | $ 709.00 | - | - | - | $ 01.27 | $ 74.00 |
| 07-17-2024 | 100 | 7.83 | $ 783.00 | 07-19-2024 | 100 | $ 07.09 | $ 709.00 | - | - | - | $ 01.27 | $ 74.00 |
| 07-17-2024 | 21 | 7.83 | $ 164.43 | 07-19-2024 | 21 | $ 07.10 | $ 149.10 | - | - | - | $ 01.27 | $ 15.33 |
| 07-17-2024 | 100 | 7.83 | $ 783.00 | 07-19-2024 | 100 | $ 07.09 | $ 709.00 | - | - | - | $ 01.27 | $ 74.00 |
| 07-17-2024 | 100 | 7.83 | $ 783.00 | 07-19-2024 | 100 | $ 07.09 | $ 709.00 | - | - | - | $ 01.27 | $ 74.00 |
| 07-17-2024 | 142 | 7.83 | $ 1,111.86 | 07-19-2024 | 142 | $ 07.10 | $ 1,008.20 | - | - | - | $ 01.27 | $ 103.66 |
| 07-17-2024 | 5 | 7.83 | $ 39.15 | 07-19-2024 | 5 | $ 07.09 | $ 35.45 | - | - | - | $ 01.27 | $ 03.70 |
| 07-17-2024 | 46 | 7.83 | $ 360.18 | 07-19-2024 | 46 | $ 07.09 | $ 326.14 | - | - | - | $ 01.27 | $ 34.04 |
| 07-17-2024 | 100 | 7.83 | $ 783.00 | 07-19-2024 | 100 | $ 07.09 | $ 709.00 | - | - | - | $ 01.27 | $ 74.00 |
| 07-17-2024 | 400 | 7.83 | $ 3,132.00 | 07-19-2024 | 400 | $ 07.09 | $ 2,836.00 | - | - | - | $ 01.27 | $ 296.00 |
| 07-17-2024 | 100 | 7.83 | $ 783.00 | 07-19-2024 | 100 | $ 07.09 | $ 709.00 | - | - | - | $ 01.27 | $ 74.00 |
| 07-17-2024 | 300 | 7.83 | $ 2,349.00 | 07-19-2024 | 300 | $ 07.08 | $ 2,124.00 | - | - | - | $ 01.27 | $ 225.00 |
| 07-17-2024 | 500 | 7.83 | $ 3,915.00 | 07-19-2024 | 500 | $ 07.08 | $ 3,540.00 | - | - | - | $ 01.27 | $ 375.00 |
| 07-17-2024 | 739 | 7.83 | $ 5,786.37 | 07-19-2024 | 739 | $ 07.08 | $ 5,232.12 | - | - | - | $ 01.27 | $ 554.25 |
| 07-17-2024 | 700 | 7.83 | $ 5,481.00 | 07-19-2024 | 700 | $ 07.08 | $ 4,956.00 | - | - | - | $ 01.27 | $ 525.00 |
| 07-17-2024 | 100 | 7.83 | $ 783.00 | 07-19-2024 | 100 | $ 07.08 | $ 708.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-17-2024 | 100 | 7.83 | $ 783.00 | 07-19-2024 | 100 | $ 07.08 | $ 708.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-17-2024 | 54 | 7.83 | $ 422.82 | 07-19-2024 | 54 | $ 07.08 | $ 382.32 | - | - | - | $ 01.27 | $ 40.50 |
| 07-17-2024 | 1100 | 7.83 | $ 8,613.00 | 07-19-2024 | 1100 | $ 07.08 | $ 7,788.00 | - | - | - | $ 01.27 | $ 825.00 |
| 07-17-2024 | 200 | 7.83 | $ 1,566.00 | 07-19-2024 | 200 | $ 07.08 | $ 1,416.00 | - | - | - | $ 01.27 | $ 150.00 |
| 07-17-2024 | 300 | 7.83 | $ 2,349.00 | 07-19-2024 | 300 | $ 07.08 | $ 2,124.00 | - | - | - | $ 01.27 | $ 225.00 |
| 07-17-2024 | 400 | 7.83 | $ 3,132.00 | 07-19-2024 | 400 | $ 07.08 | $ 2,832.00 | - | - | - | $ 01.27 | $ 300.00 |
| 07-17-2024 | 100 | 7.83 | $ 783.00 | 07-19-2024 | 100 | $ 07.08 | $ 708.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-17-2024 | 400 | 7.83 | $ 3,132.00 | 07-19-2024 | 400 | $ 07.08 | $ 2,832.00 | - | - | - | $ 01.27 | $ 300.00 |
| 07-17-2024 | 100 | 7.83 | $ 783.00 | 07-19-2024 | 100 | $ 07.08 | $ 708.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-17-2024 | 6 | 7.83 | $ 46.98 | 07-19-2024 | 6 | $ 07.08 | $ 42.48 | - | - | - | $ 01.27 | $ 04.50 |
| 07-17-2024 | 100 | 7.83 | $ 783.00 | 07-19-2024 | 100 | $ 07.08 | $ 708.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-17-2024 | 100 | 7.83 | $ 783.00 | 07-19-2024 | 100 | $ 07.08 | $ 708.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-17-2024 | 300 | 7.83 | $ 2,349.00 | 07-19-2024 | 300 | $ 07.08 | $ 2,124.00 | - | - | - | $ 01.27 | $ 225.00 |
| 07-17-2024 | 300 | 7.83 | $ 2,349.00 | 07-19-2024 | 300 | $ 07.08 | $ 2,124.00 | - | - | - | $ 01.27 | $ 225.00 |
| 07-17-2024 | 200 | 7.83 | $ 1,566.00 | 07-19-2024 | 200 | $ 07.08 | $ 1,416.00 | - | - | - | $ 01.27 | $ 150.00 |
| 07-17-2024 | 100 | 7.83 | $ 783.00 | 07-19-2024 | 100 | $ 07.08 | $ 708.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-17-2024 | 100 | 7.83 | $ 783.00 | 07-19-2024 | 100 | $ 07.07 | $ 707.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-17-2024 | 100 | 7.83 | $ 783.00 | 07-19-2024 | 100 | $ 07.07 | $ 707.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-17-2024 | 300 | 7.83 | $ 2,349.00 | 07-19-2024 | 300 | $ 07.08 | $ 2,124.00 | - | - | - | $ 01.27 | $ 225.00 |
| 07-17-2024 | 100 | 7.83 | $ 783.00 | 07-19-2024 | 100 | $ 07.07 | $ 707.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-17-2024 | 200 | 7.83 | $ 1,566.00 | 07-19-2024 | 200 | $ 07.07 | $ 1,414.00 | - | - | - | $ 01.27 | $ 152.00 |
| 07-17-2024 | 100 | 7.83 | $ 783.00 | 07-19-2024 | 100 | $ 07.08 | $ 708.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-17-2024 | 477 | 7.83 | $ 3,734.91 | 07-19-2024 | 477 | $ 07.07 | $ 3,372.39 | - | - | - | $ 01.27 | $ 362.52 |
| 07-18-2024 | 25 | 8.04 | $ 201.00 | 07-19-2024 | 25 | $ 07.09 | $ 177.25 | - | - | - | $ 01.27 | $ 23.75 |
| 07-18-2024 | 75 | 8.04 | $ 603.00 | 07-19-2024 | 75 | $ 07.09 | $ 531.75 | - | - | - | $ 01.27 | $ 71.25 |
| 07-18-2024 | 25 | 8.04 | $ 201.00 | 07-19-2024 | 25 | $ 07.09 | $ 177.25 | - | - | - | $ 01.27 | $ 23.75 |
| 07-18-2024 | 75 | 8.04 | $ 603.00 | 07-19-2024 | 75 | $ 07.09 | $ 531.75 | - | - | - | $ 01.27 | $ 71.25 |
| 07-18-2024 | 25 | 8.04 | $ 201.00 | 07-19-2024 | 25 | $ 07.09 | $ 177.25 | - | - | - | $ 01.27 | $ 23.75 |
| 07-18-2024 | 75 | 8.04 | $ 603.00 | 07-19-2024 | 75 | $ 07.09 | $ 531.75 | - | - | - | $ 01.27 | $ 71.25 |
| 07-18-2024 | 5 | 8.04 | $ 40.20 | 07-19-2024 | 5 | $ 07.11 | $ 35.55 | - | - | - | $ 01.27 | $ 04.65 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-19-2024 | 100 | $ 07.11 | $ 711.00 | - | - | - | $ 01.27 | $ 93.00 |
| 07-18-2024 | 200 | 8.04 | $ 1,608.00 | 07-19-2024 | 200 | $ 07.11 | $ 1,422.00 | - | - | - | $ 01.27 | $ 186.00 |
| 07-18-2024 | 4 | 8.04 | $ 32.16 | 07-19-2024 | 4 | $ 07.11 | $ 28.44 | - | - | - | $ 01.27 | $ 03.72 |
| 07-18-2024 | 200 | 8.04 | $ 1,608.00 | 07-19-2024 | 200 | $ 07.11 | $ 1,422.00 | - | - | - | $ 01.27 | $ 186.00 |
| 07-18-2024 | 700 | 8.04 | $ 5,628.00 | 07-19-2024 | 700 | $ 07.10 | $ 4,970.00 | - | - | - | $ 01.27 | $ 658.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-19-2024 | 100 | $ 07.10 | $ 710.00 | - | - | - | $ 01.27 | $ 94.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-19-2024 | 100 | $ 07.10 | $ 710.00 | - | - | - | $ 01.27 | $ 94.00 |
| 07-18-2024 | 200 | 8.04 | $ 1,608.00 | 07-19-2024 | 200 | $ 07.10 | $ 1,420.00 | - | - | - | $ 01.27 | $ 188.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-19-2024 | 100 | $ 07.10 | $ 710.00 | - | - | - | $ 01.27 | $ 94.00 |
| 07-18-2024 | 200 | 8.04 | $ 1,608.00 | 07-19-2024 | 200 | $ 07.10 | $ 1,420.00 | - | - | - | $ 01.27 | $ 188.00 |
| 07-18-2024 | 50 | 8.04 | $ 402.00 | 07-19-2024 | 50 | $ 07.10 | $ 355.00 | - | - | - | $ 01.27 | $ 47.00 |
| 07-18-2024 | 41 | 8.04 | $ 329.64 | 07-19-2024 | 41 | $ 07.10 | $ 291.10 | - | - | - | $ 01.27 | $ 38.54 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-19-2024 | 100 | $ 07.10 | $ 710.00 | - | - | - | $ 01.27 | $ 94.00 |
| 07-18-2024 | 10 | 8.04 | $ 80.40 | 07-19-2024 | 10 | $ 07.10 | $ 71.00 | - | - | - | $ 01.27 | $ 09.40 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-18-2024 | 1454 | 8.04 | $ 11,690.16 | 07-19-2024 | 1454 | $ 07.10 | $ 10,323.40 | - | - | - | $ 01.27 | $ 1,366.76 |
| 07-18-2024 | 200 | 8.04 | $ 1,608.00 | 07-19-2024 | 200 | $ 07.10 | $ 1,420.00 | - | - | - | $ 01.27 | $ 188.00 |
| 07-18-2024 | 2 | 8.04 | $ 16.08 | 07-19-2024 | 2 | $ 07.10 | $ 14.20 | - | - | - | $ 01.27 | $ 01.88 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-19-2024 | 100 | $ 07.10 | $ 710.00 | - | - | - | $ 01.27 | $ 94.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-19-2024 | 100 | $ 07.10 | $ 710.00 | - | - | - | $ 01.27 | $ 94.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-19-2024 | 100 | $ 07.10 | $ 710.00 | - | - | - | $ 01.27 | $ 94.00 |
| 07-18-2024 | 25 | 8.04 | $ 201.00 | 07-19-2024 | 25 | $ 07.10 | $ 177.50 | - | - | - | $ 01.27 | $ 23.50 |
| 07-18-2024 | 24 | 8.04 | $ 192.96 | 07-19-2024 | 24 | $ 07.10 | $ 170.40 | - | - | - | $ 01.27 | $ 22.56 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-19-2024 | 100 | $ 07.10 | $ 710.00 | - | - | - | $ 01.27 | $ 94.00 |
| 07-18-2024 | 200 | 8.04 | $ 1,608.00 | 07-19-2024 | 200 | $ 07.10 | $ 1,420.00 | - | - | - | $ 01.27 | $ 188.00 |
| 07-18-2024 | 1000 | 8.04 | $ 8,040.00 | 07-19-2024 | 1000 | $ 07.10 | $ 7,100.00 | - | - | - | $ 01.27 | $ 940.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-19-2024 | 100 | $ 07.10 | $ 710.00 | - | - | - | $ 01.27 | $ 94.00 |
| 07-18-2024 | 22 | 8.04 | $ 176.88 | 07-19-2024 | 22 | $ 07.10 | $ 156.20 | - | - | - | $ 01.27 | $ 20.68 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-19-2024 | 100 | $ 07.09 | $ 709.00 | - | - | - | $ 01.27 | $ 95.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-19-2024 | 100 | $ 07.09 | $ 709.00 | - | - | - | $ 01.27 | $ 95.00 |
| 07-18-2024 | 1600 | 8.04 | $ 12,864.00 | 07-19-2024 | 1600 | $ 07.09 | $ 11,344.00 | - | - | - | $ 01.27 | $ 1,520.00 |
| 07-18-2024 | 300 | 8.04 | $ 2,412.00 | 07-19-2024 | 300 | $ 07.09 | $ 2,127.00 | - | - | - | $ 01.27 | $ 285.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-19-2024 | 100 | $ 07.09 | $ 709.00 | - | - | - | $ 01.27 | $ 95.00 |
| 07-18-2024 | 16 | 8.04 | $ 128.64 | 07-19-2024 | 16 | $ 07.09 | $ 113.44 | - | - | - | $ 01.27 | $ 15.20 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-19-2024 | 100 | $ 07.10 | $ 710.00 | - | - | - | $ 01.27 | $ 94.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-19-2024 | 100 | $ 07.09 | $ 709.00 | - | - | - | $ 01.27 | $ 95.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-19-2024 | 100 | $ 07.09 | $ 709.00 | - | - | - | $ 01.27 | $ 95.00 |
| 07-18-2024 | 958 | 8.04 | $ 7,702.32 | 07-19-2024 | 958 | $ 07.09 | $ 6,792.22 | - | - | - | $ 01.27 | $ 910.10 |
| 07-18-2024 | 14 | 8.04 | $ 112.56 | 07-19-2024 | 14 | $ 07.10 | $ 99.40 | - | - | - | $ 01.27 | $ 13.16 |
| 07-18-2024 | 75 | 8.04 | $ 603.00 | 07-19-2024 | 75 | $ 07.09 | $ 531.75 | - | - | - | $ 01.27 | $ 71.25 |
| 07-18-2024 | 92 | 8.04 | $ 739.68 | 07-19-2024 | 92 | $ 07.11 | $ 654.12 | - | - | - | $ 01.27 | $ 85.56 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-19-2024 | 100 | $ 07.11 | $ 711.00 | - | - | - | $ 01.27 | $ 93.00 |
| 07-18-2024 | 2 | 8.04 | $ 16.08 | 07-19-2024 | 2 | $ 07.11 | $ 14.22 | - | - | - | $ 01.27 | $ 01.86 |
| 07-18-2024 | 5 | 8.04 | $ 40.20 | 07-19-2024 | 5 | $ 07.12 | $ 35.60 | - | - | - | $ 01.27 | $ 04.60 |
| 07-18-2024 | 400 | 8.04 | $ 3,216.00 | 07-19-2024 | 400 | $ 07.11 | $ 2,844.00 | - | - | - | $ 01.27 | $ 372.00 |
| 07-18-2024 | 1 | 8.04 | $ 08.04 | 07-19-2024 | 1 | $ 07.11 | $ 07.11 | - | - | - | $ 01.27 | $ 00.93 |
| 07-18-2024 | 493 | 8.04 | $ 3,963.72 | 07-19-2024 | 493 | $ 07.12 | $ 3,510.16 | - | - | - | $ 01.27 | $ 453.56 |
| 07-18-2024 | 157 | 8.04 | $ 1,262.28 | 07-19-2024 | 157 | $ 07.12 | $ 1,117.84 | - | - | - | $ 01.27 | $ 144.44 |
| 07-18-2024 | 200 | 8.04 | $ 1,608.00 | 07-19-2024 | 200 | $ 07.12 | $ 1,424.00 | - | - | - | $ 01.27 | $ 184.00 |
| 07-18-2024 | 200 | 8.04 | $ 1,608.00 | 07-19-2024 | 200 | $ 07.12 | $ 1,424.00 | - | - | - | $ 01.27 | $ 184.00 |
| 07-18-2024 | 195 | 8.04 | $ 1,567.80 | 07-19-2024 | 195 | $ 07.12 | $ 1,388.40 | - | - | - | $ 01.27 | $ 179.40 |
| 07-18-2024 | 128 | 8.04 | $ 1,029.12 | 07-18-2024 | 128 | $ 07.24 | $ 926.72 | - | - | - | $ 01.27 | $ 102.40 |
| 07-18-2024 | 5 | 8.04 | $ 40.20 | 07-18-2024 | 5 | $ 07.24 | $ 36.20 | - | - | - | $ 01.27 | $ 04.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 58 | 8.04 | $ 466.32 | 07-18-2024 | 58 | $ 07.24 | $ 419.92 | - | - | - | $ 01.27 | $ 46.40 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 300 | 8.04 | $ 2,412.00 | 07-18-2024 | 300 | $ 07.24 | $ 2,172.00 | - | - | - | $ 01.27 | $ 240.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 602 | 8.04 | $ 4,840.08 | 07-18-2024 | 602 | $ 07.23 | $ 4,352.46 | - | - | - | $ 01.27 | $ 487.62 |
| 07-18-2024 | 7 | 8.04 | $ 56.28 | 07-19-2024 | 7 | $ 07.12 | $ 49.84 | - | - | - | $ 01.27 | $ 06.44 |
| 07-18-2024 | 263 | 8.04 | $ 2,114.52 | 07-18-2024 | 263 | $ 07.24 | $ 1,904.12 | - | - | - | $ 01.27 | $ 210.40 |
| 07-18-2024 | 300 | 8.04 | $ 2,412.00 | 07-18-2024 | 300 | $ 07.24 | $ 2,172.00 | - | - | - | $ 01.27 | $ 240.00 |
| 07-18-2024 | 172 | 8.04 | $ 1,382.88 | 07-18-2024 | 172 | $ 07.24 | $ 1,245.28 | - | - | - | $ 01.27 | $ 137.60 |
| 07-18-2024 | 182 | 8.04 | $ 1,463.28 | 07-18-2024 | 182 | $ 07.24 | $ 1,317.68 | - | - | - | $ 01.27 | $ 145.60 |
| 07-18-2024 | 200 | 8.04 | $ 1,608.00 | 07-18-2024 | 200 | $ 07.24 | $ 1,448.00 | - | - | - | $ 01.27 | $ 160.00 |
| 07-18-2024 | 37 | 8.04 | $ 297.48 | 07-18-2024 | 37 | $ 07.24 | $ 267.88 | - | - | - | $ 01.27 | $ 29.60 |
| 07-18-2024 | 20 | 8.04 | $ 160.80 | 07-18-2024 | 20 | $ 07.24 | $ 144.80 | - | - | - | $ 01.27 | $ 16.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 614 | 8.04 | $ 4,936.56 | 07-18-2024 | 614 | $ 07.24 | $ 4,445.36 | - | - | - | $ 01.27 | $ 491.20 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 16 | 8.04 | $ 128.64 | 07-18-2024 | 16 | $ 07.24 | $ 115.84 | - | - | - | $ 01.27 | $ 12.80 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 300 | 8.04 | $ 2,412.00 | 07-18-2024 | 300 | $ 07.24 | $ 2,172.00 | - | - | - | $ 01.27 | $ 240.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 160 | 8.04 | $ 1,286.40 | 07-18-2024 | 160 | $ 07.24 | $ 1,158.40 | - | - | - | $ 01.27 | $ 128.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 300 | 8.04 | $ 2,412.00 | 07-18-2024 | 300 | $ 07.24 | $ 2,172.00 | - | - | - | $ 01.27 | $ 240.00 |
| 07-18-2024 | 186 | 8.04 | $ 1,495.44 | 07-18-2024 | 186 | $ 07.24 | $ 1,346.64 | - | - | - | $ 01.27 | $ 148.80 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 200 | 8.04 | $ 1,608.00 | 07-18-2024 | 200 | $ 07.24 | $ 1,448.00 | - | - | - | $ 01.27 | $ 160.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 504 | 8.04 | $ 4,052.16 | 07-18-2024 | 504 | $ 07.24 | $ 3,648.96 | - | - | - | $ 01.27 | $ 403.20 |
| 07-18-2024 | 144 | 8.04 | $ 1,157.76 | 07-18-2024 | 144 | $ 07.23 | $ 1,041.12 | - | - | - | $ 01.27 | $ 116.64 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 62 | 8.04 | $ 498.48 | 07-18-2024 | 62 | $ 07.24 | $ 448.88 | - | - | - | $ 01.27 | $ 49.60 |
| 07-18-2024 | 146 | 8.04 | $ 1,173.84 | 07-18-2024 | 146 | $ 07.24 | $ 1,057.04 | - | - | - | $ 01.27 | $ 116.80 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.23 | $ 723.00 | - | - | - | $ 01.27 | $ 81.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 98 | 8.04 | $ 787.92 | 07-18-2024 | 98 | $ 07.24 | $ 709.52 | - | - | - | $ 01.27 | $ 78.40 |
| 07-18-2024 | 163 | 8.04 | $ 1,310.52 | 07-18-2024 | 163 | $ 07.24 | $ 1,180.12 | - | - | - | $ 01.27 | $ 130.40 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 300 | 8.04 | $ 2,412.00 | 07-18-2024 | 300 | $ 07.24 | $ 2,172.00 | - | - | - | $ 01.27 | $ 240.00 |
| 07-18-2024 | 300 | 8.04 | $ 2,412.00 | 07-18-2024 | 300 | $ 07.24 | $ 2,172.00 | - | - | - | $ 01.27 | $ 240.00 |
| 07-18-2024 | 100 | 8.04 | $ 804.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 80.00 |
| 07-18-2024 | 588 | 8.04 | $ 4,727.52 | 07-18-2024 | 588 | $ 07.23 | $ 4,251.24 | - | - | - | $ 01.27 | $ 476.28 |
| 07-18-2024 | 5 | 7.91 | $ 39.55 | 07-18-2024 | 5 | $ 07.24 | $ 36.20 | - | - | - | $ 01.27 | $ 03.35 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 34 | 7.9 | $ 268.60 | 07-18-2024 | 34 | $ 07.24 | $ 246.16 | - | - | - | $ 01.27 | $ 22.44 |
| 07-18-2024 | 200 | 7.91 | $ 1,582.00 | 07-18-2024 | 200 | $ 07.24 | $ 1,448.00 | - | - | - | $ 01.27 | $ 134.00 |
| 07-18-2024 | 10 | 7.91 | $ 79.10 | 07-18-2024 | 10 | $ 07.24 | $ 72.40 | - | - | - | $ 01.27 | $ 06.70 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 3 | 7.91 | $ 23.73 | 07-18-2024 | 3 | $ 07.24 | $ 21.72 | - | - | - | $ 01.27 | $ 02.01 |
| 07-18-2024 | 100 | 7.9 | $ 790.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 66.00 |
| 07-18-2024 | 3 | 7.9 | $ 23.70 | 07-18-2024 | 3 | $ 07.24 | $ 21.72 | - | - | - | $ 01.27 | $ 01.98 |
| 07-18-2024 | 5 | 7.91 | $ 39.55 | 07-18-2024 | 5 | $ 07.24 | $ 36.20 | - | - | - | $ 01.27 | $ 03.35 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 6 | 7.9 | $ 47.40 | 07-18-2024 | 6 | $ 07.24 | $ 43.44 | - | - | - | $ 01.27 | $ 03.96 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 20 | 7.91 | $ 158.20 | 07-18-2024 | 20 | $ 07.24 | $ 144.80 | - | - | - | $ 01.27 | $ 13.40 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 100 | 7.9 | $ 790.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 66.00 |
| 07-18-2024 | 3 | 7.9 | $ 23.70 | 07-18-2024 | 3 | $ 07.24 | $ 21.72 | - | - | - | $ 01.27 | $ 01.98 |
| 07-18-2024 | 95 | 7.91 | $ 751.45 | 07-18-2024 | 95 | $ 07.24 | $ 687.80 | - | - | - | $ 01.27 | $ 63.65 |
| 07-18-2024 | 200 | 7.91 | $ 1,582.00 | 07-18-2024 | 200 | $ 07.24 | $ 1,448.00 | - | - | - | $ 01.27 | $ 134.00 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 30 | 7.9 | $ 237.00 | 07-18-2024 | 30 | $ 07.24 | $ 217.20 | - | - | - | $ 01.27 | $ 19.80 |
| 07-18-2024 | 70 | 7.9 | $ 553.00 | 07-18-2024 | 70 | $ 07.24 | $ 506.80 | - | - | - | $ 01.27 | $ 46.20 |
| 07-18-2024 | 100 | 7.9 | $ 790.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 66.00 |
| 07-18-2024 | 30 | 7.91 | $ 237.30 | 07-18-2024 | 30 | $ 07.24 | $ 217.20 | - | - | - | $ 01.27 | $ 20.10 |
| 07-18-2024 | 70 | 7.91 | $ 553.70 | 07-18-2024 | 70 | $ 07.24 | $ 506.80 | - | - | - | $ 01.27 | $ 46.90 |
| 07-18-2024 | 21 | 7.91 | $ 166.11 | 07-18-2024 | 21 | $ 07.24 | $ 152.04 | - | - | - | $ 01.27 | $ 14.07 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 300 | 7.91 | $ 2,373.00 | 07-18-2024 | 300 | $ 07.24 | $ 2,172.00 | - | - | - | $ 01.27 | $ 201.00 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 6 | 7.91 | $ 47.46 | 07-18-2024 | 6 | $ 07.24 | $ 43.44 | - | - | - | $ 01.27 | $ 04.02 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 3 | 7.91 | $ 23.73 | 07-18-2024 | 3 | $ 07.24 | $ 21.72 | - | - | - | $ 01.27 | $ 02.01 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 300 | 7.91 | $ 2,373.00 | 07-18-2024 | 300 | $ 07.24 | $ 2,172.00 | - | - | - | $ 01.27 | $ 201.00 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 270 | 7.91 | $ 2,135.70 | 07-18-2024 | 270 | $ 07.24 | $ 1,954.80 | - | - | - | $ 01.27 | $ 180.90 |
| 07-18-2024 | 12 | 7.9 | $ 94.80 | 07-18-2024 | 12 | $ 07.24 | $ 86.88 | - | - | - | $ 01.27 | $ 07.92 |
| 07-18-2024 | 33 | 7.9 | $ 260.70 | 07-18-2024 | 33 | $ 07.24 | $ 238.92 | - | - | - | $ 01.27 | $ 21.78 |
| 07-18-2024 | 67 | 7.9 | $ 529.30 | 07-18-2024 | 67 | $ 07.24 | $ 485.08 | - | - | - | $ 01.27 | $ 44.22 |
| 07-18-2024 | 33 | 7.9 | $ 260.70 | 07-18-2024 | 33 | $ 07.24 | $ 238.92 | - | - | - | $ 01.27 | $ 21.78 |
| 07-18-2024 | 67 | 7.9 | $ 529.30 | 07-18-2024 | 67 | $ 07.24 | $ 485.08 | - | - | - | $ 01.27 | $ 44.22 |
| 07-18-2024 | 33 | 7.91 | $ 261.03 | 07-18-2024 | 33 | $ 07.24 | $ 238.92 | - | - | - | $ 01.27 | $ 22.11 |
| 07-18-2024 | 67 | 7.91 | $ 529.97 | 07-18-2024 | 67 | $ 07.24 | $ 485.08 | - | - | - | $ 01.27 | $ 44.89 |
| 07-18-2024 | 33 | 7.91 | $ 261.03 | 07-18-2024 | 33 | $ 07.24 | $ 238.92 | - | - | - | $ 01.27 | $ 22.11 |
| 07-18-2024 | 67 | 7.91 | $ 529.97 | 07-18-2024 | 67 | $ 07.24 | $ 485.08 | - | - | - | $ 01.27 | $ 44.89 |
| 07-18-2024 | 3 | 7.9 | $ 23.70 | 07-18-2024 | 3 | $ 07.24 | $ 21.72 | - | - | - | $ 01.27 | $ 01.98 |
| 07-18-2024 | 9 | 7.91 | $ 71.19 | 07-18-2024 | 9 | $ 07.24 | $ 65.16 | - | - | - | $ 01.27 | $ 06.03 |
| 07-18-2024 | 145 | 7.91 | $ 1,146.95 | 07-18-2024 | 145 | $ 07.24 | $ 1,049.80 | - | - | - | $ 01.27 | $ 97.15 |
| 07-18-2024 | 55 | 7.91 | $ 435.05 | 07-18-2024 | 55 | $ 07.24 | $ 398.20 | - | - | - | $ 01.27 | $ 36.85 |
| 07-18-2024 | 145 | 7.91 | $ 1,146.95 | 07-18-2024 | 145 | $ 07.24 | $ 1,049.80 | - | - | - | $ 01.27 | $ 97.15 |
| 07-18-2024 | 255 | 7.91 | $ 2,017.05 | 07-18-2024 | 255 | $ 07.24 | $ 1,846.20 | - | - | - | $ 01.27 | $ 170.85 |
| 07-18-2024 | 45 | 7.91 | $ 355.95 | 07-18-2024 | 45 | $ 07.24 | $ 325.80 | - | - | - | $ 01.27 | $ 30.15 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 55 | 7.91 | $ 435.05 | 07-18-2024 | 55 | $ 07.24 | $ 398.20 | - | - | - | $ 01.27 | $ 36.85 |
| 07-18-2024 | 42 | 7.91 | $ 332.22 | 07-18-2024 | 42 | $ 07.24 | $ 304.08 | - | - | - | $ 01.27 | $ 28.14 |
| 07-18-2024 | 2 | 7.91 | $ 15.82 | 07-18-2024 | 2 | $ 07.24 | $ 14.48 | - | - | - | $ 01.27 | $ 01.34 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 54 | 7.91 | $ 427.14 | 07-18-2024 | 54 | $ 07.24 | $ 390.96 | - | - | - | $ 01.27 | $ 36.18 |
| 07-18-2024 | 238 | 7.91 | $ 1,882.58 | 07-18-2024 | 238 | $ 07.25 | $ 1,725.50 | - | - | - | $ 01.27 | $ 157.08 |

| Date | Qty | Rate | Amount | Date | Qty | Price | Amount | | | | | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-18-2024 | 2 | 7.91 | $ 15.82 | 07-18-2024 | 2 | $ 07.25 | $ 14.50 | - | - | - | $ 01.27 | $ 01.32 |
| 07-18-2024 | 8 | 7.91 | $ 63.28 | 07-18-2024 | 8 | $ 07.25 | $ 58.00 | - | - | - | $ 01.27 | $ 05.28 |
| 07-18-2024 | 200 | 7.91 | $ 1,582.00 | 07-18-2024 | 200 | $ 07.24 | $ 1,448.00 | - | - | - | $ 01.27 | $ 134.00 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 | $ 67.00 |
| 07-18-2024 | 300 | 7.91 | $ 2,373.00 | 07-18-2024 | 300 | $ 07.24 | $ 2,172.00 | - | - | - | $ 01.27 | $ 201.00 |
| 07-18-2024 | 358 | 7.91 | $ 2,831.78 | 07-18-2024 | 358 | $ 07.24 | $ 2,591.92 | - | - | - | $ 01.27 | $ 239.86 |
| 07-18-2024 | 1299 | 7.91 | $ 10,275.09 | 07-18-2024 | 1299 | $ 07.25 | $ 9,417.75 | - | - | - | $ 01.27 | $ 857.34 |
| 07-18-2024 | 10 | 7.91 | $ 79.10 | 07-18-2024 | 10 | $ 07.25 | $ 72.50 | - | - | - | $ 01.27 | $ 06.60 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.25 | $ 725.00 | - | - | - | $ 01.27 | $ 66.00 |
| 07-18-2024 | 3 | 7.91 | $ 23.73 | 07-18-2024 | 3 | $ 07.25 | $ 21.75 | - | - | - | $ 01.27 | $ 01.98 |
| 07-18-2024 | 100 | 7.91 | $ 791.00 | 07-18-2024 | 100 | $ 07.25 | $ 725.00 | - | - | - | $ 01.27 | $ 66.00 |
| 07-18-2024 | 2076 | 7.91 | $ 16,421.16 | 07-18-2024 | 2076 | $ 07.25 | $ 15,051.00 | - | - | - | $ 01.27 | $ 1,370.16 |
| 07-22-2024 | 100 | 7.69 | $ 769.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | $ 110.00 |
| 07-22-2024 | 49 | 7.7 | $ 377.30 | 08-02-2024 | 49 | $ 06.59 | $ 322.91 | - | - | - | $ 01.27 | $ 54.39 |
| 07-22-2024 | 251 | 7.7 | $ 1,932.70 | 08-02-2024 | 251 | $ 06.59 | $ 1,654.09 | - | - | - | $ 01.27 | $ 278.61 |
| 07-22-2024 | 11 | 7.7 | $ 84.70 | 08-02-2024 | 11 | $ 06.60 | $ 72.60 | - | - | - | $ 01.27 | $ 12.10 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.60 | $ 660.00 | - | - | - | $ 01.27 | $ 110.00 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.60 | $ 660.00 | - | - | - | $ 01.27 | $ 110.00 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | $ 111.00 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | $ 111.00 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.59 | $ 659.00 | - | - | - | $ 01.27 | $ 111.00 |
| 07-22-2024 | 300 | 7.7 | $ 2,310.00 | 08-02-2024 | 300 | $ 06.59 | $ 1,977.00 | - | - | - | $ 01.27 | $ 333.00 |
| 07-22-2024 | 389 | 7.7 | $ 2,995.30 | 08-02-2024 | 389 | $ 06.59 | $ 2,563.51 | - | - | - | $ 01.27 | $ 431.79 |
| 07-22-2024 | 109 | 7.7 | $ 839.30 | 08-02-2024 | 109 | $ 06.60 | $ 719.40 | - | - | - | $ 01.27 | $ 119.90 |
| 07-22-2024 | 1 | 7.7 | $ 07.70 | 08-02-2024 | 1 | $ 06.60 | $ 06.60 | - | - | - | $ 01.27 | $ 01.10 |
| 07-22-2024 | 1 | 7.7 | $ 07.70 | 08-02-2024 | 1 | $ 06.60 | $ 06.60 | - | - | - | $ 01.27 | $ 01.10 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.60 | $ 660.00 | - | - | - | $ 01.27 | $ 110.00 |
| 07-22-2024 | 189 | 7.7 | $ 1,455.30 | 08-02-2024 | 189 | $ 06.60 | $ 1,247.40 | - | - | - | $ 01.27 | $ 207.90 |
| 07-22-2024 | 100 | 7.69 | $ 769.00 | 08-02-2024 | 100 | $ 06.60 | $ 660.00 | - | - | - | $ 01.27 | $ 109.00 |
| 07-22-2024 | 75 | 7.7 | $ 577.50 | 08-02-2024 | 75 | $ 06.61 | $ 495.75 | - | - | - | $ 01.27 | $ 81.75 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.61 | $ 661.00 | - | - | - | $ 01.27 | $ 109.00 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.61 | $ 661.00 | - | - | - | $ 01.27 | $ 109.00 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.60 | $ 660.00 | - | - | - | $ 01.27 | $ 110.00 |
| 07-22-2024 | 300 | 7.7 | $ 2,310.00 | 08-02-2024 | 300 | $ 06.60 | $ 1,980.00 | - | - | - | $ 01.27 | $ 330.00 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.61 | $ 661.00 | - | - | - | $ 01.27 | $ 109.00 |
| 07-22-2024 | 51 | 7.7 | $ 392.70 | 08-02-2024 | 51 | $ 06.61 | $ 337.11 | - | - | - | $ 01.27 | $ 55.59 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.61 | $ 661.00 | - | - | - | $ 01.27 | $ 109.00 |
| 07-22-2024 | 200 | 7.7 | $ 1,540.00 | 08-02-2024 | 200 | $ 06.61 | $ 1,322.00 | - | - | - | $ 01.27 | $ 218.00 |
| 07-22-2024 | 200 | 7.7 | $ 1,540.00 | 08-02-2024 | 200 | $ 06.60 | $ 1,320.00 | - | - | - | $ 01.27 | $ 220.00 |
| 07-22-2024 | 5 | 7.7 | $ 38.50 | 08-02-2024 | 5 | $ 06.60 | $ 33.00 | - | - | - | $ 01.27 | $ 05.50 |
| 07-22-2024 | 300 | 7.7 | $ 2,310.00 | 08-02-2024 | 300 | $ 06.60 | $ 1,980.00 | - | - | - | $ 01.27 | $ 330.00 |
| 07-22-2024 | 1 | 7.7 | $ 07.70 | 08-02-2024 | 1 | $ 06.60 | $ 06.60 | - | - | - | $ 01.27 | $ 01.10 |
| 07-22-2024 | 5 | 7.7 | $ 38.50 | 08-02-2024 | 5 | $ 06.60 | $ 33.00 | - | - | - | $ 01.27 | $ 05.50 |
| 07-22-2024 | 15 | 7.7 | $ 115.50 | 08-02-2024 | 15 | $ 06.60 | $ 99.00 | - | - | - | $ 01.27 | $ 16.50 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.60 | $ 660.00 | - | - | - | $ 01.27 | $ 110.00 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.60 | $ 660.00 | - | - | - | $ 01.27 | $ 110.00 |
| 07-22-2024 | 110 | 7.7 | $ 847.00 | 08-02-2024 | 110 | $ 06.60 | $ 726.00 | - | - | - | $ 01.27 | $ 121.00 |
| 07-22-2024 | 300 | 7.7 | $ 2,310.00 | 08-02-2024 | 300 | $ 06.60 | $ 1,980.00 | - | - | - | $ 01.27 | $ 330.00 |
| 07-22-2024 | 791 | 7.7 | $ 6,090.70 | 08-02-2024 | 791 | $ 06.60 | $ 5,220.60 | - | - | - | $ 01.27 | $ 870.10 |
| 07-22-2024 | 97 | 7.7 | $ 746.90 | 08-02-2024 | 97 | $ 06.62 | $ 642.14 | - | - | - | $ 01.27 | $ 104.76 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.62 | $ 662.00 | - | - | - | $ 01.27 | $ 108.00 |
| 07-22-2024 | 200 | 7.7 | $ 1,540.00 | 08-02-2024 | 200 | $ 06.62 | $ 1,324.00 | - | - | - | $ 01.27 | $ 216.00 |
| 07-22-2024 | 10 | 7.7 | $ 77.00 | 08-02-2024 | 10 | $ 06.62 | $ 66.20 | - | - | - | $ 01.27 | $ 10.80 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.61 | $ 661.00 | - | - | - | $ 01.27 | $ 109.00 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.60 | $ 660.00 | - | - | - | $ 01.27 | $ 110.00 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.61 | $ 661.00 | - | - | - | $ 01.27 | $ 109.00 |
| 07-22-2024 | 300 | 7.7 | $ 2,310.00 | 08-02-2024 | 300 | $ 06.60 | $ 1,980.00 | - | - | - | $ 01.27 | $ 330.00 |
| 07-22-2024 | 300 | 7.7 | $ 2,310.00 | 08-02-2024 | 300 | $ 06.61 | $ 1,983.00 | - | - | - | $ 01.27 | $ 327.00 |
| 07-22-2024 | 400 | 7.7 | $ 3,080.00 | 08-02-2024 | 400 | $ 06.61 | $ 2,644.00 | - | - | - | $ 01.27 | $ 436.00 |
| 07-22-2024 | 16 | 7.7 | $ 123.20 | 08-02-2024 | 16 | $ 06.61 | $ 105.76 | - | - | - | $ 01.27 | $ 17.44 |
| 07-22-2024 | 10 | 7.7 | $ 77.00 | 08-02-2024 | 10 | $ 06.61 | $ 66.10 | - | - | - | $ 01.27 | $ 10.90 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.61 | $ 661.00 | - | - | - | $ 01.27 | $ 109.00 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.61 | $ 661.00 | - | - | - | $ 01.27 | $ 109.00 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.61 | $ 661.00 | - | - | - | $ 01.27 | $ 109.00 |
| 07-22-2024 | 100 | 7.7 | $ 770.00 | 08-02-2024 | 100 | $ 06.60 | $ 660.00 | - | - | - | $ 01.27 | $ 110.00 |
| 07-22-2024 | 13 | 7.7 | $ 100.10 | 08-02-2024 | 13 | $ 06.61 | $ 85.93 | - | - | - | $ 01.27 | $ 14.17 |
| 07-22-2024 | 225 | 7.7 | $ 1,732.50 | 08-02-2024 | 225 | $ 06.61 | $ 1,487.25 | - | - | - | $ 01.27 | $ 245.25 |
| 07-22-2024 | 287 | 7.7 | $ 2,209.90 | 08-02-2024 | 287 | $ 06.62 | $ 1,899.94 | - | - | - | $ 01.27 | $ 309.96 |
| 07-22-2024 | 10 | 7.7 | $ 77.00 | 08-02-2024 | 10 | $ 06.62 | $ 66.20 | - | - | - | $ 01.27 | $ 10.80 |
| 07-22-2024 | 3 | 7.7 | $ 23.10 | 08-02-2024 | 3 | $ 06.62 | $ 19.86 | - | - | - | $ 01.27 | $ 03.24 |
| 07-22-2024 | 100 | 7.69 | $ 769.00 | 08-02-2024 | 100 | $ 06.62 | $ 662.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-22-2024 | 1000 | 7.7 | $ 7,700.00 | 08-02-2024 | 1000 | $ 06.62 | $ 6,620.00 | - | - | - | $ 01.27 | $ 1,080.00 |
| 07-22-2024 | 47 | 7.69 | $ 361.43 | 08-02-2024 | 47 | $ 06.62 | $ 311.14 | - | - | - | $ 01.27 | $ 50.29 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-22-2024 | 476 | 7.7 | $ 3,665.20 | 08-02-2024 | 476 | $ 06.62 | $ 3,151.12 | - | - | - | $ 01.27 | $ 514.08 |
| 07-22-2024 | 400 | 7.69 | $ 3,076.00 | 08-02-2024 | 400 | $ 06.62 | $ 2,648.00 | - | - | - | $ 01.27 | $ 428.00 |
| 07-22-2024 | 100 | 7.69 | $ 769.00 | 08-02-2024 | 100 | $ 06.62 | $ 662.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-22-2024 | 53 | 7.7 | $ 408.10 | 08-02-2024 | 53 | $ 06.62 | $ 350.86 | - | - | - | $ 01.27 | $ 57.24 |
| 07-22-2024 | 100 | 7.69 | $ 769.00 | 08-02-2024 | 100 | $ 06.62 | $ 662.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-22-2024 | 15 | 7.69 | $ 115.35 | 08-02-2024 | 15 | $ 06.62 | $ 99.30 | - | - | - | $ 01.27 | $ 16.05 |
| 07-22-2024 | 100 | 7.69 | $ 769.00 | 08-02-2024 | 100 | $ 06.62 | $ 662.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-22-2024 | 126 | 7.68 | $ 967.68 | 08-02-2024 | 126 | $ 06.62 | $ 834.12 | - | - | - | $ 01.27 | $ 133.56 |
| 07-22-2024 | 100 | 7.69 | $ 769.00 | 08-02-2024 | 100 | $ 06.62 | $ 662.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-22-2024 | 100 | 7.68 | $ 768.00 | 08-02-2024 | 100 | $ 06.62 | $ 662.00 | - | - | - | $ 01.27 | $ 106.00 |
| 07-22-2024 | 100 | 7.69 | $ 769.00 | 08-02-2024 | 100 | $ 06.62 | $ 662.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-22-2024 | 200 | 7.69 | $ 1,538.00 | 08-02-2024 | 200 | $ 06.62 | $ 1,324.00 | - | - | - | $ 01.27 | $ 214.00 |
| 07-22-2024 | 100 | 7.69 | $ 769.00 | 08-02-2024 | 100 | $ 06.62 | $ 662.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-22-2024 | 100 | 7.68 | $ 768.00 | 08-02-2024 | 100 | $ 06.62 | $ 662.00 | - | - | - | $ 01.27 | $ 106.00 |
| 07-22-2024 | 100 | 7.69 | $ 769.00 | 08-02-2024 | 100 | $ 06.62 | $ 662.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-22-2024 | 100 | 7.69 | $ 769.00 | 08-02-2024 | 100 | $ 06.62 | $ 662.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-22-2024 | 100 | 7.69 | $ 769.00 | 08-02-2024 | 100 | $ 06.62 | $ 662.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-22-2024 | 100 | 7.69 | $ 769.00 | 08-02-2024 | 100 | $ 06.62 | $ 662.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-22-2024 | 100 | 7.69 | $ 769.00 | 08-02-2024 | 100 | $ 06.62 | $ 662.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-22-2024 | 1 | 7.69 | $ 07.69 | 08-02-2024 | 1 | $ 06.62 | $ 06.62 | - | - | - | $ 01.27 | $ 01.07 |
| 07-22-2024 | 2400 | 7.69 | $ 18,456.00 | 08-02-2024 | 2400 | $ 06.62 | $ 15,888.00 | - | - | - | $ 01.27 | $ 2,568.00 |
| 07-22-2024 | 2356 | 7.69 | $ 18,117.64 | 08-02-2024 | 2356 | $ 06.62 | $ 15,596.72 | - | - | - | $ 01.27 | $ 2,520.92 |
| 07-22-2024 | 859 | 7.69 | $ 6,605.71 | 08-02-2024 | 859 | $ 06.62 | $ 5,686.58 | - | - | - | $ 01.27 | $ 919.13 |
| 07-22-2024 | 360 | 7.69 | $ 2,768.40 | 08-02-2024 | 360 | $ 06.63 | $ 2,386.80 | - | - | - | $ 01.27 | $ 381.60 |
| 07-22-2024 | 100 | 7.69 | $ 769.00 | 08-02-2024 | 100 | $ 06.63 | $ 663.00 | - | - | - | $ 01.27 | $ 106.00 |
| 07-22-2024 | 100 | 7.69 | $ 769.00 | 08-02-2024 | 100 | $ 06.63 | $ 663.00 | - | - | - | $ 01.27 | $ 106.00 |
| 07-22-2024 | 200 | 7.69 | $ 1,538.00 | 08-02-2024 | 200 | $ 06.63 | $ 1,326.00 | - | - | - | $ 01.27 | $ 212.00 |
| 07-22-2024 | 100 | 7.69 | $ 769.00 | 08-02-2024 | 100 | $ 06.63 | $ 663.00 | - | - | - | $ 01.27 | $ 106.00 |
| 07-22-2024 | 400 | 7.69 | $ 3,076.00 | 08-02-2024 | 400 | $ 06.63 | $ 2,652.00 | - | - | - | $ 01.27 | $ 424.00 |
| 07-22-2024 | 60 | 7.69 | $ 461.40 | 08-02-2024 | 60 | $ 06.64 | $ 398.40 | - | - | - | $ 01.27 | $ 63.00 |
| 07-22-2024 | 300 | 7.69 | $ 2,307.00 | 08-02-2024 | 300 | $ 06.62 | $ 1,986.00 | - | - | - | $ 01.27 | $ 321.00 |
| 07-22-2024 | 400 | 7.69 | $ 3,076.00 | 08-02-2024 | 400 | $ 06.62 | $ 2,648.00 | - | - | - | $ 01.27 | $ 428.00 |
| 07-22-2024 | 380 | 7.69 | $ 2,922.20 | 08-02-2024 | 380 | $ 06.62 | $ 2,515.60 | - | - | - | $ 01.27 | $ 406.60 |
| 07-22-2024 | 303 | 7.69 | $ 2,330.07 | 08-02-2024 | 303 | $ 06.63 | $ 2,008.89 | - | - | - | $ 01.27 | $ 321.18 |
| 07-22-2024 | 140 | 7.69 | $ 1,076.60 | 08-02-2024 | 140 | $ 06.63 | $ 928.20 | - | - | - | $ 01.27 | $ 148.40 |
| 07-22-2024 | 80 | 7.93 | $ 634.40 | 08-02-2024 | 80 | $ 06.63 | $ 530.40 | - | - | - | $ 01.27 | $ 104.00 |
| 07-22-2024 | 100 | 7.95 | $ 795.00 | 08-02-2024 | 100 | $ 06.63 | $ 663.00 | - | - | - | $ 01.27 | $ 132.00 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 08-02-2024 | 100 | $ 06.63 | $ 663.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 08-02-2024 | 100 | $ 06.63 | $ 663.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-22-2024 | 1 | 7.96 | $ 07.96 | 08-02-2024 | 1 | $ 06.63 | $ 06.63 | - | - | - | $ 01.27 | $ 01.33 |
| 07-22-2024 | 100 | 7.95 | $ 795.00 | 08-02-2024 | 100 | $ 06.63 | $ 663.00 | - | - | - | $ 01.27 | $ 132.00 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 08-02-2024 | 100 | $ 06.63 | $ 663.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 08-02-2024 | 100 | $ 06.63 | $ 663.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-22-2024 | 144 | 7.93 | $ 1,141.92 | 08-02-2024 | 144 | $ 06.63 | $ 954.72 | - | - | - | $ 01.27 | $ 187.20 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 08-02-2024 | 100 | $ 06.63 | $ 663.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 08-02-2024 | 100 | $ 06.63 | $ 663.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-22-2024 | 500 | 7.96 | $ 3,980.00 | 08-02-2024 | 500 | $ 06.63 | $ 3,315.00 | - | - | - | $ 01.27 | $ 665.00 |
| 07-22-2024 | 200 | 7.96 | $ 1,592.00 | 08-02-2024 | 200 | $ 06.63 | $ 1,326.00 | - | - | - | $ 01.27 | $ 266.00 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 08-02-2024 | 100 | $ 06.63 | $ 663.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 08-02-2024 | 100 | $ 06.63 | $ 663.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 08-02-2024 | 100 | $ 06.63 | $ 663.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-22-2024 | 69 | 7.97 | $ 549.93 | 07-25-2024 | 69 | $ 07.18 | $ 495.42 | - | - | - | $ 01.27 | $ 54.51 |
| 07-22-2024 | 67 | 7.97 | $ 533.99 | 07-25-2024 | 67 | $ 07.18 | $ 481.06 | - | - | - | $ 01.27 | $ 52.93 |
| 07-22-2024 | 100 | 7.97 | $ 797.00 | 07-25-2024 | 100 | $ 07.18 | $ 718.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-22-2024 | 100 | 7.97 | $ 797.00 | 07-25-2024 | 100 | $ 07.18 | $ 718.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-22-2024 | 200 | 7.97 | $ 1,594.00 | 07-25-2024 | 200 | $ 07.18 | $ 1,436.00 | - | - | - | $ 01.27 | $ 158.00 |
| 07-22-2024 | 52 | 7.97 | $ 414.44 | 08-02-2024 | 52 | $ 06.63 | $ 344.76 | - | - | - | $ 01.27 | $ 69.68 |
| 07-22-2024 | 100 | 7.97 | $ 797.00 | 08-02-2024 | 100 | $ 06.64 | $ 664.00 | - | - | - | $ 01.27 | $ 133.00 |
| 07-22-2024 | 100 | 7.97 | $ 797.00 | 08-02-2024 | 100 | $ 06.63 | $ 663.00 | - | - | - | $ 01.27 | $ 134.00 |
| 07-22-2024 | 200 | 7.97 | $ 1,594.00 | 08-02-2024 | 200 | $ 06.63 | $ 1,326.00 | - | - | - | $ 01.27 | $ 268.00 |
| 07-22-2024 | 40 | 7.97 | $ 318.80 | 08-02-2024 | 40 | $ 06.63 | $ 265.20 | - | - | - | $ 01.27 | $ 53.60 |
| 07-22-2024 | 972 | 7.97 | $ 7,746.84 | 08-02-2024 | 972 | $ 06.63 | $ 6,444.36 | - | - | - | $ 01.27 | $ 1,302.48 |
| 07-22-2024 | 69 | 7.94 | $ 547.86 | 07-25-2024 | 69 | $ 07.18 | $ 495.42 | - | - | - | $ 01.27 | $ 52.44 |
| 07-22-2024 | 31 | 7.94 | $ 246.14 | 07-25-2024 | 31 | $ 07.18 | $ 222.58 | - | - | - | $ 01.27 | $ 23.56 |
| 07-22-2024 | 3 | 7.95 | $ 23.85 | 07-25-2024 | 3 | $ 07.18 | $ 21.54 | - | - | - | $ 01.27 | $ 02.31 |
| 07-22-2024 | 72 | 7.95 | $ 572.40 | 07-25-2024 | 72 | $ 07.18 | $ 516.96 | - | - | - | $ 01.27 | $ 55.44 |
| 07-22-2024 | 28 | 7.95 | $ 222.60 | 07-25-2024 | 28 | $ 07.18 | $ 201.04 | - | - | - | $ 01.27 | $ 21.56 |
| 07-22-2024 | 172 | 7.96 | $ 1,369.12 | 07-25-2024 | 172 | $ 07.18 | $ 1,234.96 | - | - | - | $ 01.27 | $ 134.16 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 07-25-2024 | 100 | $ 07.18 | $ 718.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-22-2024 | 328 | 7.96 | $ 2,610.88 | 07-25-2024 | 328 | $ 07.18 | $ 2,355.04 | - | - | - | $ 01.27 | $ 255.84 |
| 07-22-2024 | 44 | 7.96 | $ 350.24 | 07-25-2024 | 44 | $ 07.18 | $ 315.92 | - | - | - | $ 01.27 | $ 34.32 |
| 07-22-2024 | 128 | 7.96 | $ 1,018.88 | 07-25-2024 | 128 | $ 07.18 | $ 919.04 | - | - | - | $ 01.27 | $ 99.84 |
| 07-22-2024 | 300 | 7.96 | $ 2,388.00 | 07-25-2024 | 300 | $ 07.18 | $ 2,154.00 | - | - | - | $ 01.27 | $ 234.00 |
| 07-22-2024 | 128 | 7.96 | $ 1,018.88 | 07-25-2024 | 128 | $ 07.18 | $ 919.04 | - | - | - | $ 01.27 | $ 99.84 |
| 07-22-2024 | 56 | 7.97 | $ 446.32 | 07-25-2024 | 56 | $ 07.18 | $ 402.08 | - | - | - | $ 01.27 | $ 44.24 |
| 07-22-2024 | 160 | 7.93 | $ 1,268.80 | 07-25-2024 | 160 | $ 07.18 | $ 1,148.80 | - | - | - | $ 01.27 | $ 120.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-22-2024 | 100 | 7.94 | $ 794.00 | 07-25-2024 | 100 | $ 07.18 | $ 718.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-22-2024 | 18 | 7.95 | $ 143.10 | 07-25-2024 | 18 | $ 07.18 | $ 129.24 | - | - | - | $ 01.27 | $ 13.86 |
| 07-22-2024 | 66 | 7.96 | $ 525.36 | 07-25-2024 | 66 | $ 07.18 | $ 473.88 | - | - | - | $ 01.27 | $ 51.48 |
| 07-22-2024 | 44 | 7.96 | $ 350.24 | 07-25-2024 | 44 | $ 07.18 | $ 315.92 | - | - | - | $ 01.27 | $ 34.32 |
| 07-22-2024 | 56 | 7.96 | $ 445.76 | 07-25-2024 | 56 | $ 07.18 | $ 402.08 | - | - | - | $ 01.27 | $ 43.68 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 07-25-2024 | 100 | $ 07.18 | $ 718.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-22-2024 | 44 | 7.93 | $ 348.92 | 07-25-2024 | 44 | $ 07.18 | $ 315.92 | - | - | - | $ 01.27 | $ 33.00 |
| 07-22-2024 | 56 | 7.93 | $ 444.08 | 07-25-2024 | 56 | $ 07.18 | $ 402.08 | - | - | - | $ 01.27 | $ 42.00 |
| 07-22-2024 | 129 | 7.93 | $ 1,022.97 | 07-25-2024 | 129 | $ 07.18 | $ 926.22 | - | - | - | $ 01.27 | $ 96.75 |
| 07-22-2024 | 100 | 7.95 | $ 795.00 | 07-25-2024 | 100 | $ 07.18 | $ 718.00 | - | - | - | $ 01.27 | $ 77.00 |
| 07-22-2024 | 29 | 7.95 | $ 230.55 | 07-25-2024 | 29 | $ 07.20 | $ 208.80 | - | - | - | $ 01.27 | $ 21.75 |
| 07-22-2024 | 71 | 7.95 | $ 564.45 | 07-25-2024 | 71 | $ 07.18 | $ 509.78 | - | - | - | $ 01.27 | $ 54.67 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 07-25-2024 | 100 | $ 07.20 | $ 720.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 07-25-2024 | 100 | $ 07.20 | $ 720.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-22-2024 | 34 | 7.96 | $ 270.64 | 07-25-2024 | 34 | $ 07.20 | $ 244.80 | - | - | - | $ 01.27 | $ 25.84 |
| 07-22-2024 | 63 | 7.96 | $ 501.48 | 07-25-2024 | 63 | $ 07.20 | $ 453.60 | - | - | - | $ 01.27 | $ 47.88 |
| 07-22-2024 | 37 | 7.96 | $ 294.52 | 07-25-2024 | 37 | $ 07.20 | $ 266.40 | - | - | - | $ 01.27 | $ 28.12 |
| 07-22-2024 | 100 | 7.97 | $ 797.00 | 07-25-2024 | 100 | $ 07.20 | $ 720.00 | - | - | - | $ 01.27 | $ 77.00 |
| 07-22-2024 | 36 | 7.94 | $ 285.84 | 07-25-2024 | 36 | $ 07.20 | $ 259.20 | - | - | - | $ 01.27 | $ 26.64 |
| 07-22-2024 | 27 | 7.94 | $ 214.38 | 07-25-2024 | 27 | $ 07.20 | $ 194.40 | - | - | - | $ 01.27 | $ 19.98 |
| 07-22-2024 | 37 | 7.94 | $ 293.78 | 07-25-2024 | 37 | $ 07.20 | $ 266.40 | - | - | - | $ 01.27 | $ 27.38 |
| 07-22-2024 | 100 | 7.95 | $ 795.00 | 07-25-2024 | 100 | $ 07.20 | $ 720.00 | - | - | - | $ 01.27 | $ 75.00 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 07-25-2024 | 100 | $ 07.20 | $ 720.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-22-2024 | 36 | 7.96 | $ 286.56 | 07-25-2024 | 36 | $ 07.20 | $ 259.20 | - | - | - | $ 01.27 | $ 27.36 |
| 07-22-2024 | 64 | 7.96 | $ 509.44 | 07-25-2024 | 64 | $ 07.20 | $ 460.80 | - | - | - | $ 01.27 | $ 48.64 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 07-25-2024 | 100 | $ 07.20 | $ 720.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-22-2024 | 100 | 7.97 | $ 797.00 | 07-25-2024 | 100 | $ 07.20 | $ 720.00 | - | - | - | $ 01.27 | $ 77.00 |
| 07-22-2024 | 100 | 7.93 | $ 793.00 | 07-25-2024 | 100 | $ 07.20 | $ 720.00 | - | - | - | $ 01.27 | $ 73.00 |
| 07-22-2024 | 38 | 7.95 | $ 302.10 | 07-25-2024 | 38 | $ 07.20 | $ 273.60 | - | - | - | $ 01.27 | $ 28.50 |
| 07-22-2024 | 20 | 7.95 | $ 159.00 | 07-25-2024 | 20 | $ 07.20 | $ 144.00 | - | - | - | $ 01.27 | $ 15.00 |
| 07-22-2024 | 42 | 7.95 | $ 333.90 | 07-25-2024 | 42 | $ 07.20 | $ 302.40 | - | - | - | $ 01.27 | $ 31.50 |
| 07-22-2024 | 1 | 7.96 | $ 07.96 | 07-25-2024 | 1 | $ 07.20 | $ 07.20 | - | - | - | $ 01.27 | $ 00.76 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 07-25-2024 | 100 | $ 07.20 | $ 720.00 | - | - | - | $ 01.27 | $ 76.00 |
| 07-22-2024 | 16 | 7.96 | $ 127.36 | 07-25-2024 | 16 | $ 07.20 | $ 115.20 | - | - | - | $ 01.27 | $ 12.16 |
| 07-22-2024 | 84 | 7.96 | $ 668.64 | 07-25-2024 | 84 | $ 07.20 | $ 604.80 | - | - | - | $ 01.27 | $ 63.84 |
| 07-22-2024 | 16 | 7.96 | $ 127.36 | 07-25-2024 | 16 | $ 07.20 | $ 115.20 | - | - | - | $ 01.27 | $ 12.16 |
| 07-22-2024 | 84 | 7.96 | $ 668.64 | 07-25-2024 | 84 | $ 07.20 | $ 604.80 | - | - | - | $ 01.27 | $ 63.84 |
| 07-22-2024 | 14 | 7.97 | $ 111.58 | 07-24-2024 | 14 | $ 07.31 | $ 102.34 | - | - | - | $ 01.27 | $ 09.24 |
| 07-22-2024 | 2 | 7.97 | $ 15.94 | 07-25-2024 | 2 | $ 07.20 | $ 14.40 | - | - | - | $ 01.27 | $ 01.54 |
| 07-22-2024 | 84 | 7.97 | $ 669.48 | 07-25-2024 | 84 | $ 07.20 | $ 604.80 | - | - | - | $ 01.27 | $ 64.68 |
| 07-22-2024 | 16 | 7.93 | $ 126.88 | 07-24-2024 | 16 | $ 07.31 | $ 116.96 | - | - | - | $ 01.27 | $ 09.92 |
| 07-22-2024 | 24 | 7.93 | $ 190.32 | 07-24-2024 | 24 | $ 07.31 | $ 175.44 | - | - | - | $ 01.27 | $ 14.88 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 65.00 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 65.00 |
| 07-22-2024 | 16 | 7.96 | $ 127.36 | 07-24-2024 | 16 | $ 07.31 | $ 116.96 | - | - | - | $ 01.27 | $ 10.40 |
| 07-22-2024 | 84 | 7.96 | $ 668.64 | 07-24-2024 | 84 | $ 07.31 | $ 614.04 | - | - | - | $ 01.27 | $ 54.60 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 65.00 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 65.00 |
| 07-22-2024 | 36 | 7.93 | $ 285.48 | 07-24-2024 | 36 | $ 07.31 | $ 263.16 | - | - | - | $ 01.27 | $ 22.32 |
| 07-22-2024 | 105 | 7.93 | $ 832.65 | 07-24-2024 | 105 | $ 07.31 | $ 767.55 | - | - | - | $ 01.27 | $ 65.10 |
| 07-22-2024 | 27 | 7.93 | $ 214.11 | 07-24-2024 | 27 | $ 07.31 | $ 197.37 | - | - | - | $ 01.27 | $ 16.74 |
| 07-22-2024 | 7 | 7.94 | $ 55.58 | 07-24-2024 | 7 | $ 07.32 | $ 51.24 | - | - | - | $ 01.27 | $ 04.34 |
| 07-22-2024 | 13 | 7.94 | $ 103.22 | 07-24-2024 | 13 | $ 07.31 | $ 95.03 | - | - | - | $ 01.27 | $ 08.19 |
| 07-22-2024 | 400 | 7.94 | $ 3,176.00 | 07-24-2024 | 400 | $ 07.31 | $ 2,924.00 | - | - | - | $ 01.27 | $ 252.00 |
| 07-22-2024 | 100 | 7.94 | $ 794.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 63.00 |
| 07-22-2024 | 16 | 7.94 | $ 127.04 | 07-24-2024 | 16 | $ 07.31 | $ 116.96 | - | - | - | $ 01.27 | $ 10.08 |
| 07-22-2024 | 64 | 7.94 | $ 508.16 | 07-24-2024 | 64 | $ 07.31 | $ 467.84 | - | - | - | $ 01.27 | $ 40.32 |
| 07-22-2024 | 100 | 7.95 | $ 795.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 63.00 |
| 07-22-2024 | 100 | 7.95 | $ 795.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 63.00 |
| 07-22-2024 | 200 | 7.96 | $ 1,592.00 | 07-24-2024 | 200 | $ 07.32 | $ 1,464.00 | - | - | - | $ 01.27 | $ 128.00 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 64.00 |
| 07-22-2024 | 100 | 7.96 | $ 796.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 64.00 |
| 07-22-2024 | 76 | 7.9 | $ 600.40 | 07-24-2024 | 76 | $ 07.32 | $ 556.32 | - | - | - | $ 01.27 | $ 44.08 |
| 07-22-2024 | 83 | 7.9 | $ 655.70 | 07-24-2024 | 83 | $ 07.31 | $ 606.73 | - | - | - | $ 01.27 | $ 48.97 |
| 07-22-2024 | 117 | 7.9 | $ 924.30 | 07-24-2024 | 117 | $ 07.32 | $ 856.44 | - | - | - | $ 01.27 | $ 67.86 |
| 07-22-2024 | 83 | 7.89 | $ 654.87 | 07-24-2024 | 83 | $ 07.31 | $ 606.73 | - | - | - | $ 01.27 | $ 48.14 |
| 07-22-2024 | 17 | 7.89 | $ 134.13 | 07-24-2024 | 17 | $ 07.31 | $ 124.27 | - | - | - | $ 01.27 | $ 09.86 |
| 07-22-2024 | 100 | 7.9 | $ 790.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 59.00 |
| 07-22-2024 | 73 | 7.9 | $ 576.70 | 07-24-2024 | 73 | $ 07.31 | $ 533.63 | - | - | - | $ 01.27 | $ 43.07 |
| 07-22-2024 | 9 | 7.9 | $ 71.10 | 07-24-2024 | 9 | $ 07.31 | $ 65.79 | - | - | - | $ 01.27 | $ 05.31 |
| 07-22-2024 | 1 | 7.9 | $ 07.90 | 07-24-2024 | 1 | $ 07.31 | $ 07.31 | - | - | - | $ 01.27 | $ 00.59 |
| 07-22-2024 | 300 | 7.9 | $ 2,370.00 | 07-24-2024 | 300 | $ 07.31 | $ 2,193.00 | - | - | - | $ 01.27 | $ 177.00 |
| 07-22-2024 | 100 | 7.9 | $ 790.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 59.00 |
| 07-22-2024 | 100 | 7.9 | $ 790.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 59.00 |
| 07-22-2024 | 117 | 7.9 | $ 924.30 | 07-24-2024 | 117 | $ 07.31 | $ 855.27 | - | - | - | $ 01.27 | $ 69.03 |
| 07-22-2024 | 4 | 7.89 | $ 31.56 | 07-24-2024 | 4 | $ 07.31 | $ 29.24 | - | - | - | $ 01.27 | $ 02.32 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-22-2024 | 27 | 7.89 | $ 213.03 | 07-24-2024 | 27 | $ 07.31 | $ 197.37 | - | - | - | $ 01.27 | $ 15.66 |
| 07-22-2024 | 339 | 7.9 | $ 2,678.10 | 07-24-2024 | 339 | $ 07.34 | $ 2,488.26 | - | - | - | $ 01.27 | $ 189.84 |
| 07-22-2024 | 361 | 7.9 | $ 2,851.90 | 07-24-2024 | 361 | $ 07.31 | $ 2,638.91 | - | - | - | $ 01.27 | $ 212.99 |
| 07-22-2024 | 100 | 7.9 | $ 790.00 | 07-24-2024 | 100 | $ 07.34 | $ 734.00 | - | - | - | $ 01.27 | $ 56.00 |
| 07-22-2024 | 12 | 7.91 | $ 94.92 | 07-24-2024 | 12 | $ 07.33 | $ 87.96 | - | - | - | $ 01.27 | $ 06.96 |
| 07-22-2024 | 3 | 7.91 | $ 23.73 | 07-24-2024 | 3 | $ 07.33 | $ 21.99 | - | - | - | $ 01.27 | $ 01.74 |
| 07-22-2024 | 400 | 7.91 | $ 3,164.00 | 07-24-2024 | 400 | $ 07.34 | $ 2,936.00 | - | - | - | $ 01.27 | $ 228.00 |
| 07-22-2024 | 478 | 7.91 | $ 3,780.98 | 07-24-2024 | 478 | $ 07.34 | $ 3,508.52 | - | - | - | $ 01.27 | $ 272.46 |
| 07-22-2024 | 100 | 7.9 | $ 790.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 57.00 |
| 07-22-2024 | 100 | 7.9 | $ 790.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 57.00 |
| 07-22-2024 | 100 | 7.89 | $ 789.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 56.00 |
| 07-22-2024 | 100 | 7.9 | $ 790.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 57.00 |
| 07-22-2024 | 100 | 7.89 | $ 789.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 56.00 |
| 07-22-2024 | 100 | 7.9 | $ 790.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 57.00 |
| 07-22-2024 | 100 | 7.9 | $ 790.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 57.00 |
| 07-22-2024 | 100 | 7.9 | $ 790.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 57.00 |
| 07-22-2024 | 434 | 7.89 | $ 3,424.26 | 07-24-2024 | 434 | $ 07.33 | $ 3,181.22 | - | - | - | $ 01.27 | $ 243.04 |
| 07-22-2024 | 50 | 7.89 | $ 394.50 | 07-24-2024 | 50 | $ 07.33 | $ 366.50 | - | - | - | $ 01.27 | $ 28.00 |
| 07-22-2024 | 131 | 7.89 | $ 1,033.59 | 07-24-2024 | 131 | $ 07.33 | $ 960.23 | - | - | - | $ 01.27 | $ 73.36 |
| 07-22-2024 | 14 | 7.89 | $ 110.46 | 07-24-2024 | 14 | $ 07.34 | $ 102.76 | - | - | - | $ 01.27 | $ 07.70 |
| 07-22-2024 | 300 | 7.89 | $ 2,367.00 | 07-24-2024 | 300 | $ 07.33 | $ 2,199.00 | - | - | - | $ 01.27 | $ 168.00 |
| 07-22-2024 | 83 | 7.89 | $ 654.87 | 07-24-2024 | 83 | $ 07.33 | $ 608.39 | - | - | - | $ 01.27 | $ 46.48 |
| 07-22-2024 | 100 | 7.89 | $ 789.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 56.00 |
| 07-22-2024 | 88 | 7.89 | $ 694.32 | 07-24-2024 | 88 | $ 07.33 | $ 645.04 | - | - | - | $ 01.27 | $ 49.28 |
| 07-22-2024 | 100 | 7.9 | $ 790.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 57.00 |
| 07-22-2024 | 99 | 7.95 | $ 787.05 | 07-24-2024 | 99 | $ 07.33 | $ 725.67 | - | - | - | $ 01.27 | $ 61.38 |
| 07-22-2024 | 1 | 7.95 | $ 07.95 | 07-24-2024 | 1 | $ 07.33 | $ 07.33 | - | - | - | $ 01.27 | $ 00.62 |
| 07-22-2024 | 197 | 7.95 | $ 1,566.15 | 07-24-2024 | 197 | $ 07.33 | $ 1,444.01 | - | - | - | $ 01.27 | $ 122.14 |
| 07-22-2024 | 2 | 7.95 | $ 15.90 | 07-24-2024 | 2 | $ 07.33 | $ 14.66 | - | - | - | $ 01.27 | $ 01.24 |
| 07-22-2024 | 100 | 7.95 | $ 795.00 | 07-24-2024 | 100 | $ 07.34 | $ 734.00 | - | - | - | $ 01.27 | $ 61.00 |
| 07-22-2024 | 1 | 7.95 | $ 07.95 | 07-24-2024 | 1 | $ 07.33 | $ 07.33 | - | - | - | $ 01.27 | $ 00.62 |
| 07-22-2024 | 300 | 7.95 | $ 2,385.00 | 07-24-2024 | 300 | $ 07.33 | $ 2,199.00 | - | - | - | $ 01.27 | $ 186.00 |
| 07-22-2024 | 62 | 7.95 | $ 492.90 | 07-24-2024 | 62 | $ 07.31 | $ 453.22 | - | - | - | $ 01.27 | $ 39.68 |
| 07-22-2024 | 200 | 7.95 | $ 1,590.00 | 07-24-2024 | 200 | $ 07.31 | $ 1,462.00 | - | - | - | $ 01.27 | $ 128.00 |
| 07-22-2024 | 100 | 7.95 | $ 795.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 64.00 |
| 07-22-2024 | 35 | 7.95 | $ 278.25 | 07-24-2024 | 35 | $ 07.31 | $ 255.85 | - | - | - | $ 01.27 | $ 22.40 |
| 07-22-2024 | 100 | 7.95 | $ 795.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 62.00 |
| 07-22-2024 | 203 | 7.95 | $ 1,613.85 | 07-24-2024 | 203 | $ 07.33 | $ 1,487.99 | - | - | - | $ 01.27 | $ 125.86 |
| 07-22-2024 | 100 | 7.95 | $ 795.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 64.00 |
| 07-22-2024 | 62 | 7.94 | $ 492.28 | 07-24-2024 | 62 | $ 07.31 | $ 453.22 | - | - | - | $ 01.27 | $ 39.06 |
| 07-22-2024 | 38 | 7.94 | $ 301.72 | 07-24-2024 | 38 | $ 07.31 | $ 277.78 | - | - | - | $ 01.27 | $ 23.94 |
| 07-22-2024 | 62 | 7.95 | $ 492.90 | 07-24-2024 | 62 | $ 07.31 | $ 453.22 | - | - | - | $ 01.27 | $ 39.68 |
| 07-22-2024 | 100 | 7.95 | $ 795.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 64.00 |
| 07-22-2024 | 100 | 7.95 | $ 795.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 63.00 |
| 07-22-2024 | 100 | 7.95 | $ 795.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 64.00 |
| 07-22-2024 | 500 | 7.95 | $ 3,975.00 | 07-24-2024 | 500 | $ 07.31 | $ 3,655.00 | - | - | - | $ 01.27 | $ 320.00 |
| 07-22-2024 | 800 | 7.95 | $ 6,360.00 | 07-24-2024 | 800 | $ 07.32 | $ 5,856.00 | - | - | - | $ 01.27 | $ 504.00 |
| 07-22-2024 | 100 | 7.95 | $ 795.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 64.00 |
| 07-22-2024 | 200 | 7.95 | $ 1,590.00 | 07-24-2024 | 200 | $ 07.31 | $ 1,462.00 | - | - | - | $ 01.27 | $ 128.00 |
| 07-22-2024 | 38 | 7.95 | $ 302.10 | 07-24-2024 | 38 | $ 07.31 | $ 277.78 | - | - | - | $ 01.27 | $ 24.32 |
| 07-22-2024 | 200 | 7.95 | $ 1,590.00 | 07-24-2024 | 200 | $ 07.31 | $ 1,462.00 | - | - | - | $ 01.27 | $ 128.00 |
| 07-22-2024 | 100 | 7.95 | $ 795.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 64.00 |
| 07-22-2024 | 56 | 7.94 | $ 444.64 | 07-24-2024 | 56 | $ 07.31 | $ 409.36 | - | - | - | $ 01.27 | $ 35.28 |
| 07-22-2024 | 7 | 7.95 | $ 55.65 | 07-24-2024 | 7 | $ 07.31 | $ 51.17 | - | - | - | $ 01.27 | $ 04.48 |
| 07-22-2024 | 300 | 7.95 | $ 2,385.00 | 07-24-2024 | 300 | $ 07.31 | $ 2,193.00 | - | - | - | $ 01.27 | $ 192.00 |
| 07-22-2024 | 182 | 7.95 | $ 1,446.90 | 07-24-2024 | 182 | $ 07.31 | $ 1,330.42 | - | - | - | $ 01.27 | $ 116.48 |
| 07-22-2024 | 100 | 7.94 | $ 794.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 63.00 |
| 07-22-2024 | 93 | 7.94 | $ 738.42 | 07-24-2024 | 93 | $ 07.31 | $ 679.83 | - | - | - | $ 01.27 | $ 58.59 |
| 07-22-2024 | 200 | 7.95 | $ 1,590.00 | 07-24-2024 | 200 | $ 07.31 | $ 1,462.00 | - | - | - | $ 01.27 | $ 128.00 |
| 07-22-2024 | 50 | 7.95 | $ 397.50 | 07-24-2024 | 50 | $ 07.32 | $ 366.00 | - | - | - | $ 01.27 | $ 31.50 |
| 07-22-2024 | 50 | 7.95 | $ 397.50 | 07-24-2024 | 50 | $ 07.32 | $ 366.00 | - | - | - | $ 01.27 | $ 31.50 |
| 07-22-2024 | 50 | 7.95 | $ 397.50 | 07-24-2024 | 50 | $ 07.32 | $ 366.00 | - | - | - | $ 01.27 | $ 31.50 |
| 07-22-2024 | 12 | 7.95 | $ 95.40 | 07-24-2024 | 12 | $ 07.32 | $ 87.84 | - | - | - | $ 01.27 | $ 07.56 |
| 07-22-2024 | 6 | 8.09 | $ 48.54 | 07-24-2024 | 6 | $ 07.32 | $ 43.92 | - | - | - | $ 01.27 | $ 04.62 |
| 07-22-2024 | 99 | 8.09 | $ 800.91 | 07-24-2024 | 99 | $ 07.32 | $ 724.68 | - | - | - | $ 01.27 | $ 76.23 |
| 07-22-2024 | 267 | 8.1 | $ 2,162.70 | 07-24-2024 | 267 | $ 07.32 | $ 1,954.44 | - | - | - | $ 01.27 | $ 208.26 |
| 07-22-2024 | 233 | 8.1 | $ 1,887.30 | 07-24-2024 | 233 | $ 07.32 | $ 1,705.56 | - | - | - | $ 01.27 | $ 181.74 |
| 07-22-2024 | 26 | 8.1 | $ 210.60 | 07-24-2024 | 26 | $ 07.32 | $ 190.32 | - | - | - | $ 01.27 | $ 20.28 |
| 07-22-2024 | 7 | 8.1 | $ 56.70 | 07-24-2024 | 7 | $ 07.31 | $ 51.17 | - | - | - | $ 01.27 | $ 05.53 |
| 07-22-2024 | 1 | 8.1 | $ 08.10 | 07-24-2024 | 1 | $ 07.31 | $ 07.31 | - | - | - | $ 01.27 | $ 00.79 |
| 07-22-2024 | 2 | 8.1 | $ 16.20 | 07-24-2024 | 2 | $ 07.31 | $ 14.62 | - | - | - | $ 01.27 | $ 01.58 |
| 07-22-2024 | 100 | 8.1 | $ 810.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-22-2024 | 131 | 8.1 | $ 1,061.10 | 07-24-2024 | 131 | $ 07.32 | $ 958.92 | - | - | - | $ 01.27 | $ 102.18 |
| 07-22-2024 | 33 | 8.1 | $ 267.30 | 07-24-2024 | 33 | $ 07.32 | $ 241.56 | - | - | - | $ 01.27 | $ 25.74 |
| 07-22-2024 | 200 | 8.09 | $ 1,618.00 | 07-24-2024 | 200 | $ 07.32 | $ 1,464.00 | - | - | - | $ 01.27 | $ 154.00 |
| 07-22-2024 | 10 | 8.09 | $ 80.90 | 07-24-2024 | 10 | $ 07.32 | $ 73.20 | - | - | - | $ 01.27 | $ 07.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-22-2024 | 100 | 8.1 | $ 810.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-22-2024 | 50 | 8.1 | $ 405.00 | 07-24-2024 | 50 | $ 07.32 | $ 366.00 | - | - | - | $ 01.27 | $ 39.00 |
| 07-22-2024 | 86 | 8.09 | $ 695.74 | 07-24-2024 | 86 | $ 07.32 | $ 629.52 | - | - | - | $ 01.27 | $ 66.22 |
| 07-22-2024 | 14 | 8.09 | $ 113.26 | 07-24-2024 | 14 | $ 07.32 | $ 102.48 | - | - | - | $ 01.27 | $ 10.78 |
| 07-22-2024 | 86 | 8.09 | $ 695.74 | 07-24-2024 | 86 | $ 07.32 | $ 629.52 | - | - | - | $ 01.27 | $ 66.22 |
| 07-22-2024 | 14 | 8.09 | $ 113.26 | 07-24-2024 | 14 | $ 07.32 | $ 102.48 | - | - | - | $ 01.27 | $ 10.78 |
| 07-22-2024 | 100 | 8.1 | $ 810.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-22-2024 | 100 | 8.1 | $ 810.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-22-2024 | 100 | 8.09 | $ 809.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 77.00 |
| 07-22-2024 | 100 | 8.09 | $ 809.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 77.00 |
| 07-22-2024 | 12 | 8.09 | $ 97.08 | 07-24-2024 | 12 | $ 07.32 | $ 87.84 | - | - | - | $ 01.27 | $ 09.24 |
| 07-22-2024 | 1 | 8.1 | $ 08.10 | 07-24-2024 | 1 | $ 07.32 | $ 07.32 | - | - | - | $ 01.27 | $ 00.78 |
| 07-22-2024 | 156 | 8.1 | $ 1,263.60 | 07-24-2024 | 156 | $ 07.32 | $ 1,141.92 | - | - | - | $ 01.27 | $ 121.68 |
| 07-22-2024 | 100 | 8.1 | $ 810.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-22-2024 | 100 | 8.1 | $ 810.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-22-2024 | 24 | 8.1 | $ 194.40 | 07-24-2024 | 24 | $ 07.32 | $ 175.68 | - | - | - | $ 01.27 | $ 18.72 |
| 07-22-2024 | 5 | 8.1 | $ 40.50 | 07-24-2024 | 5 | $ 07.31 | $ 36.55 | - | - | - | $ 01.27 | $ 03.95 |
| 07-22-2024 | 100 | 8.1 | $ 810.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-22-2024 | 301 | 8.1 | $ 2,438.10 | 07-24-2024 | 301 | $ 07.32 | $ 2,203.32 | - | - | - | $ 01.27 | $ 234.78 |
| 07-22-2024 | 100 | 8.09 | $ 809.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 77.00 |
| 07-22-2024 | 200 | 8.09 | $ 1,618.00 | 07-24-2024 | 200 | $ 07.32 | $ 1,464.00 | - | - | - | $ 01.27 | $ 154.00 |
| 07-22-2024 | 76 | 8.09 | $ 614.84 | 07-24-2024 | 76 | $ 07.32 | $ 556.32 | - | - | - | $ 01.27 | $ 58.52 |
| 07-22-2024 | 24 | 8.09 | $ 194.16 | 07-24-2024 | 24 | $ 07.32 | $ 175.68 | - | - | - | $ 01.27 | $ 18.48 |
| 07-22-2024 | 100 | 8.1 | $ 810.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-22-2024 | 76 | 8.1 | $ 615.60 | 07-24-2024 | 76 | $ 07.32 | $ 556.32 | - | - | - | $ 01.27 | $ 59.28 |
| 07-22-2024 | 24 | 8.1 | $ 194.40 | 07-24-2024 | 24 | $ 07.32 | $ 175.68 | - | - | - | $ 01.27 | $ 18.72 |
| 07-22-2024 | 100 | 8.09 | $ 809.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 77.00 |
| 07-22-2024 | 76 | 8.09 | $ 614.84 | 07-24-2024 | 76 | $ 07.32 | $ 556.32 | - | - | - | $ 01.27 | $ 58.52 |
| 07-22-2024 | 24 | 8.09 | $ 194.16 | 07-24-2024 | 24 | $ 07.32 | $ 175.68 | - | - | - | $ 01.27 | $ 18.48 |
| 07-22-2024 | 100 | 8.1 | $ 810.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-22-2024 | 150 | 8.1 | $ 1,215.00 | 07-24-2024 | 150 | $ 07.32 | $ 1,098.00 | - | - | - | $ 01.27 | $ 117.00 |
| 07-22-2024 | 100 | 8.09 | $ 809.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 77.00 |
| 07-22-2024 | 100 | 8.09 | $ 809.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 77.00 |
| 07-22-2024 | 100 | 8.09 | $ 809.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 77.00 |
| 07-22-2024 | 19 | 8.1 | $ 153.90 | 07-24-2024 | 19 | $ 07.32 | $ 139.08 | - | - | - | $ 01.27 | $ 14.82 |
| 07-22-2024 | 12 | 8.1 | $ 97.20 | 07-24-2024 | 12 | $ 07.32 | $ 87.84 | - | - | - | $ 01.27 | $ 09.36 |
| 07-22-2024 | 15 | 8.09 | $ 121.35 | 07-24-2024 | 15 | $ 07.32 | $ 109.80 | - | - | - | $ 01.27 | $ 11.55 |
| 07-22-2024 | 43 | 8.09 | $ 347.87 | 07-24-2024 | 43 | $ 07.32 | $ 314.76 | - | - | - | $ 01.27 | $ 33.11 |
| 07-22-2024 | 1 | 8.09 | $ 08.09 | 07-24-2024 | 1 | $ 07.31 | $ 07.31 | - | - | - | $ 01.27 | $ 00.78 |
| 07-22-2024 | 85 | 8.09 | $ 687.65 | 07-24-2024 | 85 | $ 07.32 | $ 622.20 | - | - | - | $ 01.27 | $ 65.45 |
| 07-22-2024 | 2 | 8.1 | $ 16.20 | 07-24-2024 | 2 | $ 07.31 | $ 14.62 | - | - | - | $ 01.27 | $ 01.58 |
| 07-22-2024 | 100 | 8.09 | $ 809.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 78.00 |
| 07-22-2024 | 3 | 8.09 | $ 24.27 | 07-24-2024 | 3 | $ 07.31 | $ 21.93 | - | - | - | $ 01.27 | $ 02.34 |
| 07-22-2024 | 97 | 8.09 | $ 784.73 | 07-24-2024 | 97 | $ 07.31 | $ 709.07 | - | - | - | $ 01.27 | $ 75.66 |
| 07-22-2024 | 56 | 8.09 | $ 453.04 | 07-24-2024 | 56 | $ 07.31 | $ 409.36 | - | - | - | $ 01.27 | $ 43.68 |
| 07-22-2024 | 100 | 8.1 | $ 810.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 79.00 |
| 07-22-2024 | 40 | 8.09 | $ 323.60 | 07-24-2024 | 40 | $ 07.31 | $ 292.40 | - | - | - | $ 01.27 | $ 31.20 |
| 07-22-2024 | 9 | 8.09 | $ 72.81 | 07-24-2024 | 9 | $ 07.32 | $ 65.88 | - | - | - | $ 01.27 | $ 06.93 |
| 07-22-2024 | 91 | 8.09 | $ 736.19 | 07-24-2024 | 91 | $ 07.31 | $ 665.21 | - | - | - | $ 01.27 | $ 70.98 |
| 07-22-2024 | 9 | 8.1 | $ 72.90 | 07-24-2024 | 9 | $ 07.31 | $ 65.79 | - | - | - | $ 01.27 | $ 07.11 |
| 07-22-2024 | 91 | 8.1 | $ 737.10 | 07-24-2024 | 91 | $ 07.32 | $ 666.12 | - | - | - | $ 01.27 | $ 70.98 |
| 07-22-2024 | 14 | 8.1 | $ 113.40 | 07-24-2024 | 14 | $ 07.31 | $ 102.34 | - | - | - | $ 01.27 | $ 11.06 |
| 07-22-2024 | 199 | 8.1 | $ 1,611.90 | 07-24-2024 | 199 | $ 07.31 | $ 1,454.69 | - | - | - | $ 01.27 | $ 157.21 |
| 07-22-2024 | 542 | 8.2 | $ 4,444.40 | 07-24-2024 | 542 | $ 07.31 | $ 3,962.02 | - | - | - | $ 01.27 | $ 482.38 |
| 07-22-2024 | 258 | 8.2 | $ 2,115.60 | 07-24-2024 | 258 | $ 07.31 | $ 1,885.98 | - | - | - | $ 01.27 | $ 229.62 |
| 07-22-2024 | 400 | 8.2 | $ 3,280.00 | 07-24-2024 | 400 | $ 07.31 | $ 2,924.00 | - | - | - | $ 01.27 | $ 356.00 |
| 07-22-2024 | 47 | 8.2 | $ 385.40 | 07-24-2024 | 47 | $ 07.32 | $ 344.04 | - | - | - | $ 01.27 | $ 41.36 |
| 07-22-2024 | 153 | 8.2 | $ 1,254.60 | 07-24-2024 | 153 | $ 07.31 | $ 1,118.43 | - | - | - | $ 01.27 | $ 136.17 |
| 07-22-2024 | 64 | 8.2 | $ 524.80 | 07-24-2024 | 64 | $ 07.31 | $ 467.84 | - | - | - | $ 01.27 | $ 56.96 |
| 07-22-2024 | 200 | 8.2 | $ 1,640.00 | 07-24-2024 | 200 | $ 07.32 | $ 1,464.00 | - | - | - | $ 01.27 | $ 176.00 |
| 07-22-2024 | 136 | 8.2 | $ 1,115.20 | 07-24-2024 | 136 | $ 07.32 | $ 995.52 | - | - | - | $ 01.27 | $ 119.68 |
| 07-22-2024 | 300 | 8.2 | $ 2,460.00 | 07-24-2024 | 300 | $ 07.31 | $ 2,193.00 | - | - | - | $ 01.27 | $ 267.00 |
| 07-22-2024 | 100 | 8.2 | $ 820.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 89.00 |
| 07-22-2024 | 544 | 8.2 | $ 4,460.80 | 07-24-2024 | 544 | $ 07.31 | $ 3,976.64 | - | - | - | $ 01.27 | $ 484.16 |
| 07-22-2024 | 100 | 8.2 | $ 820.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 88.00 |
| 07-22-2024 | 100 | 8.2 | $ 820.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 88.00 |
| 07-22-2024 | 100 | 8.2 | $ 820.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 89.00 |
| 07-22-2024 | 10 | 8.2 | $ 82.00 | 07-24-2024 | 10 | $ 07.31 | $ 73.10 | - | - | - | $ 01.27 | $ 08.90 |
| 07-22-2024 | 1000 | 8.2 | $ 8,200.00 | 07-24-2024 | 1000 | $ 07.31 | $ 7,310.00 | - | - | - | $ 01.27 | $ 890.00 |
| 07-22-2024 | 100 | 8.2 | $ 820.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 88.00 |
| 07-22-2024 | 100 | 8.2 | $ 820.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 88.00 |
| 07-22-2024 | 100 | 8.2 | $ 820.00 | 07-24-2024 | 100 | $ 07.32 | $ 732.00 | - | - | - | $ 01.27 | $ 88.00 |
| 07-22-2024 | 10 | 8.2 | $ 82.00 | 07-24-2024 | 10 | $ 07.31 | $ 73.10 | - | - | - | $ 01.27 | $ 08.90 |
| 07-22-2024 | 136 | 8.2 | $ 1,115.20 | 07-24-2024 | 136 | $ 07.31 | $ 994.16 | - | - | - | $ 01.27 | $ 121.04 |
| 07-22-2024 | 100 | 8.2 | $ 820.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 89.00 |
| 07-22-2024 | 44 | 8.2 | $ 360.80 | 07-24-2024 | 44 | $ 07.31 | $ 321.64 | - | - | - | $ 01.27 | $ 39.16 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-22-2024 | 100 | 8.2 | $ 820.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 89.00 |
| 07-22-2024 | 200 | 8.2 | $ 1,640.00 | 07-24-2024 | 200 | $ 07.31 | $ 1,462.00 | - | - | - | $ 01.27 | $ 178.00 |
| 07-22-2024 | 56 | 8.2 | $ 459.20 | 07-24-2024 | 56 | $ 07.31 | $ 409.36 | - | - | - | $ 01.27 | $ 49.84 |
| 07-22-2024 | 100 | 8.35 | $ 835.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 104.00 |
| 07-22-2024 | 53 | 8.35 | $ 442.55 | 07-24-2024 | 53 | $ 07.31 | $ 387.43 | - | - | - | $ 01.27 | $ 55.12 |
| 07-22-2024 | 100 | 8.35 | $ 835.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 104.00 |
| 07-22-2024 | 5 | 8.35 | $ 41.75 | 07-24-2024 | 5 | $ 07.32 | $ 36.60 | - | - | - | $ 01.27 | $ 05.15 |
| 07-22-2024 | 100 | 8.35 | $ 835.00 | 07-24-2024 | 100 | $ 07.31 | $ 731.00 | - | - | - | $ 01.27 | $ 104.00 |
| 07-22-2024 | 56 | 8.35 | $ 467.60 | 07-24-2024 | 56 | $ 07.31 | $ 409.36 | - | - | - | $ 01.27 | $ 58.24 |
| 07-22-2024 | 58 | 8.35 | $ 484.30 | 07-24-2024 | 58 | $ 07.33 | $ 425.14 | - | - | - | $ 01.27 | $ 59.16 |
| 07-22-2024 | 100 | 8.35 | $ 835.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 102.00 |
| 07-22-2024 | 200 | 8.35 | $ 1,670.00 | 07-24-2024 | 200 | $ 07.33 | $ 1,466.00 | - | - | - | $ 01.27 | $ 204.00 |
| 07-22-2024 | 300 | 8.35 | $ 2,505.00 | 07-24-2024 | 300 | $ 07.32 | $ 2,196.00 | - | - | - | $ 01.27 | $ 309.00 |
| 07-22-2024 | 395 | 8.35 | $ 3,298.25 | 07-24-2024 | 395 | $ 07.31 | $ 2,887.45 | - | - | - | $ 01.27 | $ 410.80 |
| 07-22-2024 | 247 | 8.35 | $ 2,062.45 | 07-24-2024 | 247 | $ 07.31 | $ 1,805.57 | - | - | - | $ 01.27 | $ 256.88 |
| 07-22-2024 | 100 | 8.35 | $ 835.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 102.00 |
| 07-22-2024 | 2 | 8.35 | $ 16.70 | 07-24-2024 | 2 | $ 07.33 | $ 14.66 | - | - | - | $ 01.27 | $ 02.04 |
| 07-22-2024 | 899 | 8.35 | $ 7,506.65 | 07-24-2024 | 899 | $ 07.33 | $ 6,589.67 | - | - | - | $ 01.27 | $ 916.98 |
| 07-22-2024 | 100 | 8.35 | $ 835.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 102.00 |
| 07-22-2024 | 240 | 8.35 | $ 2,004.00 | 07-24-2024 | 240 | $ 07.33 | $ 1,759.20 | - | - | - | $ 01.27 | $ 244.80 |
| 07-22-2024 | 51 | 8.35 | $ 425.85 | 07-24-2024 | 51 | $ 07.33 | $ 373.83 | - | - | - | $ 01.27 | $ 52.02 |
| 07-22-2024 | 2 | 8.35 | $ 16.70 | 07-24-2024 | 2 | $ 07.33 | $ 14.66 | - | - | - | $ 01.27 | $ 02.04 |
| 07-22-2024 | 1869 | 8.35 | $ 15,606.15 | 07-24-2024 | 1869 | $ 07.33 | $ 13,699.77 | - | - | - | $ 01.27 | $ 1,906.38 |
| 07-22-2024 | 23 | 8.35 | $ 192.05 | 07-24-2024 | 23 | $ 07.33 | $ 168.59 | - | - | - | $ 01.27 | $ 23.46 |
| 07-23-2024 | 28 | 8.23 | $ 230.44 | 07-24-2024 | 28 | $ 07.33 | $ 205.24 | - | - | - | $ 01.27 | $ 25.20 |
| 07-23-2024 | 300 | 8.23 | $ 2,469.00 | 07-24-2024 | 300 | $ 07.33 | $ 2,199.00 | - | - | - | $ 01.27 | $ 270.00 |
| 07-23-2024 | 100 | 8.25 | $ 825.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 92.00 |
| 07-23-2024 | 100 | 8.25 | $ 825.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 92.00 |
| 07-23-2024 | 4 | 8.49 | $ 33.96 | 07-24-2024 | 4 | $ 07.33 | $ 29.32 | - | - | - | $ 01.27 | $ 04.64 |
| 07-23-2024 | 400 | 8.5 | $ 3,400.00 | 07-24-2024 | 400 | $ 07.33 | $ 2,932.00 | - | - | - | $ 01.27 | $ 468.00 |
| 07-23-2024 | 29 | 8.49 | $ 246.21 | 07-24-2024 | 29 | $ 07.33 | $ 212.57 | - | - | - | $ 01.27 | $ 33.64 |
| 07-23-2024 | 67 | 8.5 | $ 569.50 | 07-24-2024 | 67 | $ 07.33 | $ 491.11 | - | - | - | $ 01.27 | $ 78.39 |
| 07-23-2024 | 230 | 8.5 | $ 1,955.00 | 07-24-2024 | 230 | $ 07.33 | $ 1,685.90 | - | - | - | $ 01.27 | $ 269.10 |
| 07-23-2024 | 100 | 8.5 | $ 850.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 117.00 |
| 07-23-2024 | 42 | 8.5 | $ 357.00 | 07-24-2024 | 42 | $ 07.33 | $ 307.86 | - | - | - | $ 01.27 | $ 49.14 |
| 07-23-2024 | 200 | 8.5 | $ 1,700.00 | 07-24-2024 | 200 | $ 07.33 | $ 1,466.00 | - | - | - | $ 01.27 | $ 234.00 |
| 07-23-2024 | 300 | 8.5 | $ 2,550.00 | 07-24-2024 | 300 | $ 07.33 | $ 2,199.00 | - | - | - | $ 01.27 | $ 351.00 |
| 07-23-2024 | 100 | 8.5 | $ 850.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 117.00 |
| 07-23-2024 | 300 | 8.5 | $ 2,550.00 | 07-24-2024 | 300 | $ 07.33 | $ 2,199.00 | - | - | - | $ 01.27 | $ 351.00 |
| 07-23-2024 | 200 | 8.5 | $ 1,700.00 | 07-24-2024 | 200 | $ 07.33 | $ 1,466.00 | - | - | - | $ 01.27 | $ 234.00 |
| 07-23-2024 | 100 | 8.5 | $ 850.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 117.00 |
| 07-23-2024 | 400 | 8.5 | $ 3,400.00 | 07-24-2024 | 400 | $ 07.33 | $ 2,932.00 | - | - | - | $ 01.27 | $ 468.00 |
| 07-23-2024 | 100 | 8.5 | $ 850.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 117.00 |
| 07-23-2024 | 500 | 8.5 | $ 4,250.00 | 07-24-2024 | 500 | $ 07.33 | $ 3,665.00 | - | - | - | $ 01.27 | $ 585.00 |
| 07-23-2024 | 100 | 8.5 | $ 850.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 117.00 |
| 07-23-2024 | 600 | 8.5 | $ 5,100.00 | 07-24-2024 | 600 | $ 07.33 | $ 4,398.00 | - | - | - | $ 01.27 | $ 702.00 |
| 07-23-2024 | 100 | 8.5 | $ 850.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 117.00 |
| 07-23-2024 | 100 | 8.5 | $ 850.00 | 07-24-2024 | 100 | $ 07.34 | $ 734.00 | - | - | - | $ 01.27 | $ 116.00 |
| 07-23-2024 | 200 | 8.5 | $ 1,700.00 | 07-24-2024 | 200 | $ 07.33 | $ 1,466.00 | - | - | - | $ 01.27 | $ 234.00 |
| 07-23-2024 | 300 | 8.5 | $ 2,550.00 | 07-24-2024 | 300 | $ 07.34 | $ 2,202.00 | - | - | - | $ 01.27 | $ 348.00 |
| 07-23-2024 | 100 | 8.5 | $ 850.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 117.00 |
| 07-23-2024 | 100 | 8.5 | $ 850.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 117.00 |
| 07-23-2024 | 328 | 8.5 | $ 2,788.00 | 07-24-2024 | 328 | $ 07.33 | $ 2,404.24 | - | - | - | $ 01.27 | $ 383.76 |
| 07-23-2024 | 24 | 8.4 | $ 201.60 | 07-24-2024 | 24 | $ 07.33 | $ 175.92 | - | - | - | $ 01.27 | $ 25.68 |
| 07-23-2024 | 6 | 8.4 | $ 50.40 | 07-24-2024 | 6 | $ 07.33 | $ 43.98 | - | - | - | $ 01.27 | $ 06.42 |
| 07-23-2024 | 100 | 8.4 | $ 840.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-23-2024 | 70 | 8.4 | $ 588.00 | 07-24-2024 | 70 | $ 07.33 | $ 513.10 | - | - | - | $ 01.27 | $ 74.90 |
| 07-23-2024 | 94 | 8.4 | $ 789.60 | 07-24-2024 | 94 | $ 07.34 | $ 689.96 | - | - | - | $ 01.27 | $ 99.64 |
| 07-23-2024 | 5 | 8.4 | $ 42.00 | 07-24-2024 | 5 | $ 07.34 | $ 36.70 | - | - | - | $ 01.27 | $ 05.30 |
| 07-23-2024 | 400 | 8.4 | $ 3,360.00 | 07-24-2024 | 400 | $ 07.34 | $ 2,936.00 | - | - | - | $ 01.27 | $ 424.00 |
| 07-23-2024 | 52 | 8.4 | $ 436.80 | 07-24-2024 | 52 | $ 07.34 | $ 381.68 | - | - | - | $ 01.27 | $ 55.12 |
| 07-23-2024 | 395 | 8.4 | $ 3,318.00 | 07-24-2024 | 395 | $ 07.34 | $ 2,899.30 | - | - | - | $ 01.27 | $ 418.70 |
| 07-23-2024 | 100 | 8.4 | $ 840.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-23-2024 | 200 | 8.4 | $ 1,680.00 | 07-24-2024 | 200 | $ 07.33 | $ 1,466.00 | - | - | - | $ 01.27 | $ 214.00 |
| 07-23-2024 | 300 | 8.4 | $ 2,520.00 | 07-24-2024 | 300 | $ 07.33 | $ 2,199.00 | - | - | - | $ 01.27 | $ 321.00 |
| 07-23-2024 | 100 | 8.4 | $ 840.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-23-2024 | 100 | 8.4 | $ 840.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-23-2024 | 200 | 8.4 | $ 1,680.00 | 07-24-2024 | 200 | $ 07.33 | $ 1,466.00 | - | - | - | $ 01.27 | $ 214.00 |
| 07-23-2024 | 23 | 8.4 | $ 193.20 | 07-24-2024 | 23 | $ 07.33 | $ 168.59 | - | - | - | $ 01.27 | $ 24.61 |
| 07-23-2024 | 100 | 8.4 | $ 840.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-23-2024 | 100 | 8.4 | $ 840.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-23-2024 | 11 | 8.4 | $ 92.40 | 07-24-2024 | 11 | $ 07.33 | $ 80.63 | - | - | - | $ 01.27 | $ 11.77 |
| 07-23-2024 | 169 | 8.4 | $ 1,419.60 | 07-24-2024 | 169 | $ 07.33 | $ 1,238.77 | - | - | - | $ 01.27 | $ 180.83 |
| 07-23-2024 | 100 | 8.4 | $ 840.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-23-2024 | 100 | 8.4 | $ 840.00 | 07-24-2024 | 100 | $ 07.33 | $ 733.00 | - | - | - | $ 01.27 | $ 107.00 |
| 07-23-2024 | 1 | 8.4 | $ 08.40 | 07-24-2024 | 1 | $ 07.33 | $ 07.33 | - | - | - | $ 01.27 | $ 01.07 |

| Date | Qty | Rate | Amount | Date | Qty | Price | Amount | | | | Fee | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-23-2024 | 100 | 8.4 | $840.00 | 07-24-2024 | 100 | $07.33 | $733.00 | - | - | - | $01.27 | | $107.00 |
| 07-23-2024 | 200 | 8.4 | $1,680.00 | 07-24-2024 | 200 | $07.33 | $1,466.00 | - | - | - | $01.27 | | $214.00 |
| 07-23-2024 | 57 | 8.4 | $478.80 | 07-24-2024 | 57 | $07.33 | $417.81 | - | - | - | $01.27 | | $60.99 |
| 07-23-2024 | 100 | 8.4 | $840.00 | 07-24-2024 | 100 | $07.33 | $733.00 | - | - | - | $01.27 | | $107.00 |
| 07-23-2024 | 100 | 8.4 | $840.00 | 07-24-2024 | 100 | $07.33 | $733.00 | - | - | - | $01.27 | | $107.00 |
| 07-23-2024 | 265 | 8.4 | $2,226.00 | 07-24-2024 | 265 | $07.33 | $1,942.45 | - | - | - | $01.27 | | $283.55 |
| 07-23-2024 | 146 | 8.4 | $1,226.40 | 07-24-2024 | 146 | $07.34 | $1,071.64 | - | - | - | $01.27 | | $154.76 |
| 07-23-2024 | 100 | 8.4 | $840.00 | 07-24-2024 | 100 | $07.34 | $734.00 | - | - | - | $01.27 | | $106.00 |
| 07-23-2024 | 100 | 8.4 | $840.00 | 07-24-2024 | 100 | $07.34 | $734.00 | - | - | - | $01.27 | | $106.00 |
| 07-23-2024 | 348 | 8.4 | $2,923.20 | 07-24-2024 | 348 | $07.34 | $2,554.32 | - | - | - | $01.27 | | $368.88 |
| 07-23-2024 | 206 | 8.4 | $1,730.40 | 07-24-2024 | 206 | $07.34 | $1,512.04 | - | - | - | $01.27 | | $218.36 |
| 07-23-2024 | 100 | 8.42 | $842.00 | 07-24-2024 | 100 | $07.34 | $734.00 | - | - | - | $01.27 | | $108.00 |
| 07-23-2024 | 16 | 8.42 | $134.72 | 07-24-2024 | 16 | $07.34 | $117.44 | - | - | - | $01.27 | | $17.28 |
| 07-23-2024 | 25 | 8.43 | $210.75 | 07-24-2024 | 25 | $07.34 | $183.50 | - | - | - | $01.27 | | $27.25 |
| 07-23-2024 | 100 | 8.42 | $842.00 | 07-24-2024 | 100 | $07.34 | $734.00 | - | - | - | $01.27 | | $108.00 |
| 07-23-2024 | 8 | 8.42 | $67.36 | 07-24-2024 | 8 | $07.34 | $58.72 | - | - | - | $01.27 | | $08.64 |
| 07-23-2024 | 95 | 8.42 | $799.90 | 07-24-2024 | 95 | $07.34 | $697.30 | - | - | - | $01.27 | | $102.60 |
| 07-23-2024 | 5 | 8.42 | $42.10 | 07-24-2024 | 5 | $07.34 | $36.70 | - | - | - | $01.27 | | $05.40 |
| 07-23-2024 | 71 | 8.42 | $597.82 | 07-24-2024 | 71 | $07.34 | $521.14 | - | - | - | $01.27 | | $76.68 |
| 07-23-2024 | 105 | 8.42 | $884.10 | 07-24-2024 | 105 | $07.34 | $770.70 | - | - | - | $01.27 | | $113.40 |
| 07-23-2024 | 45 | 8.43 | $379.35 | 07-24-2024 | 45 | $07.34 | $330.30 | - | - | - | $01.27 | | $49.05 |
| 07-23-2024 | 155 | 8.43 | $1,306.65 | 07-24-2024 | 155 | $07.34 | $1,137.70 | - | - | - | $01.27 | | $168.95 |
| 07-23-2024 | 45 | 8.42 | $378.90 | 07-24-2024 | 45 | $07.34 | $330.30 | - | - | - | $01.27 | | $48.60 |
| 07-23-2024 | 55 | 8.42 | $463.10 | 07-24-2024 | 55 | $07.34 | $403.70 | - | - | - | $01.27 | | $59.40 |
| 07-23-2024 | 100 | 8.43 | $843.00 | 07-24-2024 | 100 | $07.34 | $734.00 | - | - | - | $01.27 | | $109.00 |
| 07-23-2024 | 2 | 8.43 | $16.86 | 07-24-2024 | 2 | $07.34 | $14.68 | - | - | - | $01.27 | | $02.18 |
| 07-23-2024 | 2944 | 8.43 | $24,817.92 | 07-24-2024 | 2944 | $07.34 | $21,608.96 | - | - | - | $01.27 | | $3,208.96 |
| 07-23-2024 | 100 | 8.43 | $843.00 | 07-24-2024 | 100 | $07.34 | $734.00 | - | - | - | $01.27 | | $109.00 |
| 07-23-2024 | 2 | 8.43 | $16.86 | 07-24-2024 | 2 | $07.34 | $14.68 | - | - | - | $01.27 | | $02.18 |
| 07-23-2024 | 100 | 8.43 | $843.00 | 07-24-2024 | 100 | $07.34 | $734.00 | - | - | - | $01.27 | | $109.00 |
| 07-23-2024 | 174 | 8.43 | $1,466.82 | 07-24-2024 | 174 | $07.34 | $1,277.16 | - | - | - | $01.27 | | $189.66 |
| 07-23-2024 | 300 | 8.43 | $2,529.00 | 07-24-2024 | 300 | $07.34 | $2,202.00 | - | - | - | $01.27 | | $327.00 |
| 07-23-2024 | 300 | 8.43 | $2,529.00 | 07-24-2024 | 300 | $07.34 | $2,202.00 | - | - | - | $01.27 | | $327.00 |
| 07-23-2024 | 153 | 8.43 | $1,289.79 | 07-24-2024 | 153 | $07.34 | $1,123.02 | - | - | - | $01.27 | | $166.77 |
| 07-23-2024 | 10 | 8.48 | $84.80 | 07-24-2024 | 10 | $07.34 | $73.40 | - | - | - | $01.27 | | $11.40 |
| 07-23-2024 | 100 | 8.48 | $848.00 | 07-24-2024 | 100 | $07.34 | $734.00 | - | - | - | $01.27 | | $114.00 |
| 07-23-2024 | 200 | 8.48 | $1,696.00 | 07-24-2024 | 200 | $07.34 | $1,468.00 | - | - | - | $01.27 | | $228.00 |
| 07-23-2024 | 182 | 8.48 | $1,543.36 | 07-24-2024 | 182 | $07.34 | $1,335.88 | - | - | - | $01.27 | | $207.48 |
| 07-23-2024 | 100 | 8.48 | $848.00 | 07-24-2024 | 100 | $07.34 | $734.00 | - | - | - | $01.27 | | $114.00 |
| 07-23-2024 | 118 | 8.48 | $1,000.64 | 07-24-2024 | 118 | $07.34 | $866.12 | - | - | - | $01.27 | | $134.52 |
| 07-23-2024 | 82 | 8.48 | $695.36 | 07-24-2024 | 82 | $07.35 | $602.70 | - | - | - | $01.27 | | $92.66 |
| 07-23-2024 | 218 | 8.48 | $1,848.64 | 07-24-2024 | 218 | $07.34 | $1,600.12 | - | - | - | $01.27 | | $248.52 |
| 07-23-2024 | 79 | 8.48 | $669.92 | 07-24-2024 | 79 | $07.35 | $580.65 | - | - | - | $01.27 | | $89.27 |
| 07-23-2024 | 18 | 8.48 | $152.64 | 07-24-2024 | 18 | $07.35 | $132.30 | - | - | - | $01.27 | | $20.34 |
| 07-23-2024 | 1004 | 8.48 | $8,513.92 | 07-24-2024 | 1004 | $07.35 | $7,379.40 | - | - | - | $01.27 | | $1,134.52 |
| 07-23-2024 | 272 | 8.48 | $2,306.56 | 07-24-2024 | 272 | $07.35 | $1,999.20 | - | - | - | $01.27 | | $307.36 |
| 07-23-2024 | 2617 | 8.48 | $22,192.16 | 07-24-2024 | 2617 | $07.35 | $19,234.95 | - | - | - | $01.27 | | $2,957.21 |
| 07-29-2024 | 52 | 7.4 | $384.80 | 08-02-2024 | 52 | $06.63 | $344.76 | - | - | - | $01.27 | | $40.04 |
| 07-29-2024 | 48 | 7.4 | $355.20 | 08-02-2024 | 48 | $06.63 | $318.24 | - | - | - | $01.27 | | $36.96 |
| 07-29-2024 | 52 | 7.4 | $384.80 | 08-02-2024 | 52 | $06.63 | $344.76 | - | - | - | $01.27 | | $40.04 |
| 07-29-2024 | 48 | 7.4 | $355.20 | 08-02-2024 | 48 | $06.63 | $318.24 | - | - | - | $01.27 | | $36.96 |
| 07-29-2024 | 1 | 7.4 | $07.40 | 08-02-2024 | 1 | $06.63 | $06.63 | - | - | - | $01.27 | | $00.77 |
| 07-29-2024 | 53 | 7.4 | $392.20 | 08-01-2024 | 53 | $06.79 | $359.87 | - | - | - | $01.27 | | $32.33 |
| 07-29-2024 | 47 | 7.4 | $347.80 | 08-02-2024 | 47 | $06.63 | $311.61 | - | - | - | $01.27 | | $36.19 |
| 07-29-2024 | 100 | 7.4 | $740.00 | 08-01-2024 | 100 | $06.79 | $679.00 | - | - | - | $01.27 | | $61.00 |
| 07-29-2024 | 100 | 7.41 | $741.00 | 08-01-2024 | 100 | $06.79 | $679.00 | - | - | - | $01.27 | | $62.00 |
| 07-29-2024 | 153 | 7.41 | $1,133.73 | 08-01-2024 | 153 | $06.79 | $1,038.87 | - | - | - | $01.27 | | $94.86 |
| 07-29-2024 | 247 | 7.41 | $1,830.27 | 08-01-2024 | 247 | $06.79 | $1,677.13 | - | - | - | $01.27 | | $153.14 |
| 07-29-2024 | 100 | 7.41 | $741.00 | 08-01-2024 | 100 | $06.79 | $679.00 | - | - | - | $01.27 | | $62.00 |
| 07-29-2024 | 42 | 7.41 | $311.22 | 08-01-2024 | 42 | $06.79 | $285.18 | - | - | - | $01.27 | | $26.04 |
| 07-29-2024 | 100 | 7.41 | $741.00 | 08-01-2024 | 100 | $06.80 | $680.00 | - | - | - | $01.27 | | $61.00 |
| 07-29-2024 | 511 | 7.41 | $3,786.51 | 08-01-2024 | 511 | $06.79 | $3,469.69 | - | - | - | $01.27 | | $316.82 |
| 07-29-2024 | 147 | 7.41 | $1,089.27 | 08-01-2024 | 147 | $06.79 | $998.13 | - | - | - | $01.27 | | $91.14 |
| 07-29-2024 | 1000 | 7.41 | $7,410.00 | 08-01-2024 | 1000 | $06.79 | $6,790.00 | - | - | - | $01.27 | | $620.00 |
| 07-29-2024 | 100 | 7.41 | $741.00 | 08-01-2024 | 100 | $06.79 | $679.00 | - | - | - | $01.27 | | $62.00 |
| 07-29-2024 | 523 | 7.41 | $3,875.43 | 08-01-2024 | 523 | $06.80 | $3,556.40 | - | - | - | $01.27 | | $319.03 |
| 07-29-2024 | 400 | 7.41 | $2,964.00 | 08-01-2024 | 400 | $06.80 | $2,720.00 | - | - | - | $01.27 | | $244.00 |
| 07-29-2024 | 100 | 7.41 | $741.00 | 08-01-2024 | 100 | $06.80 | $680.00 | - | - | - | $01.27 | | $61.00 |
| 07-29-2024 | 1 | 7.41 | $07.41 | 08-01-2024 | 1 | $06.80 | $06.80 | - | - | - | $01.27 | | $00.61 |
| 07-29-2024 | 200 | 7.41 | $1,482.00 | 08-01-2024 | 200 | $06.80 | $1,360.00 | - | - | - | $01.27 | | $122.00 |
| 07-29-2024 | 51 | 7.41 | $377.91 | 08-01-2024 | 51 | $06.80 | $346.80 | - | - | - | $01.27 | | $31.11 |
| 07-29-2024 | 300 | 7.41 | $2,223.00 | 08-01-2024 | 300 | $06.80 | $2,040.00 | - | - | - | $01.27 | | $183.00 |
| 07-29-2024 | 200 | 7.41 | $1,482.00 | 08-01-2024 | 200 | $06.80 | $1,360.00 | - | - | - | $01.27 | | $122.00 |
| 07-29-2024 | 100 | 7.41 | $741.00 | 08-01-2024 | 100 | $06.80 | $680.00 | - | - | - | $01.27 | | $61.00 |
| 07-29-2024 | 100 | 7.41 | $741.00 | 08-01-2024 | 100 | $06.80 | $680.00 | - | - | - | $01.27 | | $61.00 |
| 07-29-2024 | 122 | 7.41 | $904.02 | 08-01-2024 | 122 | $06.80 | $829.60 | - | - | - | $01.27 | | $74.42 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-29-2024 | 25 | 7.41 | $ 185.25 | 08-01-2024 | 25 | $ 06.80 | $ 170.00 | - | - | - | $ 01.27 | $ 15.25 |
| 07-29-2024 | 575 | 7.41 | $ 4,260.75 | 08-01-2024 | 575 | $ 06.80 | $ 3,910.00 | - | - | - | $ 01.27 | $ 350.75 |
| 07-29-2024 | 29 | 7.41 | $ 214.89 | 08-01-2024 | 29 | $ 06.80 | $ 197.20 | - | - | - | $ 01.27 | $ 17.69 |
| 07-29-2024 | 12 | 7.41 | $ 88.92 | 08-01-2024 | 12 | $ 06.80 | $ 81.60 | - | - | - | $ 01.27 | $ 07.32 |
| 07-29-2024 | 2 | 7.41 | $ 14.82 | 08-01-2024 | 2 | $ 06.80 | $ 13.60 | - | - | - | $ 01.27 | $ 01.22 |
| 07-29-2024 | 100 | 7.41 | $ 741.00 | 08-01-2024 | 100 | $ 06.80 | $ 680.00 | - | - | - | $ 01.27 | $ 61.00 |
| 07-29-2024 | 100 | 7.41 | $ 741.00 | 08-01-2024 | 100 | $ 06.80 | $ 680.00 | - | - | - | $ 01.27 | $ 61.00 |
| 07-29-2024 | 200 | 7.41 | $ 1,482.00 | 08-01-2024 | 200 | $ 06.80 | $ 1,360.00 | - | - | - | $ 01.27 | $ 122.00 |
| 07-29-2024 | 100 | 7.41 | $ 741.00 | 08-01-2024 | 100 | $ 06.80 | $ 680.00 | - | - | - | $ 01.27 | $ 61.00 |
| 07-29-2024 | 100 | 7.41 | $ 741.00 | 08-01-2024 | 100 | $ 06.80 | $ 680.00 | - | - | - | $ 01.27 | $ 61.00 |
| 07-29-2024 | 300 | 7.41 | $ 2,223.00 | 08-01-2024 | 300 | $ 06.80 | $ 2,040.00 | - | - | - | $ 01.27 | $ 183.00 |
| 07-29-2024 | 500 | 7.41 | $ 3,705.00 | 08-01-2024 | 500 | $ 06.80 | $ 3,400.00 | - | - | - | $ 01.27 | $ 305.00 |
| 07-29-2024 | 100 | 7.41 | $ 741.00 | 08-01-2024 | 100 | $ 06.80 | $ 680.00 | - | - | - | $ 01.27 | $ 61.00 |
| 07-29-2024 | 300 | 7.41 | $ 2,223.00 | 08-01-2024 | 300 | $ 06.80 | $ 2,040.00 | - | - | - | $ 01.27 | $ 183.00 |
| 07-29-2024 | 100 | 7.41 | $ 741.00 | 08-01-2024 | 100 | $ 06.80 | $ 680.00 | - | - | - | $ 01.27 | $ 61.00 |
| 07-29-2024 | 200 | 7.41 | $ 1,482.00 | 08-01-2024 | 200 | $ 06.80 | $ 1,360.00 | - | - | - | $ 01.27 | $ 122.00 |
| 07-29-2024 | 441 | 7.41 | $ 3,267.81 | 08-01-2024 | 441 | $ 06.80 | $ 2,998.80 | - | - | - | $ 01.27 | $ 269.01 |
| 07-29-2024 | 100 | 7.41 | $ 741.00 | 08-01-2024 | 100 | $ 06.79 | $ 679.00 | - | - | - | $ 01.27 | $ 62.00 |
| 07-29-2024 | 40 | 7.41 | $ 296.40 | 08-01-2024 | 40 | $ 06.79 | $ 271.60 | - | - | - | $ 01.27 | $ 24.80 |
| 07-29-2024 | 100 | 7.41 | $ 741.00 | 08-01-2024 | 100 | $ 06.79 | $ 679.00 | - | - | - | $ 01.27 | $ 62.00 |
| 07-29-2024 | 100 | 7.41 | $ 741.00 | 08-01-2024 | 100 | $ 06.79 | $ 679.00 | - | - | - | $ 01.27 | $ 62.00 |
| 07-29-2024 | 1358 | 7.41 | $ 10,062.78 | 08-01-2024 | 1358 | $ 06.79 | $ 9,220.82 | - | - | - | $ 01.27 | $ 841.96 |
| 07-29-2024 | 120 | 7.41 | $ 889.20 | 08-01-2024 | 120 | $ 06.80 | $ 816.00 | - | - | - | $ 01.27 | $ 73.20 |
| 07-30-2024 | 143 | 7.91 | $ 1,131.13 | 08-01-2024 | 143 | $ 06.80 | $ 972.40 | - | - | - | $ 01.27 | $ 158.73 |
| 07-30-2024 | 57 | 7.91 | $ 450.87 | 08-01-2024 | 57 | $ 06.80 | $ 387.60 | - | - | - | $ 01.27 | $ 63.27 |
| 07-30-2024 | 11 | 7.92 | $ 87.12 | 08-01-2024 | 11 | $ 06.80 | $ 74.80 | - | - | - | $ 01.27 | $ 12.32 |
| 07-30-2024 | 100 | 7.93 | $ 793.00 | 08-01-2024 | 100 | $ 06.80 | $ 680.00 | - | - | - | $ 01.27 | $ 113.00 |
| 07-30-2024 | 200 | 7.92 | $ 1,584.00 | 08-01-2024 | 200 | $ 06.80 | $ 1,360.00 | - | - | - | $ 01.27 | $ 224.00 |
| 07-30-2024 | 100 | 7.93 | $ 793.00 | 08-01-2024 | 100 | $ 06.80 | $ 680.00 | - | - | - | $ 01.27 | $ 113.00 |
| 07-30-2024 | 100 | 7.93 | $ 793.00 | 08-01-2024 | 100 | $ 06.80 | $ 680.00 | - | - | - | $ 01.27 | $ 113.00 |
| 07-30-2024 | 105 | 7.92 | $ 831.60 | 08-01-2024 | 105 | $ 06.80 | $ 714.00 | - | - | - | $ 01.27 | $ 117.60 |
| 07-30-2024 | 49 | 7.92 | $ 388.08 | 08-01-2024 | 49 | $ 06.80 | $ 333.20 | - | - | - | $ 01.27 | $ 54.88 |
| 07-30-2024 | 46 | 7.92 | $ 364.32 | 08-01-2024 | 46 | $ 06.80 | $ 312.80 | - | - | - | $ 01.27 | $ 51.52 |
| 07-30-2024 | 100 | 7.93 | $ 793.00 | 08-01-2024 | 100 | $ 06.80 | $ 680.00 | - | - | - | $ 01.27 | $ 113.00 |
| 07-30-2024 | 5 | 7.93 | $ 39.65 | 08-01-2024 | 5 | $ 06.80 | $ 34.00 | - | - | - | $ 01.27 | $ 05.65 |
| 07-30-2024 | 95 | 7.93 | $ 753.35 | 08-01-2024 | 95 | $ 06.80 | $ 646.00 | - | - | - | $ 01.27 | $ 107.35 |
| 07-30-2024 | 97 | 7.93 | $ 769.21 | 08-01-2024 | 97 | $ 06.80 | $ 659.60 | - | - | - | $ 01.27 | $ 109.61 |
| 07-30-2024 | 3 | 7.93 | $ 23.79 | 08-01-2024 | 3 | $ 06.80 | $ 20.40 | - | - | - | $ 01.27 | $ 03.39 |
| 07-30-2024 | 97 | 7.92 | $ 768.24 | 08-01-2024 | 97 | $ 06.81 | $ 660.57 | - | - | - | $ 01.27 | $ 107.67 |
| 07-30-2024 | 3 | 7.92 | $ 23.76 | 08-01-2024 | 3 | $ 06.80 | $ 20.40 | - | - | - | $ 01.27 | $ 03.36 |
| 07-30-2024 | 242 | 7.93 | $ 1,919.06 | 08-01-2024 | 242 | $ 06.81 | $ 1,648.02 | - | - | - | $ 01.27 | $ 271.04 |
| 07-30-2024 | 100 | 7.93 | $ 793.00 | 08-01-2024 | 100 | $ 06.81 | $ 681.00 | - | - | - | $ 01.27 | $ 112.00 |
| 07-30-2024 | 18 | 7.93 | $ 142.74 | 08-01-2024 | 18 | $ 06.81 | $ 122.58 | - | - | - | $ 01.27 | $ 20.16 |
| 07-30-2024 | 100 | 7.93 | $ 793.00 | 08-01-2024 | 100 | $ 06.81 | $ 681.00 | - | - | - | $ 01.27 | $ 112.00 |
| 07-30-2024 | 100 | 7.93 | $ 793.00 | 08-01-2024 | 100 | $ 06.81 | $ 681.00 | - | - | - | $ 01.27 | $ 112.00 |
| 07-30-2024 | 37 | 7.93 | $ 293.41 | 08-01-2024 | 37 | $ 06.81 | $ 251.97 | - | - | - | $ 01.27 | $ 41.44 |
| 07-30-2024 | 3 | 7.93 | $ 23.79 | 08-01-2024 | 3 | $ 06.81 | $ 20.43 | - | - | - | $ 01.27 | $ 03.36 |
| 07-30-2024 | 100 | 7.93 | $ 793.00 | 08-01-2024 | 100 | $ 06.81 | $ 681.00 | - | - | - | $ 01.27 | $ 112.00 |
| 07-30-2024 | 100 | 7.92 | $ 792.00 | 08-01-2024 | 100 | $ 06.81 | $ 681.00 | - | - | - | $ 01.27 | $ 111.00 |
| 07-30-2024 | 42 | 7.93 | $ 333.06 | 08-01-2024 | 42 | $ 06.81 | $ 286.02 | - | - | - | $ 01.27 | $ 47.04 |
| 07-30-2024 | 58 | 7.93 | $ 459.94 | 08-01-2024 | 58 | $ 06.81 | $ 394.98 | - | - | - | $ 01.27 | $ 64.96 |
| 07-30-2024 | 100 | 7.92 | $ 792.00 | 08-01-2024 | 100 | $ 06.81 | $ 681.00 | - | - | - | $ 01.27 | $ 111.00 |
| 07-30-2024 | 41 | 7.93 | $ 325.13 | 08-01-2024 | 41 | $ 06.81 | $ 279.21 | - | - | - | $ 01.27 | $ 45.92 |
| 07-30-2024 | 1 | 7.93 | $ 07.93 | 08-01-2024 | 1 | $ 06.81 | $ 06.81 | - | - | - | $ 01.27 | $ 01.12 |
| 07-30-2024 | 58 | 7.93 | $ 459.94 | 08-01-2024 | 58 | $ 06.81 | $ 394.98 | - | - | - | $ 01.27 | $ 64.96 |
| 07-30-2024 | 23 | 7.93 | $ 182.39 | 08-01-2024 | 23 | $ 06.81 | $ 156.63 | - | - | - | $ 01.27 | $ 25.76 |
| 07-30-2024 | 59 | 7.93 | $ 467.87 | 08-01-2024 | 59 | $ 06.81 | $ 401.79 | - | - | - | $ 01.27 | $ 66.08 |
| 07-30-2024 | 100 | 7.93 | $ 793.00 | 08-01-2024 | 100 | $ 06.81 | $ 681.00 | - | - | - | $ 01.27 | $ 112.00 |
| 07-30-2024 | 100 | 7.92 | $ 792.00 | 08-01-2024 | 100 | $ 06.81 | $ 681.00 | - | - | - | $ 01.27 | $ 111.00 |
| 07-30-2024 | 107 | 7.93 | $ 848.51 | 08-01-2024 | 107 | $ 06.81 | $ 728.67 | - | - | - | $ 01.27 | $ 119.84 |
| 07-30-2024 | 77 | 7.93 | $ 610.61 | 08-01-2024 | 77 | $ 06.81 | $ 524.37 | - | - | - | $ 01.27 | $ 86.24 |
| 07-30-2024 | 7 | 7.93 | $ 55.51 | 08-01-2024 | 7 | $ 06.81 | $ 47.67 | - | - | - | $ 01.27 | $ 07.84 |
| 07-30-2024 | 93 | 7.93 | $ 737.49 | 08-01-2024 | 93 | $ 06.81 | $ 633.33 | - | - | - | $ 01.27 | $ 104.16 |
| 07-30-2024 | 100 | 7.93 | $ 793.00 | 08-01-2024 | 100 | $ 06.81 | $ 681.00 | - | - | - | $ 01.27 | $ 112.00 |
| 07-30-2024 | 7 | 7.92 | $ 55.44 | 08-01-2024 | 7 | $ 06.81 | $ 47.67 | - | - | - | $ 01.27 | $ 07.77 |
| 07-30-2024 | 93 | 7.92 | $ 736.56 | 08-01-2024 | 93 | $ 06.81 | $ 633.33 | - | - | - | $ 01.27 | $ 103.23 |
| 07-30-2024 | 7 | 7.93 | $ 55.51 | 08-01-2024 | 7 | $ 06.81 | $ 47.67 | - | - | - | $ 01.27 | $ 07.84 |
| 07-30-2024 | 93 | 7.93 | $ 737.49 | 08-01-2024 | 93 | $ 06.81 | $ 633.33 | - | - | - | $ 01.27 | $ 104.16 |
| 07-30-2024 | 50 | 7.93 | $ 396.50 | 08-01-2024 | 50 | $ 06.81 | $ 340.50 | - | - | - | $ 01.27 | $ 56.00 |
| 07-30-2024 | 57 | 7.93 | $ 452.01 | 08-01-2024 | 57 | $ 06.81 | $ 388.17 | - | - | - | $ 01.27 | $ 63.84 |
| 07-30-2024 | 43 | 7.93 | $ 340.99 | 08-01-2024 | 43 | $ 06.81 | $ 292.83 | - | - | - | $ 01.27 | $ 48.16 |
| 07-30-2024 | 31 | 7.92 | $ 245.52 | 08-01-2024 | 31 | $ 06.81 | $ 211.11 | - | - | - | $ 01.27 | $ 34.41 |
| 07-30-2024 | 300 | 7.92 | $ 2,376.00 | 08-01-2024 | 300 | $ 06.81 | $ 2,043.00 | - | - | - | $ 01.27 | $ 333.00 |
| 07-30-2024 | 200 | 7.92 | $ 1,584.00 | 08-01-2024 | 200 | $ 06.81 | $ 1,362.00 | - | - | - | $ 01.27 | $ 222.00 |
| 07-30-2024 | 69 | 7.92 | $ 546.48 | 08-01-2024 | 69 | $ 06.81 | $ 469.89 | - | - | - | $ 01.27 | $ 76.59 |
| 07-30-2024 | 200 | 7.93 | $ 1,586.00 | 08-01-2024 | 200 | $ 06.81 | $ 1,362.00 | - | - | - | $ 01.27 | $ 224.00 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-30-2024 | 200 | 7.93 | $ 1,586.00 | 08-01-2024 | 200 | $ 06.81 | $ 1,362.00 | - | - | - | $ 01.27 | $ 224.00 |
| 07-30-2024 | 31 | 7.93 | $ 245.83 | 08-01-2024 | 31 | $ 06.81 | $ 211.11 | - | - | - | $ 01.27 | $ 34.72 |
| 07-30-2024 | 69 | 7.93 | $ 547.17 | 08-01-2024 | 69 | $ 06.81 | $ 469.89 | - | - | - | $ 01.27 | $ 77.28 |
| 07-30-2024 | 31 | 7.92 | $ 245.52 | 08-01-2024 | 31 | $ 06.81 | $ 211.11 | - | - | - | $ 01.27 | $ 34.41 |
| 07-30-2024 | 169 | 7.92 | $ 1,338.48 | 08-01-2024 | 169 | $ 06.81 | $ 1,150.89 | - | - | - | $ 01.27 | $ 187.59 |
| 07-30-2024 | 600 | 7.93 | $ 4,758.00 | 08-01-2024 | 600 | $ 06.81 | $ 4,086.00 | - | - | - | $ 01.27 | $ 672.00 |
| 07-30-2024 | 11 | 7.93 | $ 87.23 | 08-01-2024 | 11 | $ 06.82 | $ 75.02 | - | - | - | $ 01.27 | $ 12.21 |
| 07-30-2024 | 89 | 7.93 | $ 705.77 | 08-01-2024 | 89 | $ 06.81 | $ 606.09 | - | - | - | $ 01.27 | $ 99.68 |
| 07-30-2024 | 16 | 7.93 | $ 126.88 | 08-01-2024 | 16 | $ 06.82 | $ 109.12 | - | - | - | $ 01.27 | $ 17.76 |
| 07-30-2024 | 73 | 7.93 | $ 578.89 | 08-01-2024 | 73 | $ 06.81 | $ 497.13 | - | - | - | $ 01.27 | $ 81.76 |
| 07-30-2024 | 27 | 7.93 | $ 214.11 | 08-01-2024 | 27 | $ 06.82 | $ 184.14 | - | - | - | $ 01.27 | $ 29.97 |
| 07-30-2024 | 65 | 7.93 | $ 515.45 | 08-01-2024 | 65 | $ 06.81 | $ 442.65 | - | - | - | $ 01.27 | $ 72.80 |
| 07-30-2024 | 100 | 7.93 | $ 793.00 | 08-01-2024 | 100 | $ 06.81 | $ 681.00 | - | - | - | $ 01.27 | $ 112.00 |
| 07-30-2024 | 100 | 7.93 | $ 793.00 | 08-01-2024 | 100 | $ 06.81 | $ 681.00 | - | - | - | $ 01.27 | $ 112.00 |
| 07-30-2024 | 19 | 7.93 | $ 150.67 | 08-01-2024 | 19 | $ 06.81 | $ 129.39 | - | - | - | $ 01.27 | $ 21.28 |
| 07-30-2024 | 1 | 7.93 | $ 07.93 | 08-01-2024 | 1 | $ 06.81 | $ 06.81 | - | - | - | $ 01.27 | $ 01.12 |
| 07-30-2024 | 600 | 7.93 | $ 4,758.00 | 08-01-2024 | 600 | $ 06.81 | $ 4,086.00 | - | - | - | $ 01.27 | $ 672.00 |
| 07-30-2024 | 97 | 7.93 | $ 769.21 | 08-01-2024 | 97 | $ 06.81 | $ 660.57 | - | - | - | $ 01.27 | $ 108.64 |
| 07-30-2024 | 2127 | 7.93 | $ 16,867.11 | 08-01-2024 | 2127 | $ 06.82 | $ 14,506.14 | - | - | - | $ 01.27 | $ 2,360.97 |
| 07-30-2024 | 13 | 7.93 | $ 103.09 | 08-01-2024 | 13 | $ 06.82 | $ 88.66 | - | - | - | $ 01.27 | $ 14.43 |
| 07-30-2024 | 100 | 7.93 | $ 793.00 | 08-01-2024 | 100 | $ 06.82 | $ 682.00 | - | - | - | $ 01.27 | $ 111.00 |
| 07-30-2024 | 400 | 7.93 | $ 3,172.00 | 08-01-2024 | 400 | $ 06.82 | $ 2,728.00 | - | - | - | $ 01.27 | $ 444.00 |
| 07-30-2024 | 100 | 7.93 | $ 793.00 | 08-01-2024 | 100 | $ 06.82 | $ 682.00 | - | - | - | $ 01.27 | $ 111.00 |
| 07-30-2024 | 100 | 7.93 | $ 793.00 | 08-01-2024 | 100 | $ 06.82 | $ 682.00 | - | - | - | $ 01.27 | $ 111.00 |
| 07-30-2024 | 100 | 7.93 | $ 793.00 | 08-01-2024 | 100 | $ 06.81 | $ 681.00 | - | - | - | $ 01.27 | $ 112.00 |
| 07-30-2024 | 100 | 7.93 | $ 793.00 | 08-01-2024 | 100 | $ 06.81 | $ 681.00 | - | - | - | $ 01.27 | $ 112.00 |
| 07-30-2024 | 200 | 7.93 | $ 1,586.00 | 08-01-2024 | 200 | $ 06.81 | $ 1,362.00 | - | - | - | $ 01.27 | $ 224.00 |
| 07-30-2024 | 235 | 7.93 | $ 1,863.55 | 08-01-2024 | 235 | $ 06.81 | $ 1,600.35 | - | - | - | $ 01.27 | $ 263.20 |
| 07-30-2024 | 27 | 7.76 | $ 209.52 | 08-01-2024 | 27 | $ 06.82 | $ 184.14 | - | - | - | $ 01.27 | $ 25.38 |
| 07-30-2024 | 373 | 7.76 | $ 2,894.48 | 08-01-2024 | 373 | $ 06.82 | $ 2,543.86 | - | - | - | $ 01.27 | $ 350.62 |
| 07-30-2024 | 4327 | 7.76 | $ 33,577.52 | 08-01-2024 | 4327 | $ 06.82 | $ 29,510.14 | - | - | - | $ 01.27 | $ 4,067.38 |
| 07-30-2024 | 173 | 7.76 | $ 1,342.48 | 08-01-2024 | 173 | $ 06.82 | $ 1,179.86 | - | - | - | $ 01.27 | $ 162.62 |
| 07-30-2024 | 427 | 7.77 | $ 3,317.79 | 08-01-2024 | 427 | $ 06.82 | $ 2,912.14 | - | - | - | $ 01.27 | $ 405.65 |
| 07-30-2024 | 100 | 7.77 | $ 777.00 | 08-01-2024 | 100 | $ 06.82 | $ 682.00 | - | - | - | $ 01.27 | $ 95.00 |
| 07-30-2024 | 1473 | 7.77 | $ 11,445.21 | 08-01-2024 | 1473 | $ 06.82 | $ 10,045.86 | - | - | - | $ 01.27 | $ 1,399.35 |
| 07-30-2024 | 1127 | 7.77 | $ 8,756.79 | 08-01-2024 | 1127 | $ 06.82 | $ 7,686.14 | - | - | - | $ 01.27 | $ 1,070.65 |
| 07-30-2024 | 1973 | 7.77 | $ 15,330.21 | 08-01-2024 | 1973 | $ 06.82 | $ 13,455.86 | - | - | - | $ 01.27 | $ 1,874.35 |
| 07-30-2024 | 127 | 7.96 | $ 1,010.92 | 08-01-2024 | 127 | $ 06.82 | $ 866.14 | - | - | - | $ 01.27 | $ 144.78 |
| 07-30-2024 | 73 | 7.96 | $ 581.08 | 08-01-2024 | 73 | $ 06.82 | $ 497.86 | - | - | - | $ 01.27 | $ 83.22 |
| 07-30-2024 | 100 | 7.96 | $ 796.00 | 07-30-2024 | 100 | $ 07.60 | $ 760.00 | - | - | - | $ 01.27 | $ 36.00 |
| 07-30-2024 | 200 | 7.96 | $ 1,592.00 | 07-30-2024 | 200 | $ 07.60 | $ 1,520.00 | - | - | - | $ 01.27 | $ 72.00 |
| 07-30-2024 | 40 | 7.96 | $ 318.40 | 07-30-2024 | 40 | $ 07.60 | $ 304.00 | - | - | - | $ 01.27 | $ 14.40 |
| 07-30-2024 | 100 | 7.96 | $ 796.00 | 07-30-2024 | 100 | $ 07.60 | $ 760.00 | - | - | - | $ 01.27 | $ 36.00 |
| 07-30-2024 | 4100 | 7.96 | $ 32,636.00 | 08-01-2024 | 4100 | $ 06.83 | $ 28,003.00 | - | - | - | $ 01.27 | $ 4,633.00 |
| 07-30-2024 | 1200 | 7.96 | $ 9,552.00 | 08-01-2024 | 1200 | $ 06.83 | $ 8,196.00 | - | - | - | $ 01.27 | $ 1,356.00 |
| 07-30-2024 | 100 | 7.96 | $ 796.00 | 08-01-2024 | 100 | $ 06.84 | $ 684.00 | - | - | - | $ 01.27 | $ 112.00 |
| 07-30-2024 | 100 | 7.96 | $ 796.00 | 08-01-2024 | 100 | $ 06.83 | $ 683.00 | - | - | - | $ 01.27 | $ 113.00 |
| 07-30-2024 | 100 | 7.96 | $ 796.00 | 08-01-2024 | 100 | $ 06.83 | $ 683.00 | - | - | - | $ 01.27 | $ 113.00 |
| 07-30-2024 | 100 | 7.96 | $ 796.00 | 08-01-2024 | 100 | $ 06.84 | $ 684.00 | - | - | - | $ 01.27 | $ 112.00 |
| 07-30-2024 | 200 | 7.96 | $ 1,592.00 | 08-01-2024 | 200 | $ 06.83 | $ 1,366.00 | - | - | - | $ 01.27 | $ 226.00 |
| 07-30-2024 | 100 | 7.96 | $ 796.00 | 08-01-2024 | 100 | $ 06.84 | $ 684.00 | - | - | - | $ 01.27 | $ 112.00 |
| 07-30-2024 | 200 | 7.96 | $ 1,592.00 | 08-01-2024 | 200 | $ 06.83 | $ 1,366.00 | - | - | - | $ 01.27 | $ 226.00 |
| 07-30-2024 | 200 | 7.96 | $ 1,592.00 | 08-01-2024 | 200 | $ 06.83 | $ 1,366.00 | - | - | - | $ 01.27 | $ 226.00 |
| 07-30-2024 | 100 | 7.96 | $ 796.00 | 08-01-2024 | 100 | $ 06.83 | $ 683.00 | - | - | - | $ 01.27 | $ 113.00 |
| 07-30-2024 | 60 | 7.96 | $ 477.60 | 08-01-2024 | 60 | $ 06.83 | $ 409.80 | - | - | - | $ 01.27 | $ 67.80 |
| 07-30-2024 | 27 | 7.96 | $ 214.92 | 08-01-2024 | 27 | $ 06.83 | $ 184.41 | - | - | - | $ 01.27 | $ 30.51 |
| 07-30-2024 | 400 | 7.96 | $ 3,184.00 | 08-01-2024 | 400 | $ 06.83 | $ 2,732.00 | - | - | - | $ 01.27 | $ 452.00 |
| 07-30-2024 | 100 | 7.96 | $ 796.00 | 08-01-2024 | 100 | $ 06.83 | $ 683.00 | - | - | - | $ 01.27 | $ 113.00 |
| 07-30-2024 | 100 | 7.96 | $ 796.00 | 08-01-2024 | 100 | $ 06.82 | $ 682.00 | - | - | - | $ 01.27 | $ 114.00 |
| 07-30-2024 | 100 | 7.96 | $ 796.00 | 08-01-2024 | 100 | $ 06.82 | $ 682.00 | - | - | - | $ 01.27 | $ 114.00 |
| 07-30-2024 | 300 | 7.96 | $ 2,388.00 | 08-01-2024 | 300 | $ 06.82 | $ 2,046.00 | - | - | - | $ 01.27 | $ 342.00 |
| 07-30-2024 | 100 | 7.96 | $ 796.00 | 08-01-2024 | 100 | $ 06.82 | $ 682.00 | - | - | - | $ 01.27 | $ 114.00 |
| 07-30-2024 | 200 | 7.96 | $ 1,592.00 | 08-01-2024 | 200 | $ 06.82 | $ 1,364.00 | - | - | - | $ 01.27 | $ 228.00 |
| 07-30-2024 | 300 | 7.96 | $ 2,388.00 | 08-01-2024 | 300 | $ 06.82 | $ 2,046.00 | - | - | - | $ 01.27 | $ 342.00 |
| 07-30-2024 | 400 | 7.96 | $ 3,184.00 | 08-01-2024 | 400 | $ 06.82 | $ 2,728.00 | - | - | - | $ 01.27 | $ 456.00 |
| 07-30-2024 | 200 | 7.96 | $ 1,592.00 | 08-01-2024 | 200 | $ 06.82 | $ 1,364.00 | - | - | - | $ 01.27 | $ 228.00 |
| 07-30-2024 | 100 | 7.96 | $ 796.00 | 08-01-2024 | 100 | $ 06.82 | $ 682.00 | - | - | - | $ 01.27 | $ 114.00 |
| 07-30-2024 | 373 | 7.96 | $ 2,969.08 | 08-01-2024 | 373 | $ 06.82 | $ 2,543.86 | - | - | - | $ 01.27 | $ 425.22 |
| 07-30-2024 | 100 | 7.96 | $ 796.00 | 07-30-2024 | 100 | $ 07.60 | $ 760.00 | - | - | - | $ 01.27 | $ 36.00 |
| 07-31-2024 | 400 | 7.79 | $ 3,116.00 | 08-01-2024 | 400 | $ 06.83 | $ 2,732.00 | - | - | - | $ 01.27 | $ 384.00 |
| 07-31-2024 | 2000 | 7.79 | $ 15,580.00 | 08-01-2024 | 2000 | $ 06.83 | $ 13,660.00 | - | - | - | $ 01.27 | $ 1,920.00 |
| 07-31-2024 | 1600 | 7.79 | $ 12,464.00 | 08-01-2024 | 1600 | $ 06.83 | $ 10,928.00 | - | - | - | $ 01.27 | $ 1,536.00 |
| 07-31-2024 | 200 | 7.79 | $ 1,558.00 | 08-01-2024 | 200 | $ 06.83 | $ 1,366.00 | - | - | - | $ 01.27 | $ 192.00 |
| 07-31-2024 | 15 | 7.79 | $ 116.85 | 08-01-2024 | 15 | $ 06.83 | $ 102.45 | - | - | - | $ 01.27 | $ 14.40 |
| 07-31-2024 | 100 | 7.79 | $ 779.00 | 08-01-2024 | 100 | $ 06.83 | $ 683.00 | - | - | - | $ 01.27 | $ 96.00 |
| 07-31-2024 | 1200 | 7.79 | $ 9,348.00 | 08-01-2024 | 1200 | $ 06.83 | $ 8,196.00 | - | - | - | $ 01.27 | $ 1,152.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-31-2024 | 85 | 7.79 | $ 662.15 | 08-01-2024 | 85 | $ 06.83 | $ 580.55 | - | - | - | $ 01.27 | $ 81.60 |
| 07-31-2024 | 400 | 7.79 | $ 3,116.00 | 08-01-2024 | 400 | $ 06.83 | $ 2,732.00 | - | - | - | $ 01.27 | $ 384.00 |
| 07-31-2024 | 2100 | 7.79 | $ 16,359.00 | 08-01-2024 | 2100 | $ 06.83 | $ 14,343.00 | - | - | - | $ 01.27 | $ 2,016.00 |
| 08-05-2024 | 300 | 6.13 | $ 1,839.00 | 10-25-2024 | 300 | $ 05.43 | $ 1,629.00 | - | - | - | $ 01.27 | $ 210.00 |
| 08-05-2024 | 700 | 6.13 | $ 4,291.00 | 10-25-2024 | 700 | $ 05.43 | $ 3,801.00 | - | - | - | $ 01.27 | $ 490.00 |
| 08-05-2024 | 100 | 6.13 | $ 613.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 70.00 |
| 08-05-2024 | 91 | 6.13 | $ 557.83 | 10-25-2024 | 91 | $ 05.43 | $ 494.13 | - | - | - | $ 01.27 | $ 63.70 |
| 08-05-2024 | 300 | 6.13 | $ 1,839.00 | 10-25-2024 | 300 | $ 05.44 | $ 1,632.00 | - | - | - | $ 01.27 | $ 207.00 |
| 08-05-2024 | 693 | 6.13 | $ 4,248.09 | 10-25-2024 | 693 | $ 05.44 | $ 3,769.92 | - | - | - | $ 01.27 | $ 478.17 |
| 08-05-2024 | 100 | 6.13 | $ 613.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 70.00 |
| 08-05-2024 | 3116 | 6.13 | $ 19,101.08 | 10-25-2024 | 3116 | $ 05.43 | $ 16,919.88 | - | - | - | $ 01.27 | $ 2,181.20 |
| 08-05-2024 | 10 | 6.13 | $ 61.30 | 10-25-2024 | 10 | $ 05.43 | $ 54.30 | - | - | - | $ 01.27 | $ 07.00 |
| 08-05-2024 | 400 | 6.13 | $ 2,452.00 | 10-25-2024 | 400 | $ 05.43 | $ 2,172.00 | - | - | - | $ 01.27 | $ 280.00 |
| 08-05-2024 | 129 | 6.12 | $ 789.48 | 10-25-2024 | 129 | $ 05.43 | $ 700.47 | - | - | - | $ 01.27 | $ 89.01 |
| 08-05-2024 | 920 | 6.13 | $ 5,639.60 | 10-25-2024 | 920 | $ 05.43 | $ 4,995.60 | - | - | - | $ 01.27 | $ 644.00 |
| 08-05-2024 | 370 | 6.13 | $ 2,268.10 | 10-25-2024 | 370 | $ 05.43 | $ 2,009.10 | - | - | - | $ 01.27 | $ 259.00 |
| 08-05-2024 | 71 | 6.13 | $ 435.23 | 10-25-2024 | 71 | $ 05.43 | $ 385.53 | - | - | - | $ 01.27 | $ 49.70 |
| 08-05-2024 | 291 | 6.13 | $ 1,783.83 | 10-25-2024 | 291 | $ 05.43 | $ 1,580.13 | - | - | - | $ 01.27 | $ 203.70 |
| 08-05-2024 | 400 | 6.13 | $ 2,452.00 | 10-25-2024 | 400 | $ 05.43 | $ 2,172.00 | - | - | - | $ 01.27 | $ 280.00 |
| 08-05-2024 | 600 | 6.13 | $ 3,678.00 | 10-25-2024 | 600 | $ 05.44 | $ 3,264.00 | - | - | - | $ 01.27 | $ 414.00 |
| 08-05-2024 | 300 | 6.13 | $ 1,839.00 | 10-25-2024 | 300 | $ 05.43 | $ 1,629.00 | - | - | - | $ 01.27 | $ 210.00 |
| 08-05-2024 | 209 | 6.13 | $ 1,281.17 | 10-25-2024 | 209 | $ 05.43 | $ 1,134.87 | - | - | - | $ 01.27 | $ 146.30 |
| 08-05-2024 | 91 | 6.13 | $ 557.83 | 10-25-2024 | 91 | $ 05.44 | $ 495.04 | - | - | - | $ 01.27 | $ 62.79 |
| 08-05-2024 | 300 | 6.13 | $ 1,839.00 | 10-25-2024 | 300 | $ 05.43 | $ 1,629.00 | - | - | - | $ 01.27 | $ 210.00 |
| 08-05-2024 | 109 | 6.13 | $ 668.17 | 10-25-2024 | 109 | $ 05.43 | $ 591.87 | - | - | - | $ 01.27 | $ 76.30 |
| 08-05-2024 | 200 | 6.12 | $ 1,224.00 | 10-25-2024 | 200 | $ 05.44 | $ 1,088.00 | - | - | - | $ 01.27 | $ 136.00 |
| 08-05-2024 | 91 | 6.13 | $ 557.83 | 10-25-2024 | 91 | $ 05.43 | $ 494.13 | - | - | - | $ 01.27 | $ 63.70 |
| 08-05-2024 | 109 | 6.13 | $ 668.17 | 10-25-2024 | 109 | $ 05.44 | $ 592.96 | - | - | - | $ 01.27 | $ 75.21 |
| 08-05-2024 | 1690 | 6.14 | $ 10,376.60 | 10-25-2024 | 1690 | $ 05.43 | $ 9,176.70 | - | - | - | $ 01.27 | $ 1,199.90 |
| 08-05-2024 | 200 | 6.14 | $ 1,228.00 | 10-25-2024 | 200 | $ 05.43 | $ 1,086.00 | - | - | - | $ 01.27 | $ 142.00 |
| 08-05-2024 | 110 | 6.14 | $ 675.40 | 10-25-2024 | 110 | $ 05.43 | $ 597.30 | - | - | - | $ 01.27 | $ 78.10 |
| 08-05-2024 | 390 | 6.14 | $ 2,394.60 | 10-25-2024 | 390 | $ 05.44 | $ 2,121.60 | - | - | - | $ 01.27 | $ 273.00 |
| 08-05-2024 | 10 | 6.14 | $ 61.40 | 10-25-2024 | 10 | $ 05.43 | $ 54.30 | - | - | - | $ 01.27 | $ 07.10 |
| 08-05-2024 | 690 | 6.14 | $ 4,236.60 | 10-25-2024 | 690 | $ 05.43 | $ 3,746.70 | - | - | - | $ 01.27 | $ 489.90 |
| 08-05-2024 | 100 | 6.14 | $ 614.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 71.00 |
| 08-05-2024 | 10 | 6.14 | $ 61.40 | 10-25-2024 | 10 | $ 05.44 | $ 54.40 | - | - | - | $ 01.27 | $ 07.00 |
| 08-05-2024 | 400 | 6.16 | $ 2,464.00 | 10-25-2024 | 400 | $ 05.43 | $ 2,172.00 | - | - | - | $ 01.27 | $ 292.00 |
| 08-05-2024 | 140 | 6.16 | $ 862.40 | 10-25-2024 | 140 | $ 05.43 | $ 760.20 | - | - | - | $ 01.27 | $ 102.20 |
| 08-05-2024 | 2000 | 6.15 | $ 12,300.00 | 10-25-2024 | 2000 | $ 05.43 | $ 10,860.00 | - | - | - | $ 01.27 | $ 1,440.00 |
| 08-05-2024 | 547 | 6.15 | $ 3,364.05 | 10-25-2024 | 547 | $ 05.44 | $ 2,975.68 | - | - | - | $ 01.27 | $ 388.37 |
| 08-05-2024 | 900 | 6.15 | $ 5,535.00 | 10-25-2024 | 900 | $ 05.44 | $ 4,896.00 | - | - | - | $ 01.27 | $ 639.00 |
| 08-05-2024 | 200 | 6.15 | $ 1,230.00 | 10-25-2024 | 200 | $ 05.43 | $ 1,086.00 | - | - | - | $ 01.27 | $ 144.00 |
| 08-05-2024 | 1000 | 6.15 | $ 6,150.00 | 10-25-2024 | 1000 | $ 05.43 | $ 5,430.00 | - | - | - | $ 01.27 | $ 720.00 |
| 08-05-2024 | 100 | 6.15 | $ 615.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 72.00 |
| 08-05-2024 | 683 | 6.15 | $ 4,200.45 | 10-25-2024 | 683 | $ 05.44 | $ 3,715.52 | - | - | - | $ 01.27 | $ 484.93 |
| 08-05-2024 | 70 | 6.15 | $ 430.50 | 10-25-2024 | 70 | $ 05.43 | $ 380.10 | - | - | - | $ 01.27 | $ 50.40 |
| 08-05-2024 | 47 | 6.16 | $ 289.52 | 10-25-2024 | 47 | $ 05.44 | $ 255.68 | - | - | - | $ 01.27 | $ 33.84 |
| 08-05-2024 | 300 | 6.16 | $ 1,848.00 | 10-25-2024 | 300 | $ 05.43 | $ 1,629.00 | - | - | - | $ 01.27 | $ 219.00 |
| 08-05-2024 | 53 | 6.16 | $ 326.48 | 10-25-2024 | 53 | $ 05.44 | $ 288.32 | - | - | - | $ 01.27 | $ 38.16 |
| 08-05-2024 | 100 | 6.25 | $ 625.00 | 10-25-2024 | 100 | $ 05.44 | $ 544.00 | - | - | - | $ 01.27 | $ 81.00 |
| 08-05-2024 | 1054 | 6.25 | $ 6,587.50 | 10-25-2024 | 1054 | $ 05.43 | $ 5,723.22 | - | - | - | $ 01.27 | $ 864.28 |
| 08-05-2024 | 546 | 6.25 | $ 3,412.50 | 10-25-2024 | 546 | $ 05.44 | $ 2,970.24 | - | - | - | $ 01.27 | $ 442.26 |
| 08-05-2024 | 400 | 6.25 | $ 2,500.00 | 10-25-2024 | 400 | $ 05.43 | $ 2,172.00 | - | - | - | $ 01.27 | $ 328.00 |
| 08-05-2024 | 250 | 6.25 | $ 1,562.50 | 10-25-2024 | 250 | $ 05.43 | $ 1,357.50 | - | - | - | $ 01.27 | $ 205.00 |
| 08-05-2024 | 100 | 6.25 | $ 625.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 82.00 |
| 08-05-2024 | 150 | 6.25 | $ 937.50 | 08-05-2024 | 150 | $ 06.06 | $ 909.00 | - | - | - | $ 01.27 | $ 28.50 |
| 08-05-2024 | 250 | 6.25 | $ 1,562.50 | 10-25-2024 | 250 | $ 05.43 | $ 1,357.50 | - | - | - | $ 01.27 | $ 205.00 |
| 08-05-2024 | 110 | 6.25 | $ 687.50 | 08-05-2024 | 110 | $ 06.06 | $ 666.60 | - | - | - | $ 01.27 | $ 20.90 |
| 08-05-2024 | 500 | 6.25 | $ 3,125.00 | 08-05-2024 | 500 | $ 06.06 | $ 3,030.00 | - | - | - | $ 01.27 | $ 95.00 |
| 08-05-2024 | 36 | 6.25 | $ 225.00 | 08-05-2024 | 36 | $ 06.05 | $ 217.80 | - | - | - | $ 01.27 | $ 07.20 |
| 08-05-2024 | 64 | 6.25 | $ 400.00 | 08-05-2024 | 64 | $ 06.06 | $ 387.84 | - | - | - | $ 01.27 | $ 12.16 |
| 08-05-2024 | 101 | 6.24 | $ 630.24 | 08-05-2024 | 101 | $ 06.06 | $ 612.06 | - | - | - | $ 01.27 | $ 18.18 |
| 08-05-2024 | 100 | 6.24 | $ 624.00 | 08-05-2024 | 100 | $ 06.05 | $ 605.00 | - | - | - | $ 01.27 | $ 19.00 |
| 08-05-2024 | 16 | 6.24 | $ 99.84 | 08-05-2024 | 16 | $ 06.06 | $ 96.96 | - | - | - | $ 01.27 | $ 02.88 |
| 08-05-2024 | 200 | 6.24 | $ 1,248.00 | 08-05-2024 | 200 | $ 06.05 | $ 1,210.00 | - | - | - | $ 01.27 | $ 38.00 |
| 08-05-2024 | 600 | 6.24 | $ 3,744.00 | 08-05-2024 | 600 | $ 06.05 | $ 3,630.00 | - | - | - | $ 01.27 | $ 114.00 |
| 08-05-2024 | 55 | 6.24 | $ 343.20 | 08-05-2024 | 55 | $ 06.05 | $ 332.75 | - | - | - | $ 01.27 | $ 10.45 |
| 08-05-2024 | 200 | 6.24 | $ 1,248.00 | 08-05-2024 | 200 | $ 06.06 | $ 1,212.00 | - | - | - | $ 01.27 | $ 36.00 |
| 08-05-2024 | 100 | 6.24 | $ 624.00 | 08-05-2024 | 100 | $ 06.05 | $ 605.00 | - | - | - | $ 01.27 | $ 19.00 |
| 08-05-2024 | 100 | 6.24 | $ 624.00 | 08-05-2024 | 100 | $ 06.05 | $ 605.00 | - | - | - | $ 01.27 | $ 19.00 |
| 08-05-2024 | 84 | 6.24 | $ 524.16 | 08-05-2024 | 84 | $ 06.05 | $ 508.20 | - | - | - | $ 01.27 | $ 15.96 |
| 08-05-2024 | 203 | 6.24 | $ 1,266.72 | 08-05-2024 | 203 | $ 06.06 | $ 1,230.18 | - | - | - | $ 01.27 | $ 36.54 |
| 08-05-2024 | 400 | 6.24 | $ 2,496.00 | 08-05-2024 | 400 | $ 06.05 | $ 2,420.00 | - | - | - | $ 01.27 | $ 76.00 |
| 08-05-2024 | 100 | 6.24 | $ 624.00 | 08-05-2024 | 100 | $ 06.06 | $ 606.00 | - | - | - | $ 01.27 | $ 18.00 |
| 08-05-2024 | 400 | 6.24 | $ 2,496.00 | 08-05-2024 | 400 | $ 06.05 | $ 2,420.00 | - | - | - | $ 01.27 | $ 76.00 |
| 08-05-2024 | 100 | 6.24 | $ 624.00 | 08-05-2024 | 100 | $ 06.06 | $ 606.00 | - | - | - | $ 01.27 | $ 18.00 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-05-2024 | 97 | 6.24 | $ 605.28 | 08-05-2024 | 97 | $ 06.05 | $ 586.85 | - | - | - | $ 01.27 | $ 18.43 |
| 08-05-2024 | 10 | 6.24 | $ 62.40 | 08-05-2024 | 10 | $ 06.05 | $ 60.50 | - | - | - | $ 01.27 | $ 01.90 |
| 08-05-2024 | 25 | 6.24 | $ 156.00 | 08-05-2024 | 25 | $ 06.05 | $ 151.25 | - | - | - | $ 01.27 | $ 04.75 |
| 08-05-2024 | 300 | 6.24 | $ 1,872.00 | 08-05-2024 | 300 | $ 06.05 | $ 1,815.00 | - | - | - | $ 01.27 | $ 57.00 |
| 08-05-2024 | 325 | 6.24 | $ 2,028.00 | 08-05-2024 | 325 | $ 06.05 | $ 1,966.25 | - | - | - | $ 01.27 | $ 61.75 |
| 08-05-2024 | 100 | 6.24 | $ 624.00 | 08-05-2024 | 100 | $ 06.05 | $ 605.00 | - | - | - | $ 01.27 | $ 19.00 |
| 08-05-2024 | 300 | 6.24 | $ 1,872.00 | 08-05-2024 | 300 | $ 06.05 | $ 1,815.00 | - | - | - | $ 01.27 | $ 57.00 |
| 08-05-2024 | 100 | 6.24 | $ 624.00 | 08-05-2024 | 100 | $ 06.06 | $ 606.00 | - | - | - | $ 01.27 | $ 18.00 |
| 08-05-2024 | 100 | 6.24 | $ 624.00 | 08-05-2024 | 100 | $ 06.05 | $ 605.00 | - | - | - | $ 01.27 | $ 19.00 |
| 08-05-2024 | 100 | 6.24 | $ 624.00 | 08-05-2024 | 100 | $ 06.05 | $ 605.00 | - | - | - | $ 01.27 | $ 19.00 |
| 08-05-2024 | 100 | 6.24 | $ 624.00 | 08-05-2024 | 100 | $ 06.05 | $ 605.00 | - | - | - | $ 01.27 | $ 19.00 |
| 08-05-2024 | 45 | 6.24 | $ 280.80 | 08-05-2024 | 45 | $ 06.05 | $ 272.25 | - | - | - | $ 01.27 | $ 08.55 |
| 08-05-2024 | 200 | 6.24 | $ 1,248.00 | 08-05-2024 | 200 | $ 06.06 | $ 1,212.00 | - | - | - | $ 01.27 | $ 36.00 |
| 08-05-2024 | 45 | 6.24 | $ 280.80 | 08-05-2024 | 45 | $ 06.05 | $ 272.25 | - | - | - | $ 01.27 | $ 08.55 |
| 08-05-2024 | 100 | 6.24 | $ 624.00 | 08-05-2024 | 100 | $ 06.06 | $ 606.00 | - | - | - | $ 01.27 | $ 18.00 |
| 08-05-2024 | 200 | 6.24 | $ 1,248.00 | 08-05-2024 | 200 | $ 06.05 | $ 1,210.00 | - | - | - | $ 01.27 | $ 38.00 |
| 08-05-2024 | 400 | 6.24 | $ 2,496.00 | 08-05-2024 | 400 | $ 06.05 | $ 2,420.00 | - | - | - | $ 01.27 | $ 76.00 |
| 08-05-2024 | 100 | 6.24 | $ 624.00 | 08-05-2024 | 100 | $ 06.05 | $ 605.00 | - | - | - | $ 01.27 | $ 19.00 |
| 08-05-2024 | 200 | 6.24 | $ 1,248.00 | 08-05-2024 | 200 | $ 06.05 | $ 1,210.00 | - | - | - | $ 01.27 | $ 38.00 |
| 08-05-2024 | 200 | 6.24 | $ 1,248.00 | 08-05-2024 | 200 | $ 06.05 | $ 1,210.00 | - | - | - | $ 01.27 | $ 38.00 |
| 08-05-2024 | 200 | 6.24 | $ 1,248.00 | 08-05-2024 | 200 | $ 06.05 | $ 1,210.00 | - | - | - | $ 01.27 | $ 38.00 |
| 08-05-2024 | 200 | 6.24 | $ 1,248.00 | 08-05-2024 | 200 | $ 06.05 | $ 1,210.00 | - | - | - | $ 01.27 | $ 38.00 |
| 08-05-2024 | 30 | 6.24 | $ 187.20 | 08-05-2024 | 30 | $ 06.05 | $ 181.50 | - | - | - | $ 01.27 | $ 05.70 |
| 08-05-2024 | 64 | 6.24 | $ 399.36 | 08-05-2024 | 64 | $ 06.05 | $ 387.20 | - | - | - | $ 01.27 | $ 12.16 |
| 08-05-2024 | 1 | 6.24 | $ 06.24 | 08-05-2024 | 1 | $ 06.04 | $ 06.04 | - | - | - | $ 01.27 | $ 00.20 |
| 08-05-2024 | 400 | 6.24 | $ 2,496.00 | 08-05-2024 | 400 | $ 06.04 | $ 2,416.00 | - | - | - | $ 01.27 | $ 80.00 |
| 08-05-2024 | 99 | 6.24 | $ 617.76 | 08-05-2024 | 99 | $ 06.06 | $ 599.94 | - | - | - | $ 01.27 | $ 17.82 |
| 08-05-2024 | 1 | 6.26 | $ 06.26 | 08-05-2024 | 1 | $ 06.04 | $ 06.04 | - | - | - | $ 01.27 | $ 00.22 |
| 08-05-2024 | 199 | 6.26 | $ 1,245.74 | 08-05-2024 | 199 | $ 06.04 | $ 1,201.96 | - | - | - | $ 01.27 | $ 43.78 |
| 08-05-2024 | 100 | 6.27 | $ 627.00 | 08-05-2024 | 100 | $ 06.04 | $ 604.00 | - | - | - | $ 01.27 | $ 23.00 |
| 08-05-2024 | 100 | 6.26 | $ 626.00 | 08-05-2024 | 100 | $ 06.04 | $ 604.00 | - | - | - | $ 01.27 | $ 22.00 |
| 08-05-2024 | 100 | 6.27 | $ 627.00 | 08-05-2024 | 100 | $ 06.04 | $ 604.00 | - | - | - | $ 01.27 | $ 23.00 |
| 08-05-2024 | 1 | 6.27 | $ 06.27 | 08-05-2024 | 1 | $ 06.04 | $ 06.04 | - | - | - | $ 01.27 | $ 00.23 |
| 08-05-2024 | 99 | 6.27 | $ 620.73 | 08-05-2024 | 99 | $ 06.04 | $ 597.96 | - | - | - | $ 01.27 | $ 22.77 |
| 08-05-2024 | 1 | 6.26 | $ 06.26 | 08-05-2024 | 1 | $ 06.04 | $ 06.04 | - | - | - | $ 01.27 | $ 00.22 |
| 08-05-2024 | 299 | 6.26 | $ 1,871.74 | 08-05-2024 | 299 | $ 06.04 | $ 1,805.96 | - | - | - | $ 01.27 | $ 65.78 |
| 08-05-2024 | 1 | 6.27 | $ 06.27 | 08-05-2024 | 1 | $ 06.04 | $ 06.04 | - | - | - | $ 01.27 | $ 00.23 |
| 08-05-2024 | 99 | 6.27 | $ 620.73 | 08-05-2024 | 99 | $ 06.04 | $ 597.96 | - | - | - | $ 01.27 | $ 22.77 |
| 08-05-2024 | 100 | 6.27 | $ 627.00 | 08-05-2024 | 100 | $ 06.04 | $ 604.00 | - | - | - | $ 01.27 | $ 23.00 |
| 08-05-2024 | 100 | 6.27 | $ 627.00 | 08-05-2024 | 100 | $ 06.04 | $ 604.00 | - | - | - | $ 01.27 | $ 23.00 |
| 08-05-2024 | 11 | 6.27 | $ 68.97 | 08-05-2024 | 11 | $ 06.04 | $ 66.44 | - | - | - | $ 01.27 | $ 02.53 |
| 08-05-2024 | 11 | 6.27 | $ 68.97 | 08-05-2024 | 11 | $ 06.04 | $ 66.44 | - | - | - | $ 01.27 | $ 02.53 |
| 08-05-2024 | 89 | 6.27 | $ 558.03 | 08-05-2024 | 89 | $ 06.04 | $ 537.56 | - | - | - | $ 01.27 | $ 20.47 |
| 08-05-2024 | 11 | 6.27 | $ 68.97 | 08-05-2024 | 11 | $ 06.04 | $ 66.44 | - | - | - | $ 01.27 | $ 02.53 |
| 08-05-2024 | 89 | 6.27 | $ 558.03 | 08-05-2024 | 89 | $ 06.04 | $ 537.56 | - | - | - | $ 01.27 | $ 20.47 |
| 08-05-2024 | 1132 | 6.27 | $ 7,097.64 | 08-05-2024 | 1132 | $ 06.05 | $ 6,848.60 | - | - | - | $ 01.27 | $ 249.04 |
| 08-05-2024 | 100 | 6.27 | $ 627.00 | 08-05-2024 | 100 | $ 06.05 | $ 605.00 | - | - | - | $ 01.27 | $ 22.00 |
| 08-05-2024 | 100 | 6.27 | $ 627.00 | 08-05-2024 | 100 | $ 06.05 | $ 605.00 | - | - | - | $ 01.27 | $ 22.00 |
| 08-05-2024 | 200 | 6.27 | $ 1,254.00 | 08-05-2024 | 200 | $ 06.04 | $ 1,208.00 | - | - | - | $ 01.27 | $ 46.00 |
| 08-05-2024 | 400 | 6.27 | $ 2,508.00 | 08-05-2024 | 400 | $ 06.04 | $ 2,416.00 | - | - | - | $ 01.27 | $ 92.00 |
| 08-05-2024 | 100 | 6.27 | $ 627.00 | 08-05-2024 | 100 | $ 06.04 | $ 604.00 | - | - | - | $ 01.27 | $ 23.00 |
| 08-05-2024 | 100 | 6.27 | $ 627.00 | 08-05-2024 | 100 | $ 06.04 | $ 604.00 | - | - | - | $ 01.27 | $ 23.00 |
| 08-05-2024 | 367 | 6.27 | $ 2,301.09 | 08-05-2024 | 367 | $ 06.04 | $ 2,216.68 | - | - | - | $ 01.27 | $ 84.41 |
| 08-05-2024 | 100 | 6.27 | $ 627.00 | 08-05-2024 | 100 | $ 06.04 | $ 604.00 | - | - | - | $ 01.27 | $ 23.00 |
| 08-05-2024 | 100 | 6.27 | $ 627.00 | 08-05-2024 | 100 | $ 06.04 | $ 604.00 | - | - | - | $ 01.27 | $ 23.00 |
| 08-05-2024 | 100 | 6.27 | $ 627.00 | 08-05-2024 | 100 | $ 06.04 | $ 604.00 | - | - | - | $ 01.27 | $ 23.00 |
| 08-05-2024 | 557 | 6.27 | $ 3,492.39 | 08-05-2024 | 557 | $ 06.04 | $ 3,364.28 | - | - | - | $ 01.27 | $ 128.11 |
| 08-05-2024 | 1 | 6.27 | $ 06.27 | 08-05-2024 | 1 | $ 06.04 | $ 06.04 | - | - | - | $ 01.27 | $ 00.23 |
| 08-05-2024 | 200 | 6.27 | $ 1,254.00 | 08-05-2024 | 200 | $ 06.04 | $ 1,208.00 | - | - | - | $ 01.27 | $ 46.00 |
| 08-05-2024 | 43 | 6.27 | $ 269.61 | 08-05-2024 | 43 | $ 06.04 | $ 259.72 | - | - | - | $ 01.27 | $ 09.89 |
| 08-05-2024 | 200 | 6.27 | $ 1,254.00 | 08-05-2024 | 200 | $ 06.04 | $ 1,208.00 | - | - | - | $ 01.27 | $ 46.00 |
| 08-05-2024 | 89 | 6.27 | $ 558.03 | 08-05-2024 | 89 | $ 06.04 | $ 537.56 | - | - | - | $ 01.27 | $ 20.47 |
| 08-05-2024 | 200 | 6.27 | $ 1,254.00 | 08-05-2024 | 200 | $ 06.05 | $ 1,210.00 | - | - | - | $ 01.27 | $ 44.00 |
| 08-05-2024 | 100 | 6.27 | $ 627.00 | 08-05-2024 | 100 | $ 06.05 | $ 605.00 | - | - | - | $ 01.27 | $ 22.00 |
| 08-05-2024 | 200 | 6.27 | $ 1,254.00 | 08-05-2024 | 200 | $ 06.05 | $ 1,210.00 | - | - | - | $ 01.27 | $ 44.00 |
| 08-05-2024 | 7 | 6.27 | $ 43.89 | 08-05-2024 | 7 | $ 06.05 | $ 42.35 | - | - | - | $ 01.27 | $ 01.54 |
| 08-05-2024 | 115 | 6.27 | $ 721.05 | 08-05-2024 | 115 | $ 06.05 | $ 695.75 | - | - | - | $ 01.27 | $ 25.30 |
| 08-05-2024 | 10 | 6.27 | $ 62.70 | 08-05-2024 | 10 | $ 06.05 | $ 60.50 | - | - | - | $ 01.27 | $ 02.20 |
| 08-05-2024 | 68 | 6.27 | $ 426.36 | 08-05-2024 | 68 | $ 06.05 | $ 411.40 | - | - | - | $ 01.27 | $ 14.96 |
| 08-06-2024 | 500 | 6.25 | $ 3,125.00 | 10-25-2024 | 500 | $ 05.43 | $ 2,715.00 | - | - | - | $ 01.27 | $ 410.00 |
| 08-06-2024 | 100 | 6.25 | $ 625.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 82.00 |
| 08-06-2024 | 100 | 6.25 | $ 625.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 82.00 |
| 08-06-2024 | 100 | 6.25 | $ 625.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 82.00 |
| 08-06-2024 | 37 | 6.25 | $ 231.25 | 10-25-2024 | 37 | $ 05.43 | $ 200.91 | - | - | - | $ 01.27 | $ 30.34 |
| 08-06-2024 | 63 | 6.25 | $ 393.75 | 10-25-2024 | 63 | $ 05.43 | $ 342.09 | - | - | - | $ 01.27 | $ 51.66 |
| 08-06-2024 | 337 | 6.25 | $ 2,106.25 | 10-25-2024 | 337 | $ 05.43 | $ 1,829.91 | - | - | - | $ 01.27 | $ 276.34 |

| 08-06-2024 | 163 | 6.25 | $ 1,018.75 | 10-25-2024 | 163 | $ 05.43 | $ 885.09 | - | - | - | $ 01.27 | $ 133.66 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-06-2024 | 700 | 6.25 | $ 4,375.00 | 10-25-2024 | 700 | $ 05.43 | $ 3,801.00 | - | - | - | $ 01.27 | $ 574.00 |
| 08-06-2024 | 330 | 6.25 | $ 2,062.50 | 10-25-2024 | 330 | $ 05.43 | $ 1,791.90 | - | - | - | $ 01.27 | $ 270.60 |
| 08-06-2024 | 100 | 6.25 | $ 625.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 82.00 |
| 08-06-2024 | 100 | 6.25 | $ 625.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 82.00 |
| 08-06-2024 | 100 | 6.25 | $ 625.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 82.00 |
| 08-06-2024 | 7 | 6.25 | $ 43.75 | 10-25-2024 | 7 | $ 05.43 | $ 38.01 | - | - | - | $ 01.27 | $ 05.74 |
| 08-06-2024 | 800 | 6.25 | $ 5,000.00 | 10-25-2024 | 800 | $ 05.44 | $ 4,352.00 | - | - | - | $ 01.27 | $ 648.00 |
| 08-06-2024 | 300 | 6.25 | $ 1,875.00 | 10-25-2024 | 300 | $ 05.44 | $ 1,632.00 | - | - | - | $ 01.27 | $ 243.00 |
| 08-06-2024 | 263 | 6.25 | $ 1,643.75 | 10-25-2024 | 263 | $ 05.43 | $ 1,428.09 | - | - | - | $ 01.27 | $ 215.66 |
| 08-06-2024 | 100 | 6.25 | $ 625.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 82.00 |
| 08-06-2024 | 100 | 6.25 | $ 625.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 82.00 |
| 08-06-2024 | 100 | 6.25 | $ 625.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 82.00 |
| 08-06-2024 | 100 | 6.24 | $ 624.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 81.00 |
| 08-06-2024 | 19 | 6.25 | $ 118.75 | 10-25-2024 | 19 | $ 05.43 | $ 103.17 | - | - | - | $ 01.27 | $ 15.58 |
| 08-06-2024 | 20 | 6.32 | $ 126.40 | 10-25-2024 | 20 | $ 05.43 | $ 108.60 | - | - | - | $ 01.27 | $ 17.80 |
| 08-06-2024 | 100 | 6.32 | $ 632.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 89.00 |
| 08-06-2024 | 100 | 6.32 | $ 632.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 89.00 |
| 08-06-2024 | 100 | 6.32 | $ 632.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 89.00 |
| 08-06-2024 | 368 | 6.31 | $ 2,322.08 | 10-25-2024 | 368 | $ 05.43 | $ 1,998.24 | - | - | - | $ 01.27 | $ 323.84 |
| 08-06-2024 | 100 | 6.32 | $ 632.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 89.00 |
| 08-06-2024 | 100 | 6.32 | $ 632.00 | 10-25-2024 | 100 | $ 05.43 | $ 543.00 | - | - | - | $ 01.27 | $ 89.00 |
| 08-06-2024 | 187 | 6.32 | $ 1,181.84 | 10-25-2024 | 187 | $ 05.43 | $ 1,015.41 | - | - | - | $ 01.27 | $ 166.43 |
| 08-06-2024 | 963 | 6.32 | $ 6,086.16 | 10-25-2024 | 963 | $ 05.43 | $ 5,229.09 | - | - | - | $ 01.27 | $ 857.07 |
| 08-06-2024 | 348 | 6.32 | $ 2,199.36 | 10-25-2024 | 348 | $ 05.46 | $ 1,900.08 | - | - | - | $ 01.27 | $ 299.28 |
| 08-06-2024 | 300 | 6.32 | $ 1,896.00 | 10-25-2024 | 300 | $ 05.46 | $ 1,638.00 | - | - | - | $ 01.27 | $ 258.00 |
| 08-06-2024 | 140 | 6.32 | $ 884.80 | 10-25-2024 | 140 | $ 05.46 | $ 764.40 | - | - | - | $ 01.27 | $ 120.40 |
| 08-06-2024 | 12 | 6.32 | $ 75.84 | 10-25-2024 | 12 | $ 05.43 | $ 65.16 | - | - | - | $ 01.27 | $ 10.68 |
| 08-06-2024 | 500 | 6.32 | $ 3,160.00 | 10-25-2024 | 500 | $ 05.46 | $ 2,730.00 | - | - | - | $ 01.27 | $ 430.00 |
| 08-06-2024 | 200 | 6.32 | $ 1,264.00 | 10-25-2024 | 200 | $ 05.46 | $ 1,092.00 | - | - | - | $ 01.27 | $ 172.00 |
| 08-06-2024 | 1031 | 6.32 | $ 6,515.92 | 10-25-2024 | 1031 | $ 05.46 | $ 5,629.26 | - | - | - | $ 01.27 | $ 886.66 |
| 08-06-2024 | 100 | 6.32 | $ 632.00 | 10-25-2024 | 100 | $ 05.46 | $ 546.00 | - | - | - | $ 01.27 | $ 86.00 |
| 08-06-2024 | 100 | 6.32 | $ 632.00 | 10-25-2024 | 100 | $ 05.46 | $ 546.00 | - | - | - | $ 01.27 | $ 86.00 |
| 08-06-2024 | 200 | 6.32 | $ 1,264.00 | 10-25-2024 | 200 | $ 05.46 | $ 1,092.00 | - | - | - | $ 01.27 | $ 172.00 |
| 08-06-2024 | 260 | 6.32 | $ 1,643.20 | 10-25-2024 | 260 | $ 05.46 | $ 1,419.60 | - | - | - | $ 01.27 | $ 223.60 |
| 08-06-2024 | 352 | 6.32 | $ 2,224.64 | 10-25-2024 | 352 | $ 05.46 | $ 1,921.92 | - | - | - | $ 01.27 | $ 302.72 |
| 08-06-2024 | 39 | 6.32 | $ 246.48 | 10-25-2024 | 39 | $ 05.46 | $ 212.94 | - | - | - | $ 01.27 | $ 33.54 |
| 08-06-2024 | 20 | 6.32 | $ 126.40 | 10-25-2024 | 20 | $ 05.46 | $ 109.20 | - | - | - | $ 01.27 | $ 17.20 |
| 08-06-2024 | 100 | 6.32 | $ 632.00 | 10-25-2024 | 100 | $ 05.46 | $ 546.00 | - | - | - | $ 01.27 | $ 86.00 |
| 08-06-2024 | 669 | 6.32 | $ 4,228.08 | 10-25-2024 | 669 | $ 05.46 | $ 3,652.74 | - | - | - | $ 01.27 | $ 575.34 |
| 08-06-2024 | 877 | 6.32 | $ 5,542.64 | 10-25-2024 | 877 | $ 05.46 | $ 4,788.42 | - | - | - | $ 01.27 | $ 754.22 |
| 08-06-2024 | 302 | 6.32 | $ 1,908.64 | 10-25-2024 | 302 | $ 05.42 | $ 1,636.84 | - | - | - | $ 01.27 | $ 271.80 |
| 08-06-2024 | 111 | 6.32 | $ 701.52 | 10-25-2024 | 111 | $ 05.46 | $ 606.06 | - | - | - | $ 01.27 | $ 95.46 |
| 08-06-2024 | 100 | 6.32 | $ 632.00 | 10-25-2024 | 100 | $ 05.46 | $ 546.00 | - | - | - | $ 01.27 | $ 86.00 |
| 08-06-2024 | 100 | 6.32 | $ 632.00 | 10-25-2024 | 100 | $ 05.46 | $ 546.00 | - | - | - | $ 01.27 | $ 86.00 |
| 08-06-2024 | 260 | 6.32 | $ 1,643.20 | 10-25-2024 | 260 | $ 05.46 | $ 1,419.60 | - | - | - | $ 01.27 | $ 223.60 |
| 08-06-2024 | 300 | 6.32 | $ 1,896.00 | 10-25-2024 | 300 | $ 05.46 | $ 1,638.00 | - | - | - | $ 01.27 | $ 258.00 |
| 08-06-2024 | 100 | 6.32 | $ 632.00 | 10-25-2024 | 100 | $ 05.46 | $ 546.00 | - | - | - | $ 01.27 | $ 86.00 |
| 08-06-2024 | 124 | 6.32 | $ 783.68 | 10-25-2024 | 124 | $ 05.46 | $ 677.04 | - | - | - | $ 01.27 | $ 106.64 |
| 08-06-2024 | 298 | 6.32 | $ 1,883.36 | 08-27-2024 | 298 | $ 05.07 | $ 1,510.86 | - | - | - | $ 01.27 | $ 372.50 |
| 08-06-2024 | 100 | 6.32 | $ 632.00 | 08-27-2024 | 100 | $ 05.07 | $ 507.00 | - | - | - | $ 01.27 | $ 125.00 |
| 08-06-2024 | 200 | 6.32 | $ 1,264.00 | 08-27-2024 | 200 | $ 05.08 | $ 1,016.00 | - | - | - | $ 01.27 | $ 248.00 |
| 08-06-2024 | 600 | 6.32 | $ 3,792.00 | 08-27-2024 | 600 | $ 05.08 | $ 3,048.00 | - | - | - | $ 01.27 | $ 744.00 |
| 08-06-2024 | 12 | 6.32 | $ 75.84 | 08-27-2024 | 12 | $ 05.08 | $ 60.96 | - | - | - | $ 01.27 | $ 14.88 |
| 08-06-2024 | 600 | 6.32 | $ 3,792.00 | 08-27-2024 | 600 | $ 05.06 | $ 3,036.00 | - | - | - | $ 01.27 | $ 756.00 |
| 08-06-2024 | 295 | 6.32 | $ 1,864.40 | 08-27-2024 | 295 | $ 05.06 | $ 1,492.70 | - | - | - | $ 01.27 | $ 371.70 |
| 08-06-2024 | 500 | 6.32 | $ 3,160.00 | 08-27-2024 | 500 | $ 05.08 | $ 2,540.00 | - | - | - | $ 01.27 | $ 620.00 |
| 08-06-2024 | 1581 | 6.32 | $ 9,991.92 | 08-27-2024 | 1581 | $ 05.08 | $ 8,031.48 | - | - | - | $ 01.27 | $ 1,960.44 |
| 08-06-2024 | 200 | 6.32 | $ 1,264.00 | 08-27-2024 | 200 | $ 05.08 | $ 1,016.00 | - | - | - | $ 01.27 | $ 248.00 |
| 08-06-2024 | 414 | 6.32 | $ 2,616.48 | 10-25-2024 | 414 | $ 05.42 | $ 2,243.88 | - | - | - | $ 01.27 | $ 372.60 |
| 08-06-2024 | 95 | 6.32 | $ 600.40 | 08-27-2024 | 95 | $ 05.07 | $ 481.65 | - | - | - | $ 01.27 | $ 118.75 |
| 08-06-2024 | 200 | 6.32 | $ 1,264.00 | 08-27-2024 | 200 | $ 05.07 | $ 1,014.00 | - | - | - | $ 01.27 | $ 250.00 |
| 08-06-2024 | 100 | 6.32 | $ 632.00 | 08-27-2024 | 100 | $ 05.07 | $ 507.00 | - | - | - | $ 01.27 | $ 125.00 |
| 08-06-2024 | 200 | 6.32 | $ 1,264.00 | 08-27-2024 | 200 | $ 05.07 | $ 1,014.00 | - | - | - | $ 01.27 | $ 250.00 |
| 08-06-2024 | 100 | 6.32 | $ 632.00 | 08-27-2024 | 100 | $ 05.07 | $ 507.00 | - | - | - | $ 01.27 | $ 125.00 |
| 08-06-2024 | 8 | 6.32 | $ 50.56 | 08-27-2024 | 8 | $ 05.07 | $ 40.56 | - | - | - | $ 01.27 | $ 10.00 |
| 08-06-2024 | 10 | 6.32 | $ 63.20 | 08-27-2024 | 10 | $ 05.07 | $ 50.70 | - | - | - | $ 01.27 | $ 12.50 |
| 08-06-2024 | 100 | 6.32 | $ 632.00 | 08-27-2024 | 100 | $ 05.07 | $ 507.00 | - | - | - | $ 01.27 | $ 125.00 |
| 08-06-2024 | 100 | 6.32 | $ 632.00 | 08-27-2024 | 100 | $ 05.07 | $ 507.00 | - | - | - | $ 01.27 | $ 125.00 |
| 08-06-2024 | 200 | 6.32 | $ 1,264.00 | 08-27-2024 | 200 | $ 05.07 | $ 1,014.00 | - | - | - | $ 01.27 | $ 250.00 |
| 08-06-2024 | 100 | 6.32 | $ 632.00 | 08-27-2024 | 100 | $ 05.07 | $ 507.00 | - | - | - | $ 01.27 | $ 125.00 |
| 08-06-2024 | 100 | 6.32 | $ 632.00 | 08-27-2024 | 100 | $ 05.07 | $ 507.00 | - | - | - | $ 01.27 | $ 125.00 |
| 08-06-2024 | 100 | 6.32 | $ 632.00 | 08-27-2024 | 100 | $ 05.07 | $ 507.00 | - | - | - | $ 01.27 | $ 125.00 |
| 08-06-2024 | 102 | 6.32 | $ 644.64 | 08-27-2024 | 102 | $ 05.07 | $ 517.14 | - | - | - | $ 01.27 | $ 127.50 |
| 08-06-2024 | 2 | 6.32 | $ 12.64 | 08-27-2024 | 2 | $ 05.07 | $ 10.14 | - | - | - | $ 01.27 | $ 02.50 |
| 08-06-2024 | 46 | 6.29 | $ 289.34 | 08-27-2024 | 46 | $ 05.07 | $ 233.22 | - | - | - | $ 01.27 | $ 56.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-06-2024 | 16 | 6.29 | $ 100.64 | 08-27-2024 | 16 | $ 05.07 | $ 81.12 | - | - | - | $ 01.27 | $ 19.52 |
| 08-06-2024 | 13 | 6.29 | $ 81.77 | 08-27-2024 | 13 | $ 05.08 | $ 66.04 | - | - | - | $ 01.27 | $ 15.73 |
| 08-06-2024 | 22 | 6.29 | $ 138.38 | 08-27-2024 | 22 | $ 05.07 | $ 111.54 | - | - | - | $ 01.27 | $ 26.84 |
| 08-06-2024 | 3 | 6.29 | $ 18.87 | 08-27-2024 | 3 | $ 05.07 | $ 15.21 | - | - | - | $ 01.27 | $ 03.66 |
| 08-06-2024 | 473 | 6.3 | $ 2,979.90 | 08-27-2024 | 473 | $ 05.07 | $ 2,398.11 | - | - | - | $ 01.27 | $ 581.79 |
| 08-06-2024 | 129 | 6.3 | $ 812.70 | 08-27-2024 | 129 | $ 05.06 | $ 652.74 | - | - | - | $ 01.27 | $ 159.96 |
| 08-06-2024 | 787 | 6.3 | $ 4,958.10 | 08-27-2024 | 787 | $ 05.07 | $ 3,990.09 | - | - | - | $ 01.27 | $ 968.01 |
| 08-06-2024 | 350 | 6.3 | $ 2,205.00 | 08-27-2024 | 350 | $ 05.07 | $ 1,774.50 | - | - | - | $ 01.27 | $ 430.50 |
| 08-06-2024 | 213 | 6.3 | $ 1,341.90 | 08-27-2024 | 213 | $ 05.07 | $ 1,079.91 | - | - | - | $ 01.27 | $ 261.99 |
| 08-06-2024 | 300 | 6.3 | $ 1,890.00 | 08-27-2024 | 300 | $ 05.07 | $ 1,521.00 | - | - | - | $ 01.27 | $ 369.00 |
| 08-06-2024 | 50 | 6.3 | $ 315.00 | 08-27-2024 | 50 | $ 05.07 | $ 253.50 | - | - | - | $ 01.27 | $ 61.50 |
| 08-06-2024 | 1061 | 6.3 | $ 6,684.30 | 08-27-2024 | 1061 | $ 05.07 | $ 5,379.27 | - | - | - | $ 01.27 | $ 1,305.03 |
| 08-06-2024 | 123 | 6.3 | $ 774.90 | 08-27-2024 | 123 | $ 05.07 | $ 623.61 | - | - | - | $ 01.27 | $ 151.29 |
| 08-06-2024 | 200 | 6.3 | $ 1,260.00 | 08-27-2024 | 200 | $ 05.07 | $ 1,014.00 | - | - | - | $ 01.27 | $ 246.00 |
| 08-06-2024 | 100 | 6.3 | $ 630.00 | 08-27-2024 | 100 | $ 05.07 | $ 507.00 | - | - | - | $ 01.27 | $ 123.00 |
| 08-06-2024 | 24 | 6.3 | $ 151.20 | 08-27-2024 | 24 | $ 05.09 | $ 122.16 | - | - | - | $ 01.27 | $ 29.04 |
| 08-06-2024 | 617 | 6.3 | $ 3,887.10 | 08-27-2024 | 617 | $ 05.09 | $ 3,140.53 | - | - | - | $ 01.27 | $ 746.57 |
| 08-06-2024 | 500 | 6.3 | $ 3,150.00 | 08-27-2024 | 500 | $ 05.09 | $ 2,545.00 | - | - | - | $ 01.27 | $ 605.00 |
| 08-06-2024 | 100 | 6.3 | $ 630.00 | 08-27-2024 | 100 | $ 05.09 | $ 509.00 | - | - | - | $ 01.27 | $ 121.00 |
| 08-06-2024 | 200 | 6.3 | $ 1,260.00 | 08-27-2024 | 200 | $ 05.07 | $ 1,014.00 | - | - | - | $ 01.27 | $ 246.00 |
| 08-06-2024 | 154 | 6.3 | $ 970.20 | 08-27-2024 | 154 | $ 05.07 | $ 780.78 | - | - | - | $ 01.27 | $ 189.42 |
| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.07 | $ 507.00 | - | - | - | $ 01.27 | $ 121.00 |
| 08-06-2024 | 200 | 6.28 | $ 1,256.00 | 08-27-2024 | 200 | $ 05.07 | $ 1,014.00 | - | - | - | $ 01.27 | $ 242.00 |
| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.07 | $ 507.00 | - | - | - | $ 01.27 | $ 121.00 |
| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.07 | $ 507.00 | - | - | - | $ 01.27 | $ 121.00 |
| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.07 | $ 507.00 | - | - | - | $ 01.27 | $ 121.00 |
| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.07 | $ 507.00 | - | - | - | $ 01.27 | $ 121.00 |
| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.07 | $ 507.00 | - | - | - | $ 01.27 | $ 121.00 |
| 08-06-2024 | 173 | 6.28 | $ 1,086.44 | 08-27-2024 | 173 | $ 05.10 | $ 882.30 | - | - | - | $ 01.27 | $ 204.14 |
| 08-06-2024 | 27 | 6.28 | $ 169.56 | 08-27-2024 | 27 | $ 05.07 | $ 136.89 | - | - | - | $ 01.27 | $ 32.67 |
| 08-06-2024 | 73 | 6.28 | $ 458.44 | 08-27-2024 | 73 | $ 05.10 | $ 372.30 | - | - | - | $ 01.27 | $ 86.14 |
| 08-06-2024 | 27 | 6.28 | $ 169.56 | 08-27-2024 | 27 | $ 05.10 | $ 137.70 | - | - | - | $ 01.27 | $ 31.86 |
| 08-06-2024 | 173 | 6.28 | $ 1,086.44 | 08-27-2024 | 173 | $ 05.10 | $ 882.30 | - | - | - | $ 01.27 | $ 204.14 |
| 08-06-2024 | 27 | 6.28 | $ 169.56 | 08-27-2024 | 27 | $ 05.10 | $ 137.70 | - | - | - | $ 01.27 | $ 31.86 |
| 08-06-2024 | 50 | 6.28 | $ 314.00 | 08-27-2024 | 50 | $ 05.10 | $ 255.00 | - | - | - | $ 01.27 | $ 59.00 |
| 08-06-2024 | 23 | 6.28 | $ 144.44 | 08-27-2024 | 23 | $ 05.10 | $ 117.30 | - | - | - | $ 01.27 | $ 27.14 |
| 08-06-2024 | 27 | 6.28 | $ 169.56 | 08-27-2024 | 27 | $ 05.10 | $ 137.70 | - | - | - | $ 01.27 | $ 31.86 |
| 08-06-2024 | 50 | 6.28 | $ 314.00 | 08-27-2024 | 50 | $ 05.10 | $ 255.00 | - | - | - | $ 01.27 | $ 59.00 |
| 08-06-2024 | 50 | 6.28 | $ 314.00 | 08-27-2024 | 50 | $ 05.10 | $ 255.00 | - | - | - | $ 01.27 | $ 59.00 |
| 08-06-2024 | 50 | 6.28 | $ 314.00 | 08-27-2024 | 50 | $ 05.08 | $ 254.00 | - | - | - | $ 01.27 | $ 60.00 |
| 08-06-2024 | 50 | 6.28 | $ 314.00 | 08-27-2024 | 50 | $ 05.10 | $ 255.00 | - | - | - | $ 01.27 | $ 59.00 |
| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.08 | $ 508.00 | - | - | - | $ 01.27 | $ 120.00 |
| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.08 | $ 508.00 | - | - | - | $ 01.27 | $ 120.00 |
| 08-06-2024 | 432 | 6.28 | $ 2,712.96 | 08-27-2024 | 432 | $ 05.09 | $ 2,198.88 | - | - | - | $ 01.27 | $ 514.08 |
| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.10 | $ 510.00 | - | - | - | $ 01.27 | $ 118.00 |
| 08-06-2024 | 1000 | 6.28 | $ 6,280.00 | 08-27-2024 | 1000 | $ 05.09 | $ 5,090.00 | - | - | - | $ 01.27 | $ 1,190.00 |
| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.09 | $ 509.00 | - | - | - | $ 01.27 | $ 119.00 |
| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.09 | $ 509.00 | - | - | - | $ 01.27 | $ 119.00 |
| 08-06-2024 | 35 | 6.28 | $ 219.80 | 08-27-2024 | 35 | $ 05.08 | $ 177.80 | - | - | - | $ 01.27 | $ 42.00 |
| 08-06-2024 | 783 | 6.28 | $ 4,917.24 | 08-27-2024 | 783 | $ 05.08 | $ 3,977.64 | - | - | - | $ 01.27 | $ 939.60 |
| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.08 | $ 508.00 | - | - | - | $ 01.27 | $ 120.00 |
| 08-06-2024 | 200 | 6.28 | $ 1,256.00 | 08-27-2024 | 200 | $ 05.08 | $ 1,016.00 | - | - | - | $ 01.27 | $ 240.00 |
| 08-06-2024 | 200 | 6.28 | $ 1,256.00 | 08-27-2024 | 200 | $ 05.08 | $ 1,016.00 | - | - | - | $ 01.27 | $ 240.00 |
| 08-06-2024 | 500 | 6.28 | $ 3,140.00 | 08-27-2024 | 500 | $ 05.08 | $ 2,540.00 | - | - | - | $ 01.27 | $ 600.00 |
| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.08 | $ 508.00 | - | - | - | $ 01.27 | $ 120.00 |
| 08-06-2024 | 700 | 6.28 | $ 4,396.00 | 08-27-2024 | 700 | $ 05.08 | $ 3,556.00 | - | - | - | $ 01.27 | $ 840.00 |
| 08-06-2024 | 500 | 6.28 | $ 3,140.00 | 08-27-2024 | 500 | $ 05.08 | $ 2,540.00 | - | - | - | $ 01.27 | $ 600.00 |
| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.08 | $ 508.00 | - | - | - | $ 01.27 | $ 120.00 |
| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.08 | $ 508.00 | - | - | - | $ 01.27 | $ 120.00 |
| 08-06-2024 | 1000 | 6.28 | $ 6,280.00 | 08-27-2024 | 1000 | $ 05.08 | $ 5,080.00 | - | - | - | $ 01.27 | $ 1,200.00 |
| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.08 | $ 508.00 | - | - | - | $ 01.27 | $ 120.00 |
| 08-06-2024 | 150 | 6.28 | $ 942.00 | 08-27-2024 | 150 | $ 05.08 | $ 762.00 | - | - | - | $ 01.27 | $ 180.00 |
| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.09 | $ 509.00 | - | - | - | $ 01.27 | $ 119.00 |
| 08-06-2024 | 133 | 6.28 | $ 835.24 | 08-27-2024 | 133 | $ 05.09 | $ 676.97 | - | - | - | $ 01.27 | $ 158.27 |
| 08-06-2024 | 300 | 6.28 | $ 1,884.00 | 08-27-2024 | 300 | $ 05.09 | $ 1,527.00 | - | - | - | $ 01.27 | $ 357.00 |
| 08-06-2024 | 16 | 6.28 | $ 100.48 | 08-27-2024 | 16 | $ 05.10 | $ 81.60 | - | - | - | $ 01.27 | $ 18.88 |
| 08-06-2024 | 168 | 6.28 | $ 1,055.04 | 08-27-2024 | 168 | $ 05.09 | $ 855.12 | - | - | - | $ 01.27 | $ 199.92 |
| 08-06-2024 | 200 | 6.28 | $ 1,256.00 | 08-27-2024 | 200 | $ 05.09 | $ 1,018.00 | - | - | - | $ 01.27 | $ 238.00 |
| 08-06-2024 | 5 | 6.28 | $ 31.40 | 08-27-2024 | 5 | $ 05.09 | $ 25.45 | - | - | - | $ 01.27 | $ 05.95 |
| 08-06-2024 | 478 | 6.28 | $ 3,001.84 | 08-27-2024 | 478 | $ 05.09 | $ 2,433.02 | - | - | - | $ 01.27 | $ 568.82 |
| 08-06-2024 | 100 | 6.27 | $ 627.00 | 08-27-2024 | 100 | $ 05.09 | $ 509.00 | - | - | - | $ 01.27 | $ 118.00 |
| 08-06-2024 | 32 | 6.28 | $ 200.96 | 08-27-2024 | 32 | $ 05.10 | $ 163.20 | - | - | - | $ 01.27 | $ 37.76 |
| 08-06-2024 | 1 | 6.28 | $ 06.28 | 08-27-2024 | 1 | $ 05.09 | $ 05.09 | - | - | - | $ 01.27 | $ 01.19 |
| 08-06-2024 | 67 | 6.28 | $ 420.76 | 08-27-2024 | 67 | $ 05.09 | $ 341.03 | - | - | - | $ 01.27 | $ 79.73 |
| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.10 | $ 510.00 | - | - | - | $ 01.27 | $ 118.00 |
| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.10 | $ 510.00 | - | - | - | $ 01.27 | $ 118.00 |

| 08-06-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.10 | $ 510.00 | - | - | - | $ 01.27 | $ 118.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-06-2024 | 98 | 6.33 | $ 620.34 | 08-27-2024 | 98 | $ 05.09 | $ 498.82 | - | - | - | $ 01.27 | $ 121.52 |
| 08-06-2024 | 2 | 6.33 | $ 12.66 | 08-27-2024 | 2 | $ 05.10 | $ 10.20 | - | - | - | $ 01.27 | $ 02.46 |
| 08-06-2024 | 98 | 6.33 | $ 620.34 | 08-27-2024 | 98 | $ 05.09 | $ 498.82 | - | - | - | $ 01.27 | $ 121.52 |
| 08-06-2024 | 200 | 6.33 | $ 1,266.00 | 08-27-2024 | 200 | $ 05.09 | $ 1,018.00 | - | - | - | $ 01.27 | $ 248.00 |
| 08-06-2024 | 202 | 6.33 | $ 1,278.66 | 08-27-2024 | 202 | $ 05.09 | $ 1,028.18 | - | - | - | $ 01.27 | $ 250.48 |
| 08-06-2024 | 300 | 6.33 | $ 1,899.00 | 08-27-2024 | 300 | $ 05.09 | $ 1,527.00 | - | - | - | $ 01.27 | $ 372.00 |
| 08-06-2024 | 503 | 6.33 | $ 3,183.99 | 08-27-2024 | 503 | $ 05.10 | $ 2,565.30 | - | - | - | $ 01.27 | $ 618.69 |
| 08-06-2024 | 100 | 6.33 | $ 633.00 | 08-27-2024 | 100 | $ 05.09 | $ 509.00 | - | - | - | $ 01.27 | $ 124.00 |
| 08-06-2024 | 100 | 6.33 | $ 633.00 | 08-27-2024 | 100 | $ 05.09 | $ 509.00 | - | - | - | $ 01.27 | $ 124.00 |
| 08-06-2024 | 97 | 6.33 | $ 614.01 | 08-27-2024 | 97 | $ 05.09 | $ 493.73 | - | - | - | $ 01.27 | $ 120.28 |
| 08-06-2024 | 200 | 6.33 | $ 1,266.00 | 08-27-2024 | 200 | $ 05.10 | $ 1,020.00 | - | - | - | $ 01.27 | $ 246.00 |
| 08-06-2024 | 100 | 6.33 | $ 633.00 | 08-27-2024 | 100 | $ 05.10 | $ 510.00 | - | - | - | $ 01.27 | $ 123.00 |
| 08-06-2024 | 232 | 6.33 | $ 1,468.56 | 08-27-2024 | 232 | $ 05.10 | $ 1,183.20 | - | - | - | $ 01.27 | $ 285.36 |
| 08-06-2024 | 152 | 6.33 | $ 962.16 | 08-27-2024 | 152 | $ 05.10 | $ 775.20 | - | - | - | $ 01.27 | $ 186.96 |
| 08-06-2024 | 2 | 6.33 | $ 12.66 | 08-27-2024 | 2 | $ 05.10 | $ 10.20 | - | - | - | $ 01.27 | $ 02.46 |
| 08-06-2024 | 704 | 6.33 | $ 4,456.32 | 08-27-2024 | 704 | $ 05.09 | $ 3,583.36 | - | - | - | $ 01.27 | $ 872.96 |
| 08-06-2024 | 700 | 6.33 | $ 4,431.00 | 08-27-2024 | 700 | $ 05.10 | $ 3,570.00 | - | - | - | $ 01.27 | $ 861.00 |
| 08-06-2024 | 100 | 6.33 | $ 633.00 | 08-27-2024 | 100 | $ 05.10 | $ 510.00 | - | - | - | $ 01.27 | $ 123.00 |
| 08-06-2024 | 2 | 6.33 | $ 12.66 | 08-27-2024 | 2 | $ 05.09 | $ 10.18 | - | - | - | $ 01.27 | $ 02.48 |
| 08-06-2024 | 100 | 6.33 | $ 633.00 | 08-27-2024 | 100 | $ 05.10 | $ 510.00 | - | - | - | $ 01.27 | $ 123.00 |
| 08-06-2024 | 721 | 6.33 | $ 4,563.93 | 08-27-2024 | 721 | $ 05.10 | $ 3,677.10 | - | - | - | $ 01.27 | $ 886.83 |
| 08-06-2024 | 216 | 6.33 | $ 1,367.28 | 08-27-2024 | 216 | $ 05.09 | $ 1,099.44 | - | - | - | $ 01.27 | $ 267.84 |
| 08-06-2024 | 20 | 6.33 | $ 126.60 | 08-27-2024 | 20 | $ 05.10 | $ 102.00 | - | - | - | $ 01.27 | $ 24.60 |
| 08-06-2024 | 100 | 6.33 | $ 633.00 | 08-27-2024 | 100 | $ 05.10 | $ 510.00 | - | - | - | $ 01.27 | $ 123.00 |
| 08-06-2024 | 100 | 6.33 | $ 633.00 | 08-27-2024 | 100 | $ 05.10 | $ 510.00 | - | - | - | $ 01.27 | $ 123.00 |
| 08-06-2024 | 100 | 6.33 | $ 633.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | $ 122.00 |
| 08-06-2024 | 200 | 6.33 | $ 1,266.00 | 08-27-2024 | 200 | $ 05.10 | $ 1,020.00 | - | - | - | $ 01.27 | $ 246.00 |
| 08-06-2024 | 80 | 6.33 | $ 506.40 | 08-27-2024 | 80 | $ 05.09 | $ 407.20 | - | - | - | $ 01.27 | $ 99.20 |
| 08-06-2024 | 104 | 6.33 | $ 658.32 | 08-27-2024 | 104 | $ 05.10 | $ 530.40 | - | - | - | $ 01.27 | $ 127.92 |
| 08-06-2024 | 20 | 6.33 | $ 126.60 | 08-27-2024 | 20 | $ 05.10 | $ 102.00 | - | - | - | $ 01.27 | $ 24.60 |
| 08-06-2024 | 80 | 6.33 | $ 506.40 | 08-27-2024 | 80 | $ 05.10 | $ 408.00 | - | - | - | $ 01.27 | $ 98.40 |
| 08-06-2024 | 4 | 6.33 | $ 25.32 | 08-27-2024 | 4 | $ 05.10 | $ 20.40 | - | - | - | $ 01.27 | $ 04.92 |
| 08-06-2024 | 296 | 6.33 | $ 1,873.68 | 08-27-2024 | 296 | $ 05.10 | $ 1,509.60 | - | - | - | $ 01.27 | $ 364.08 |
| 08-06-2024 | 75 | 6.33 | $ 474.75 | 08-27-2024 | 75 | $ 05.10 | $ 382.50 | - | - | - | $ 01.27 | $ 92.25 |
| 08-06-2024 | 30 | 6.33 | $ 189.90 | 08-27-2024 | 30 | $ 05.10 | $ 153.00 | - | - | - | $ 01.27 | $ 36.90 |
| 08-06-2024 | 200 | 6.33 | $ 1,266.00 | 08-27-2024 | 200 | $ 05.10 | $ 1,020.00 | - | - | - | $ 01.27 | $ 246.00 |
| 08-06-2024 | 200 | 6.33 | $ 1,266.00 | 08-27-2024 | 200 | $ 05.10 | $ 1,020.00 | - | - | - | $ 01.27 | $ 246.00 |
| 08-06-2024 | 200 | 6.33 | $ 1,266.00 | 08-27-2024 | 200 | $ 05.10 | $ 1,020.00 | - | - | - | $ 01.27 | $ 246.00 |
| 08-06-2024 | 200 | 6.33 | $ 1,266.00 | 08-27-2024 | 200 | $ 05.11 | $ 1,022.00 | - | - | - | $ 01.27 | $ 244.00 |
| 08-06-2024 | 7 | 6.33 | $ 44.31 | 08-27-2024 | 7 | $ 05.10 | $ 35.70 | - | - | - | $ 01.27 | $ 08.61 |
| 08-06-2024 | 12 | 6.33 | $ 75.96 | 08-27-2024 | 12 | $ 05.10 | $ 61.20 | - | - | - | $ 01.27 | $ 14.76 |
| 08-06-2024 | 21 | 6.33 | $ 132.93 | 08-27-2024 | 21 | $ 05.10 | $ 107.10 | - | - | - | $ 01.27 | $ 25.83 |
| 08-06-2024 | 74 | 6.33 | $ 468.42 | 08-27-2024 | 74 | $ 05.10 | $ 377.40 | - | - | - | $ 01.27 | $ 91.02 |
| 08-06-2024 | 70 | 6.33 | $ 443.10 | 08-27-2024 | 70 | $ 05.10 | $ 357.00 | - | - | - | $ 01.27 | $ 86.10 |
| 08-06-2024 | 108 | 6.33 | $ 683.64 | 08-27-2024 | 108 | $ 05.10 | $ 550.80 | - | - | - | $ 01.27 | $ 132.84 |
| 08-06-2024 | 100 | 6.33 | $ 633.00 | 08-27-2024 | 100 | $ 05.10 | $ 510.00 | - | - | - | $ 01.27 | $ 123.00 |
| 08-06-2024 | 47 | 6.33 | $ 297.51 | 08-27-2024 | 47 | $ 05.10 | $ 239.70 | - | - | - | $ 01.27 | $ 57.81 |
| 08-06-2024 | 200 | 6.33 | $ 1,266.00 | 08-27-2024 | 200 | $ 05.10 | $ 1,020.00 | - | - | - | $ 01.27 | $ 246.00 |
| 08-06-2024 | 100 | 6.33 | $ 633.00 | 08-27-2024 | 100 | $ 05.10 | $ 510.00 | - | - | - | $ 01.27 | $ 123.00 |
| 08-06-2024 | 18 | 6.33 | $ 113.94 | 08-27-2024 | 18 | $ 05.10 | $ 91.80 | - | - | - | $ 01.27 | $ 22.14 |
| 08-06-2024 | 67 | 6.33 | $ 424.11 | 08-27-2024 | 67 | $ 05.10 | $ 341.70 | - | - | - | $ 01.27 | $ 82.41 |
| 08-06-2024 | 30 | 6.33 | $ 189.90 | 08-27-2024 | 30 | $ 05.10 | $ 153.00 | - | - | - | $ 01.27 | $ 36.90 |
| 08-06-2024 | 53 | 6.33 | $ 335.49 | 08-27-2024 | 53 | $ 05.10 | $ 270.30 | - | - | - | $ 01.27 | $ 65.19 |
| 08-06-2024 | 217 | 6.33 | $ 1,373.61 | 08-27-2024 | 217 | $ 05.10 | $ 1,106.70 | - | - | - | $ 01.27 | $ 266.91 |
| 08-06-2024 | 33 | 6.33 | $ 208.89 | 08-27-2024 | 33 | $ 05.10 | $ 168.30 | - | - | - | $ 01.27 | $ 40.59 |
| 08-06-2024 | 99 | 6.33 | $ 626.67 | 08-27-2024 | 99 | $ 05.11 | $ 505.89 | - | - | - | $ 01.27 | $ 120.78 |
| 08-06-2024 | 100 | 6.33 | $ 633.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | $ 122.00 |
| 08-06-2024 | 22 | 6.33 | $ 139.26 | 08-27-2024 | 22 | $ 05.11 | $ 112.42 | - | - | - | $ 01.27 | $ 26.84 |
| 08-06-2024 | 100 | 6.33 | $ 633.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | $ 122.00 |
| 08-06-2024 | 100 | 6.33 | $ 633.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | $ 122.00 |
| 08-06-2024 | 200 | 6.33 | $ 1,266.00 | 08-27-2024 | 200 | $ 05.11 | $ 1,022.00 | - | - | - | $ 01.27 | $ 244.00 |
| 08-06-2024 | 1 | 6.33 | $ 06.33 | 08-27-2024 | 1 | $ 05.10 | $ 05.10 | - | - | - | $ 01.27 | $ 01.23 |
| 08-06-2024 | 183 | 6.33 | $ 1,158.39 | 08-27-2024 | 183 | $ 05.10 | $ 933.30 | - | - | - | $ 01.27 | $ 225.09 |
| 08-06-2024 | 99 | 6.33 | $ 626.67 | 08-27-2024 | 99 | $ 05.11 | $ 505.89 | - | - | - | $ 01.27 | $ 120.78 |
| 08-06-2024 | 1 | 6.33 | $ 06.33 | 08-27-2024 | 1 | $ 05.11 | $ 05.11 | - | - | - | $ 01.27 | $ 01.22 |
| 08-06-2024 | 92 | 6.39 | $ 587.88 | 08-27-2024 | 92 | $ 05.11 | $ 470.12 | - | - | - | $ 01.27 | $ 117.76 |
| 08-06-2024 | 101 | 6.39 | $ 645.39 | 08-27-2024 | 101 | $ 05.11 | $ 516.11 | - | - | - | $ 01.27 | $ 129.28 |
| 08-06-2024 | 100 | 6.38 | $ 638.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | $ 127.00 |
| 08-06-2024 | 92 | 6.39 | $ 587.88 | 08-27-2024 | 92 | $ 05.11 | $ 470.12 | - | - | - | $ 01.27 | $ 117.76 |
| 08-06-2024 | 8 | 6.39 | $ 51.12 | 08-27-2024 | 8 | $ 05.11 | $ 40.88 | - | - | - | $ 01.27 | $ 10.24 |
| 08-06-2024 | 100 | 6.39 | $ 639.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | $ 128.00 |
| 08-06-2024 | 1192 | 6.38 | $ 7,604.96 | 08-27-2024 | 1192 | $ 05.11 | $ 6,091.12 | - | - | - | $ 01.27 | $ 1,513.84 |
| 08-06-2024 | 808 | 6.38 | $ 5,155.04 | 08-27-2024 | 808 | $ 05.11 | $ 4,128.88 | - | - | - | $ 01.27 | $ 1,026.16 |
| 08-06-2024 | 100 | 6.39 | $ 639.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | $ 128.00 |
| 08-06-2024 | 200 | 6.39 | $ 1,278.00 | 08-27-2024 | 200 | $ 05.11 | $ 1,022.00 | - | - | - | $ 01.27 | $ 256.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-06-2024 | 100 | 6.38 | $ 638.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | $ 127.00 |
| 08-06-2024 | 100 | 6.39 | $ 639.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | $ 128.00 |
| 08-06-2024 | 100 | 6.39 | $ 639.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | $ 128.00 |
| 08-06-2024 | 100 | 6.39 | $ 639.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | $ 128.00 |
| 08-06-2024 | 100 | 6.39 | $ 639.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | $ 128.00 |
| 08-06-2024 | 92 | 6.39 | $ 587.88 | 08-27-2024 | 92 | $ 05.12 | $ 471.04 | - | - | - | $ 01.27 | $ 116.84 |
| 08-06-2024 | 8 | 6.39 | $ 51.12 | 08-27-2024 | 8 | $ 05.11 | $ 40.88 | - | - | - | $ 01.27 | $ 10.24 |
| 08-06-2024 | 242 | 6.39 | $ 1,546.38 | 08-27-2024 | 242 | $ 05.12 | $ 1,239.04 | - | - | - | $ 01.27 | $ 307.34 |
| 08-06-2024 | 8 | 6.39 | $ 51.12 | 08-27-2024 | 8 | $ 05.12 | $ 40.96 | - | - | - | $ 01.27 | $ 10.16 |
| 08-06-2024 | 31 | 6.39 | $ 198.09 | 08-27-2024 | 31 | $ 05.12 | $ 158.72 | - | - | - | $ 01.27 | $ 39.37 |
| 08-06-2024 | 126 | 6.39 | $ 805.14 | 08-27-2024 | 126 | $ 05.12 | $ 645.12 | - | - | - | $ 01.27 | $ 160.02 |
| 08-06-2024 | 100 | 6.39 | $ 639.00 | 08-27-2024 | 100 | $ 05.12 | $ 512.00 | - | - | - | $ 01.27 | $ 127.00 |
| 08-06-2024 | 158 | 6.39 | $ 1,009.62 | 08-27-2024 | 158 | $ 05.12 | $ 808.96 | - | - | - | $ 01.27 | $ 200.66 |
| 08-06-2024 | 90 | 6.39 | $ 575.10 | 08-27-2024 | 90 | $ 05.11 | $ 459.90 | - | - | - | $ 01.27 | $ 115.20 |
| 08-06-2024 | 6 | 6.39 | $ 38.34 | 08-27-2024 | 6 | $ 05.10 | $ 30.60 | - | - | - | $ 01.27 | $ 07.74 |
| 08-06-2024 | 1000 | 6.39 | $ 6,390.00 | 08-27-2024 | 1000 | $ 05.10 | $ 5,100.00 | - | - | - | $ 01.27 | $ 1,290.00 |
| 08-06-2024 | 269 | 6.39 | $ 1,718.91 | 08-27-2024 | 269 | $ 05.12 | $ 1,377.28 | - | - | - | $ 01.27 | $ 341.63 |
| 08-06-2024 | 720 | 6.39 | $ 4,600.80 | 08-27-2024 | 720 | $ 05.11 | $ 3,679.20 | - | - | - | $ 01.27 | $ 921.60 |
| 08-06-2024 | 110 | 6.39 | $ 702.90 | 08-27-2024 | 110 | $ 05.11 | $ 562.10 | - | - | - | $ 01.27 | $ 140.80 |
| 08-06-2024 | 50 | 6.39 | $ 319.50 | 08-27-2024 | 50 | $ 05.11 | $ 255.50 | - | - | - | $ 01.27 | $ 64.00 |
| 08-06-2024 | 370 | 6.39 | $ 2,364.30 | 08-27-2024 | 370 | $ 05.11 | $ 1,890.70 | - | - | - | $ 01.27 | $ 473.60 |
| 08-06-2024 | 400 | 6.39 | $ 2,556.00 | 08-27-2024 | 400 | $ 05.10 | $ 2,040.00 | - | - | - | $ 01.27 | $ 516.00 |
| 08-06-2024 | 7 | 6.39 | $ 44.73 | 08-27-2024 | 7 | $ 05.10 | $ 35.70 | - | - | - | $ 01.27 | $ 09.03 |
| 08-06-2024 | 77 | 6.39 | $ 492.03 | 08-27-2024 | 77 | $ 05.10 | $ 392.70 | - | - | - | $ 01.27 | $ 99.33 |
| 08-06-2024 | 100 | 6.39 | $ 639.00 | 08-27-2024 | 100 | $ 05.10 | $ 510.00 | - | - | - | $ 01.27 | $ 129.00 |
| 08-06-2024 | 1900 | 6.39 | $ 12,141.00 | 08-27-2024 | 1900 | $ 05.11 | $ 9,709.00 | - | - | - | $ 01.27 | $ 2,432.00 |
| 08-06-2024 | 100 | 6.39 | $ 639.00 | 08-27-2024 | 100 | $ 05.10 | $ 510.00 | - | - | - | $ 01.27 | $ 129.00 |
| 08-06-2024 | 10 | 6.39 | $ 63.90 | 08-27-2024 | 10 | $ 05.10 | $ 51.00 | - | - | - | $ 01.27 | $ 12.90 |
| 08-06-2024 | 50 | 6.39 | $ 319.50 | 08-27-2024 | 50 | $ 05.10 | $ 255.00 | - | - | - | $ 01.27 | $ 64.50 |
| 08-06-2024 | 130 | 6.39 | $ 830.70 | 08-27-2024 | 130 | $ 05.11 | $ 664.30 | - | - | - | $ 01.27 | $ 166.40 |
| 08-06-2024 | 415 | 6.39 | $ 2,651.85 | 08-27-2024 | 415 | $ 05.11 | $ 2,120.65 | - | - | - | $ 01.27 | $ 531.20 |
| 08-06-2024 | 138 | 6.39 | $ 881.82 | 08-27-2024 | 138 | $ 05.11 | $ 705.18 | - | - | - | $ 01.27 | $ 176.64 |
| 08-06-2024 | 306 | 6.41 | $ 1,961.46 | 08-27-2024 | 306 | $ 05.11 | $ 1,563.66 | - | - | - | $ 01.27 | $ 397.80 |
| 08-06-2024 | 100 | 6.4 | $ 640.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | $ 129.00 |
| 08-06-2024 | 100 | 6.41 | $ 641.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | $ 130.00 |
| 08-06-2024 | 100 | 6.41 | $ 641.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | $ 130.00 |
| 08-06-2024 | 8 | 6.41 | $ 51.28 | 08-27-2024 | 8 | $ 05.11 | $ 40.88 | - | - | - | $ 01.27 | $ 10.40 |
| 08-06-2024 | 87 | 6.41 | $ 557.67 | 08-27-2024 | 87 | $ 05.11 | $ 444.57 | - | - | - | $ 01.27 | $ 113.10 |
| 08-06-2024 | 108 | 6.41 | $ 692.28 | 08-27-2024 | 108 | $ 05.11 | $ 551.88 | - | - | - | $ 01.27 | $ 140.40 |
| 08-06-2024 | 200 | 6.41 | $ 1,282.00 | 08-27-2024 | 200 | $ 05.11 | $ 1,022.00 | - | - | - | $ 01.27 | $ 260.00 |
| 08-06-2024 | 192 | 6.41 | $ 1,230.72 | 08-27-2024 | 192 | $ 05.11 | $ 981.12 | - | - | - | $ 01.27 | $ 249.60 |
| 08-06-2024 | 8 | 6.4 | $ 51.20 | 08-27-2024 | 8 | $ 05.11 | $ 40.88 | - | - | - | $ 01.27 | $ 10.32 |
| 08-06-2024 | 92 | 6.4 | $ 588.80 | 08-27-2024 | 92 | $ 05.11 | $ 470.12 | - | - | - | $ 01.27 | $ 118.68 |
| 08-06-2024 | 100 | 6.41 | $ 641.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | $ 130.00 |
| 08-06-2024 | 6 | 6.4 | $ 38.40 | 08-27-2024 | 6 | $ 05.11 | $ 30.66 | - | - | - | $ 01.27 | $ 07.74 |
| 08-06-2024 | 2 | 6.4 | $ 12.80 | 08-27-2024 | 2 | $ 05.10 | $ 10.20 | - | - | - | $ 01.27 | $ 02.60 |
| 08-06-2024 | 92 | 6.4 | $ 588.80 | 08-27-2024 | 92 | $ 05.11 | $ 470.12 | - | - | - | $ 01.27 | $ 118.68 |
| 08-06-2024 | 6 | 6.41 | $ 38.46 | 08-27-2024 | 6 | $ 05.11 | $ 30.66 | - | - | - | $ 01.27 | $ 07.80 |
| 08-06-2024 | 94 | 6.41 | $ 602.54 | 08-27-2024 | 94 | $ 05.11 | $ 480.34 | - | - | - | $ 01.27 | $ 122.20 |
| 08-06-2024 | 6 | 6.41 | $ 38.46 | 08-27-2024 | 6 | $ 05.11 | $ 30.66 | - | - | - | $ 01.27 | $ 07.80 |
| 08-06-2024 | 94 | 6.41 | $ 602.54 | 08-27-2024 | 94 | $ 05.11 | $ 480.34 | - | - | - | $ 01.27 | $ 122.20 |
| 08-06-2024 | 100 | 6.41 | $ 641.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | $ 130.00 |
| 08-06-2024 | 6 | 6.41 | $ 38.46 | 08-27-2024 | 6 | $ 05.10 | $ 30.60 | - | - | - | $ 01.27 | $ 07.86 |
| 08-06-2024 | 94 | 6.41 | $ 602.54 | 08-27-2024 | 94 | $ 05.11 | $ 480.34 | - | - | - | $ 01.27 | $ 122.20 |
| 08-06-2024 | 38 | 6.41 | $ 243.58 | 08-27-2024 | 38 | $ 05.11 | $ 194.18 | - | - | - | $ 01.27 | $ 49.40 |
| 08-06-2024 | 100 | 6.41 | $ 641.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | $ 130.00 |
| 08-06-2024 | 2 | 6.41 | $ 12.82 | 08-27-2024 | 2 | $ 05.10 | $ 10.20 | - | - | - | $ 01.27 | $ 02.62 |
| 08-06-2024 | 100 | 6.41 | $ 641.00 | 08-27-2024 | 100 | $ 05.10 | $ 510.00 | - | - | - | $ 01.27 | $ 131.00 |
| 08-06-2024 | 42 | 6.41 | $ 269.22 | 08-27-2024 | 42 | $ 05.10 | $ 214.20 | - | - | - | $ 01.27 | $ 55.02 |
| 08-06-2024 | 1500 | 6.41 | $ 9,615.00 | 08-27-2024 | 1500 | $ 05.11 | $ 7,665.00 | - | - | - | $ 01.27 | $ 1,950.00 |
| 08-06-2024 | 200 | 6.41 | $ 1,282.00 | 08-27-2024 | 200 | $ 05.11 | $ 1,022.00 | - | - | - | $ 01.27 | $ 260.00 |
| 08-06-2024 | 14 | 6.41 | $ 89.74 | 08-27-2024 | 14 | $ 05.10 | $ 71.40 | - | - | - | $ 01.27 | $ 18.34 |
| 08-06-2024 | 104 | 6.41 | $ 666.64 | 08-07-2024 | 104 | $ 06.40 | $ 665.60 | - | - | - | $ 01.27 | $ 01.04 |
| 08-06-2024 | 100 | 6.41 | $ 641.00 | 08-07-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 02.00 |
| 08-06-2024 | 100 | 6.41 | $ 641.00 | 08-07-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 02.00 |
| 08-06-2024 | 100 | 6.41 | $ 641.00 | 08-07-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 02.00 |
| 08-06-2024 | 100 | 6.41 | $ 641.00 | 08-07-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 02.00 |
| 08-06-2024 | 200 | 6.41 | $ 1,282.00 | 08-07-2024 | 200 | $ 06.39 | $ 1,278.00 | - | - | - | $ 01.27 | $ 04.00 |
| 08-06-2024 | 347 | 6.41 | $ 2,224.27 | 08-27-2024 | 347 | $ 05.10 | $ 1,769.70 | - | - | - | $ 01.27 | $ 454.57 |
| 08-06-2024 | 100 | 6.41 | $ 641.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | $ 130.00 |
| 08-06-2024 | 62 | 6.41 | $ 397.42 | 08-27-2024 | 62 | $ 05.11 | $ 316.82 | - | - | - | $ 01.27 | $ 80.60 |
| 08-06-2024 | 790 | 6.41 | $ 5,063.90 | 08-07-2024 | 790 | $ 06.39 | $ 5,048.10 | - | - | - | $ 01.27 | $ 15.80 |
| 08-06-2024 | 196 | 6.41 | $ 1,256.36 | 08-07-2024 | 196 | $ 06.40 | $ 1,254.40 | - | - | - | $ 01.27 | $ 01.96 |
| 08-06-2024 | 399 | 6.41 | $ 2,557.59 | 08-07-2024 | 399 | $ 06.39 | $ 2,549.61 | - | - | - | $ 01.27 | $ 07.98 |
| 08-06-2024 | 390 | 6.41 | $ 2,499.90 | 08-07-2024 | 390 | $ 06.39 | $ 2,492.10 | - | - | - | $ 01.27 | $ 07.80 |
| 08-06-2024 | 25 | 6.41 | $ 160.25 | 08-07-2024 | 25 | $ 06.39 | $ 159.75 | - | - | - | $ 01.27 | $ 00.50 |

| Date | Qty | Price | Amount | Date | Price | Amount | | | | Fee | Diff | Diff2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-06-2024 | 100 | 6.41 | $ 641.00 | 08-07-2024 | $ 06.40 | $ 640.00 | - | - | - | $ 01.27 | $ 01.00 | |
| 08-06-2024 | 500 | 6.41 | $ 3,205.00 | 08-07-2024 | $ 06.39 | $ 3,195.00 | - | - | - | $ 01.27 | $ 10.00 | |
| 08-06-2024 | 221 | 6.41 | $ 1,416.61 | 08-07-2024 | $ 06.39 | $ 1,412.19 | - | - | - | $ 01.27 | $ 04.42 | |
| 08-06-2024 | 1000 | 6.41 | $ 6,410.00 | 08-07-2024 | $ 06.39 | $ 6,390.00 | - | - | - | $ 01.27 | $ 20.00 | |
| 08-06-2024 | 100 | 6.41 | $ 641.00 | 08-07-2024 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 02.00 | |
| 08-06-2024 | 421 | 6.41 | $ 2,698.61 | 08-07-2024 | $ 06.39 | $ 2,690.19 | - | - | - | $ 01.27 | $ 08.42 | |
| 08-06-2024 | 469 | 6.41 | $ 3,006.29 | 08-07-2024 | $ 06.39 | $ 2,996.91 | - | - | - | $ 01.27 | $ 09.38 | |
| 08-06-2024 | 100 | 6.41 | $ 641.00 | 08-07-2024 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 02.00 | |
| 08-06-2024 | 75 | 6.41 | $ 480.75 | 08-07-2024 | $ 06.39 | $ 479.25 | - | - | - | $ 01.27 | $ 01.50 | |
| 08-06-2024 | 104 | 6.41 | $ 666.64 | 08-07-2024 | $ 06.39 | $ 664.56 | - | - | - | $ 01.27 | $ 02.08 | |
| 08-06-2024 | 100 | 6.45 | $ 645.00 | 08-07-2024 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 06.00 | |
| 08-06-2024 | 64 | 6.45 | $ 412.80 | 08-07-2024 | $ 06.39 | $ 408.96 | - | - | - | $ 01.27 | $ 03.84 | |
| 08-06-2024 | 2300 | 6.45 | $ 14,835.00 | 08-07-2024 | $ 06.39 | $ 14,697.00 | - | - | - | $ 01.27 | $ 138.00 | |
| 08-06-2024 | 200 | 6.45 | $ 1,290.00 | 08-07-2024 | $ 06.40 | $ 1,280.00 | - | - | - | $ 01.27 | $ 10.00 | |
| 08-06-2024 | 100 | 6.45 | $ 645.00 | 08-07-2024 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 06.00 | |
| 08-06-2024 | 200 | 6.45 | $ 1,290.00 | 08-07-2024 | $ 06.39 | $ 1,278.00 | - | - | - | $ 01.27 | $ 12.00 | |
| 08-06-2024 | 400 | 6.45 | $ 2,580.00 | 08-07-2024 | $ 06.39 | $ 2,556.00 | - | - | - | $ 01.27 | $ 24.00 | |
| 08-06-2024 | 492 | 6.45 | $ 3,173.40 | 08-07-2024 | $ 06.39 | $ 3,143.88 | - | - | - | $ 01.27 | $ 29.52 | |
| 08-06-2024 | 44 | 6.45 | $ 283.80 | 08-07-2024 | $ 06.39 | $ 281.16 | - | - | - | $ 01.27 | $ 02.64 | |
| 08-06-2024 | 20 | 6.45 | $ 129.00 | 08-07-2024 | $ 06.39 | $ 127.80 | - | - | - | $ 01.27 | $ 01.20 | |
| 08-06-2024 | 36 | 6.45 | $ 232.20 | 08-07-2024 | $ 06.39 | $ 230.04 | - | - | - | $ 01.27 | $ 02.16 | |
| 08-06-2024 | 44 | 6.45 | $ 283.80 | 08-07-2024 | $ 06.39 | $ 281.16 | - | - | - | $ 01.27 | $ 02.64 | |
| 08-06-2024 | 56 | 6.45 | $ 361.20 | 08-07-2024 | $ 06.39 | $ 357.84 | - | - | - | $ 01.27 | $ 03.36 | |
| 08-06-2024 | 44 | 6.45 | $ 283.80 | 08-07-2024 | $ 06.39 | $ 281.16 | - | - | - | $ 01.27 | $ 02.64 | |
| 08-06-2024 | 56 | 6.45 | $ 361.20 | 08-07-2024 | $ 06.39 | $ 357.84 | - | - | - | $ 01.27 | $ 03.36 | |
| 08-06-2024 | 44 | 6.45 | $ 283.80 | 08-07-2024 | $ 06.39 | $ 281.16 | - | - | - | $ 01.27 | $ 02.64 | |
| 08-06-2024 | 56 | 6.45 | $ 361.20 | 08-07-2024 | $ 06.39 | $ 357.84 | - | - | - | $ 01.27 | $ 03.36 | |
| 08-06-2024 | 459 | 6.45 | $ 2,960.55 | 08-07-2024 | $ 06.48 | $ 2,974.32 | - | - | - | $ 01.27 | -$ 13.77 | -$ 13.77 |
| 08-06-2024 | 200 | 6.45 | $ 1,290.00 | 08-07-2024 | $ 06.48 | $ 1,296.00 | - | - | - | $ 01.27 | -$ 06.00 | -$ 06.00 |
| 08-06-2024 | 200 | 6.45 | $ 1,290.00 | 08-07-2024 | $ 06.48 | $ 1,296.00 | - | - | - | $ 01.27 | -$ 06.00 | -$ 06.00 |
| 08-06-2024 | 100 | 6.45 | $ 645.00 | 08-07-2024 | $ 06.48 | $ 648.00 | - | - | - | $ 01.27 | -$ 03.00 | -$ 03.00 |
| 08-06-2024 | 200 | 6.45 | $ 1,290.00 | 08-07-2024 | $ 06.48 | $ 1,296.00 | - | - | - | $ 01.27 | -$ 06.00 | -$ 06.00 |
| 08-06-2024 | 375 | 6.45 | $ 2,418.75 | 08-07-2024 | $ 06.48 | $ 2,430.00 | - | - | - | $ 01.27 | -$ 11.25 | -$ 11.25 |
| 08-06-2024 | 100 | 6.45 | $ 645.00 | 08-07-2024 | $ 06.48 | $ 648.00 | - | - | - | $ 01.27 | -$ 03.00 | -$ 03.00 |
| 08-06-2024 | 100 | 6.45 | $ 645.00 | 08-07-2024 | $ 06.48 | $ 648.00 | - | - | - | $ 01.27 | -$ 03.00 | -$ 03.00 |
| 08-06-2024 | 300 | 6.45 | $ 1,935.00 | 08-07-2024 | $ 06.48 | $ 1,944.00 | - | - | - | $ 01.27 | -$ 09.00 | -$ 09.00 |
| 08-06-2024 | 301 | 6.45 | $ 1,941.45 | 08-07-2024 | $ 06.48 | $ 1,950.48 | - | - | - | $ 01.27 | -$ 09.03 | -$ 09.03 |
| 08-06-2024 | 1300 | 6.45 | $ 8,385.00 | 08-07-2024 | $ 06.48 | $ 8,424.00 | - | - | - | $ 01.27 | -$ 39.00 | -$ 39.00 |
| 08-06-2024 | 294 | 6.45 | $ 1,896.30 | 08-07-2024 | $ 06.47 | $ 1,902.18 | - | - | - | $ 01.27 | -$ 05.88 | -$ 05.88 |
| 08-06-2024 | 300 | 6.45 | $ 1,935.00 | 08-07-2024 | $ 06.48 | $ 1,944.00 | - | - | - | $ 01.27 | -$ 09.00 | -$ 09.00 |
| 08-06-2024 | 100 | 6.45 | $ 645.00 | 08-07-2024 | $ 06.48 | $ 648.00 | - | - | - | $ 01.27 | -$ 03.00 | -$ 03.00 |
| 08-06-2024 | 100 | 6.45 | $ 645.00 | 08-07-2024 | $ 06.48 | $ 648.00 | - | - | - | $ 01.27 | -$ 03.00 | -$ 03.00 |
| 08-06-2024 | 700 | 6.45 | $ 4,515.00 | 08-07-2024 | $ 06.48 | $ 4,536.00 | - | - | - | $ 01.27 | -$ 21.00 | -$ 21.00 |
| 08-06-2024 | 2 | 6.45 | $ 12.90 | 08-07-2024 | $ 06.39 | $ 12.78 | - | - | - | $ 01.27 | $ 00.12 | |
| 08-06-2024 | 100 | 6.45 | $ 645.00 | 08-07-2024 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 06.00 | |
| 08-06-2024 | 500 | 6.45 | $ 3,225.00 | 08-07-2024 | $ 06.39 | $ 3,195.00 | - | - | - | $ 01.27 | $ 30.00 | |
| 08-06-2024 | 13 | 6.45 | $ 83.85 | 08-07-2024 | $ 06.39 | $ 83.07 | - | - | - | $ 01.27 | $ 00.78 | |
| 08-06-2024 | 1000 | 6.47 | $ 6,470.00 | 08-07-2024 | $ 06.48 | $ 6,480.00 | - | - | - | $ 01.27 | -$ 10.00 | -$ 10.00 |
| 08-06-2024 | 100 | 6.47 | $ 647.00 | 08-07-2024 | $ 06.48 | $ 648.00 | - | - | - | $ 01.27 | -$ 01.00 | -$ 01.00 |
| 08-06-2024 | 100 | 6.47 | $ 647.00 | 08-07-2024 | $ 06.48 | $ 648.00 | - | - | - | $ 01.27 | -$ 01.00 | -$ 01.00 |
| 08-06-2024 | 1 | 6.46 | $ 06.46 | 08-07-2024 | $ 06.48 | $ 06.48 | - | - | - | $ 01.27 | -$ 00.02 | -$ 00.02 |
| 08-06-2024 | 370 | 6.47 | $ 2,393.90 | 08-07-2024 | $ 06.48 | $ 2,397.60 | - | - | - | $ 01.27 | -$ 03.70 | -$ 03.70 |
| 08-06-2024 | 20 | 6.47 | $ 129.40 | 08-07-2024 | $ 06.48 | $ 129.60 | - | - | - | $ 01.27 | -$ 00.20 | -$ 00.20 |
| 08-06-2024 | 100 | 6.47 | $ 647.00 | 08-07-2024 | $ 06.48 | $ 648.00 | - | - | - | $ 01.27 | -$ 01.00 | -$ 01.00 |
| 08-06-2024 | 80 | 6.47 | $ 517.60 | 08-07-2024 | $ 06.48 | $ 518.40 | - | - | - | $ 01.27 | -$ 00.80 | -$ 00.80 |
| 08-06-2024 | 100 | 6.47 | $ 647.00 | 08-07-2024 | $ 06.48 | $ 648.00 | - | - | - | $ 01.27 | -$ 01.00 | -$ 01.00 |
| 08-06-2024 | 99 | 6.47 | $ 640.53 | 08-07-2024 | $ 06.48 | $ 641.52 | - | - | - | $ 01.27 | -$ 00.99 | -$ 00.99 |
| 08-06-2024 | 100 | 6.47 | $ 647.00 | 08-07-2024 | $ 06.48 | $ 648.00 | - | - | - | $ 01.27 | -$ 01.00 | -$ 01.00 |
| 08-06-2024 | 29 | 6.47 | $ 187.63 | 08-07-2024 | $ 06.48 | $ 187.92 | - | - | - | $ 01.27 | -$ 00.29 | -$ 00.29 |
| 08-06-2024 | 271 | 6.47 | $ 1,753.37 | 08-07-2024 | $ 06.48 | $ 1,756.08 | - | - | - | $ 01.27 | -$ 02.71 | -$ 02.71 |
| 08-06-2024 | 148 | 6.48 | $ 959.04 | 08-07-2024 | $ 06.48 | $ 959.04 | - | - | - | $ 01.27 | | |
| 08-06-2024 | 52 | 6.48 | $ 336.96 | 08-07-2024 | $ 06.48 | $ 336.96 | - | - | - | $ 01.27 | | |
| 08-06-2024 | 48 | 6.48 | $ 311.04 | 08-07-2024 | $ 06.48 | $ 311.04 | - | - | - | $ 01.27 | | |
| 08-06-2024 | 34 | 6.48 | $ 220.32 | 08-07-2024 | $ 06.48 | $ 220.32 | - | - | - | $ 01.27 | | |
| 08-06-2024 | 48 | 6.48 | $ 311.04 | 08-07-2024 | $ 06.48 | $ 311.04 | - | - | - | $ 01.27 | | |
| 08-06-2024 | 34 | 6.48 | $ 220.32 | 08-07-2024 | $ 06.48 | $ 220.32 | - | - | - | $ 01.27 | | |
| 08-06-2024 | 100 | 6.48 | $ 648.00 | 08-07-2024 | $ 06.48 | $ 648.00 | - | - | - | $ 01.27 | | |
| 08-06-2024 | 100 | 6.48 | $ 648.00 | 08-07-2024 | $ 06.48 | $ 648.00 | - | - | - | $ 01.27 | | |
| 08-06-2024 | 66 | 6.48 | $ 427.68 | 08-07-2024 | $ 06.48 | $ 427.68 | - | - | - | $ 01.27 | | |
| 08-06-2024 | 118 | 6.48 | $ 764.64 | 08-07-2024 | $ 06.48 | $ 764.64 | - | - | - | $ 01.27 | | |
| 08-06-2024 | 7 | 6.48 | $ 45.36 | 08-07-2024 | $ 06.48 | $ 45.36 | - | - | - | $ 01.27 | | |
| 08-06-2024 | 100 | 6.48 | $ 648.00 | 08-07-2024 | $ 06.48 | $ 648.00 | - | - | - | $ 01.27 | | |
| 08-06-2024 | 100 | 6.48 | $ 648.00 | 08-07-2024 | $ 06.48 | $ 648.00 | - | - | - | $ 01.27 | | |
| 08-06-2024 | 1459 | 6.48 | $ 9,454.32 | 08-07-2024 | $ 06.48 | $ 9,454.32 | - | - | - | $ 01.27 | | |
| 08-06-2024 | 75 | 6.48 | $ 486.00 | 08-07-2024 | $ 06.48 | $ 486.00 | - | - | - | $ 01.27 | | |
| 08-06-2024 | 100 | 6.48 | $ 648.00 | 08-07-2024 | $ 06.48 | $ 648.00 | - | - | - | $ 01.27 | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-06-2024 | 41 | 6.48 | $ 265.68 | 08-07-2024 | 41 | $ 06.48 | $ 265.68 | - | - | - | $ 01.27 | | | |
| 08-06-2024 | 300 | 6.44 | $ 1,932.00 | 08-07-2024 | 300 | $ 06.48 | $ 1,944.00 | - | - | - | $ 01.27 | | -$ 12.00 | -$ 12.00 |
| 08-06-2024 | 500 | 6.44 | $ 3,220.00 | 08-07-2024 | 500 | $ 06.48 | $ 3,240.00 | - | - | - | $ 01.27 | | -$ 20.00 | -$ 20.00 |
| 08-06-2024 | 200 | 6.44 | $ 1,288.00 | 08-07-2024 | 200 | $ 06.48 | $ 1,296.00 | - | - | - | $ 01.27 | | -$ 08.00 | -$ 08.00 |
| 08-06-2024 | 59 | 6.44 | $ 379.96 | 08-07-2024 | 59 | $ 06.48 | $ 382.32 | - | - | - | $ 01.27 | | -$ 02.36 | -$ 02.36 |
| 08-06-2024 | 900 | 6.44 | $ 5,796.00 | 08-07-2024 | 900 | $ 06.48 | $ 5,832.00 | - | - | - | $ 01.27 | | -$ 36.00 | -$ 36.00 |
| 08-06-2024 | 300 | 6.44 | $ 1,932.00 | 08-07-2024 | 300 | $ 06.48 | $ 1,944.00 | - | - | - | $ 01.27 | | -$ 12.00 | -$ 12.00 |
| 08-06-2024 | 2741 | 6.44 | $ 17,652.04 | 08-07-2024 | 2741 | $ 06.48 | $ 17,761.68 | - | - | - | $ 01.27 | | -$ 109.64 | -$ 109.64 |
| 08-08-2024 | 54 | 6.58 | $ 355.32 | 08-27-2024 | 54 | $ 05.10 | $ 275.40 | - | - | - | $ 01.27 | | $ 79.92 | |
| 08-08-2024 | 19 | 6.58 | $ 125.02 | 08-27-2024 | 19 | $ 05.13 | $ 97.47 | - | - | - | $ 01.27 | | $ 27.55 | |
| 08-08-2024 | 200 | 6.58 | $ 1,316.00 | 08-27-2024 | 200 | $ 05.12 | $ 1,024.00 | - | - | - | $ 01.27 | | $ 292.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.13 | $ 513.00 | - | - | - | $ 01.27 | | $ 145.00 | |
| 08-08-2024 | 200 | 6.58 | $ 1,316.00 | 08-27-2024 | 200 | $ 05.12 | $ 1,024.00 | - | - | - | $ 01.27 | | $ 292.00 | |
| 08-08-2024 | 200 | 6.58 | $ 1,316.00 | 08-27-2024 | 200 | $ 05.13 | $ 1,026.00 | - | - | - | $ 01.27 | | $ 290.00 | |
| 08-08-2024 | 200 | 6.58 | $ 1,316.00 | 08-27-2024 | 200 | $ 05.12 | $ 1,024.00 | - | - | - | $ 01.27 | | $ 292.00 | |
| 08-08-2024 | 500 | 6.58 | $ 3,290.00 | 08-27-2024 | 500 | $ 05.12 | $ 2,560.00 | - | - | - | $ 01.27 | | $ 730.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.12 | $ 512.00 | - | - | - | $ 01.27 | | $ 146.00 | |
| 08-08-2024 | 400 | 6.58 | $ 2,632.00 | 08-27-2024 | 400 | $ 05.13 | $ 2,052.00 | - | - | - | $ 01.27 | | $ 580.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.13 | $ 513.00 | - | - | - | $ 01.27 | | $ 145.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.13 | $ 513.00 | - | - | - | $ 01.27 | | $ 145.00 | |
| 08-08-2024 | 1000 | 6.58 | $ 6,580.00 | 08-27-2024 | 1000 | $ 05.12 | $ 5,120.00 | - | - | - | $ 01.27 | | $ 1,460.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.13 | $ 513.00 | - | - | - | $ 01.27 | | $ 145.00 | |
| 08-08-2024 | 200 | 6.58 | $ 1,316.00 | 08-27-2024 | 200 | $ 05.11 | $ 1,022.00 | - | - | - | $ 01.27 | | $ 294.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | | $ 147.00 | |
| 08-08-2024 | 200 | 6.58 | $ 1,316.00 | 08-27-2024 | 200 | $ 05.11 | $ 1,022.00 | - | - | - | $ 01.27 | | $ 294.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | | $ 147.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | | $ 147.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | | $ 147.00 | |
| 08-08-2024 | 54 | 6.58 | $ 355.32 | 08-27-2024 | 54 | $ 05.11 | $ 275.94 | - | - | - | $ 01.27 | | $ 79.38 | |
| 08-08-2024 | 200 | 6.58 | $ 1,316.00 | 08-27-2024 | 200 | $ 05.11 | $ 1,022.00 | - | - | - | $ 01.27 | | $ 294.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | | $ 147.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | | $ 147.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | | $ 147.00 | |
| 08-08-2024 | 500 | 6.58 | $ 3,290.00 | 08-27-2024 | 500 | $ 05.10 | $ 2,550.00 | - | - | - | $ 01.27 | | $ 740.00 | |
| 08-08-2024 | 5 | 6.58 | $ 32.90 | 08-27-2024 | 5 | $ 05.10 | $ 25.50 | - | - | - | $ 01.27 | | $ 07.40 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | | $ 147.00 | |
| 08-08-2024 | 10 | 6.58 | $ 65.80 | 08-27-2024 | 10 | $ 05.10 | $ 51.00 | - | - | - | $ 01.27 | | $ 14.80 | |
| 08-08-2024 | 200 | 6.58 | $ 1,316.00 | 08-27-2024 | 200 | $ 05.11 | $ 1,022.00 | - | - | - | $ 01.27 | | $ 294.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.10 | $ 510.00 | - | - | - | $ 01.27 | | $ 148.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | | $ 147.00 | |
| 08-08-2024 | 9 | 6.58 | $ 59.22 | 08-27-2024 | 9 | $ 05.11 | $ 45.99 | - | - | - | $ 01.27 | | $ 13.23 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | | $ 147.00 | |
| 08-08-2024 | 200 | 6.58 | $ 1,316.00 | 08-27-2024 | 200 | $ 05.11 | $ 1,022.00 | - | - | - | $ 01.27 | | $ 294.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | | $ 147.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | | $ 147.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | | $ 147.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | | $ 147.00 | |
| 08-08-2024 | 9 | 6.58 | $ 59.22 | 08-27-2024 | 9 | $ 05.11 | $ 45.99 | - | - | - | $ 01.27 | | $ 13.23 | |
| 08-08-2024 | 600 | 6.58 | $ 3,948.00 | 08-27-2024 | 600 | $ 05.11 | $ 3,066.00 | - | - | - | $ 01.27 | | $ 882.00 | |
| 08-08-2024 | 106 | 6.58 | $ 697.48 | 08-27-2024 | 106 | $ 05.11 | $ 541.66 | - | - | - | $ 01.27 | | $ 155.82 | |
| 08-08-2024 | 200 | 6.58 | $ 1,316.00 | 08-27-2024 | 200 | $ 05.11 | $ 1,022.00 | - | - | - | $ 01.27 | | $ 294.00 | |
| 08-08-2024 | 200 | 6.58 | $ 1,316.00 | 08-27-2024 | 200 | $ 05.11 | $ 1,022.00 | - | - | - | $ 01.27 | | $ 294.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | | $ 147.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | | $ 147.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | | $ 147.00 | |
| 08-08-2024 | 200 | 6.58 | $ 1,316.00 | 08-27-2024 | 200 | $ 05.11 | $ 1,022.00 | - | - | - | $ 01.27 | | $ 294.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | | $ 147.00 | |
| 08-08-2024 | 60 | 6.58 | $ 394.80 | 08-27-2024 | 60 | $ 05.11 | $ 306.60 | - | - | - | $ 01.27 | | $ 88.20 | |
| 08-08-2024 | 200 | 6.58 | $ 1,316.00 | 08-27-2024 | 200 | $ 05.11 | $ 1,022.00 | - | - | - | $ 01.27 | | $ 294.00 | |
| 08-08-2024 | 67 | 6.58 | $ 440.86 | 08-27-2024 | 67 | $ 05.10 | $ 341.70 | - | - | - | $ 01.27 | | $ 99.16 | |
| 08-08-2024 | 25 | 6.58 | $ 164.50 | 08-27-2024 | 25 | $ 05.13 | $ 128.25 | - | - | - | $ 01.27 | | $ 36.25 | |
| 08-08-2024 | 47 | 6.58 | $ 309.26 | 08-27-2024 | 47 | $ 05.13 | $ 241.11 | - | - | - | $ 01.27 | | $ 68.15 | |
| 08-08-2024 | 147 | 6.58 | $ 967.26 | 08-27-2024 | 147 | $ 05.13 | $ 754.11 | - | - | - | $ 01.27 | | $ 213.15 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.13 | $ 513.00 | - | - | - | $ 01.27 | | $ 145.00 | |
| 08-08-2024 | 100 | 6.58 | $ 658.00 | 08-27-2024 | 100 | $ 05.12 | $ 512.00 | - | - | - | $ 01.27 | | $ 146.00 | |
| 08-08-2024 | 81 | 6.58 | $ 532.98 | 08-27-2024 | 81 | $ 05.13 | $ 415.53 | - | - | - | $ 01.27 | | $ 117.45 | |
| 08-08-2024 | 225 | 6.58 | $ 1,480.50 | 08-27-2024 | 225 | $ 05.13 | $ 1,154.25 | - | - | - | $ 01.27 | | $ 326.25 | |
| 08-08-2024 | 75 | 6.58 | $ 493.50 | 08-27-2024 | 75 | $ 05.13 | $ 384.75 | - | - | - | $ 01.27 | | $ 108.75 | |
| 08-08-2024 | 353 | 6.58 | $ 2,322.74 | 08-27-2024 | 353 | $ 05.13 | $ 1,810.89 | - | - | - | $ 01.27 | | $ 511.85 | |
| 08-08-2024 | 354 | 6.58 | $ 2,329.32 | 08-27-2024 | 354 | $ 05.13 | $ 1,816.02 | - | - | - | $ 01.27 | | $ 513.30 | |
| 08-08-2024 | 100 | 6.97 | $ 697.00 | 08-27-2024 | 100 | $ 05.13 | $ 513.00 | - | - | - | $ 01.27 | | $ 184.00 | |
| 08-08-2024 | 300 | 6.97 | $ 2,091.00 | 08-27-2024 | 300 | $ 05.13 | $ 1,539.00 | - | - | - | $ 01.27 | | $ 552.00 | |
| 08-08-2024 | 100 | 6.97 | $ 697.00 | 08-27-2024 | 100 | $ 05.13 | $ 513.00 | - | - | - | $ 01.27 | | $ 184.00 | |
| 08-08-2024 | 18 | 6.97 | $ 125.46 | 08-27-2024 | 18 | $ 05.13 | $ 92.34 | - | - | - | $ 01.27 | | $ 33.12 | |
| 08-08-2024 | 100 | 6.97 | $ 697.00 | 08-27-2024 | 100 | $ 05.13 | $ 513.00 | - | - | - | $ 01.27 | | $ 184.00 | |

| Date | Qty | | Amount | Date | Qty | Rate | Amount | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-08-2024 | 145 | 7 | $ 1,015.00 | 08-27-2024 | 145 | $ 05.16 | $ 748.20 | - | - | - | $ 01.27 | $ 266.80 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 200 | 7 | $ 1,400.00 | 08-27-2024 | 200 | $ 05.16 | $ 1,032.00 | - | - | - | $ 01.27 | $ 368.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.14 | $ 514.00 | - | - | - | $ 01.27 | $ 186.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.14 | $ 514.00 | - | - | - | $ 01.27 | $ 186.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.14 | $ 514.00 | - | - | - | $ 01.27 | $ 186.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.14 | $ 514.00 | - | - | - | $ 01.27 | $ 186.00 |
| 08-08-2024 | 200 | 7 | $ 1,400.00 | 08-27-2024 | 200 | $ 05.14 | $ 1,028.00 | - | - | - | $ 01.27 | $ 372.00 |
| 08-08-2024 | 200 | 7 | $ 1,400.00 | 08-27-2024 | 200 | $ 05.14 | $ 1,028.00 | - | - | - | $ 01.27 | $ 372.00 |
| 08-08-2024 | 26 | 7 | $ 182.00 | 08-27-2024 | 26 | $ 05.14 | $ 133.64 | - | - | - | $ 01.27 | $ 48.36 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.14 | $ 514.00 | - | - | - | $ 01.27 | $ 186.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.14 | $ 514.00 | - | - | - | $ 01.27 | $ 186.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.14 | $ 514.00 | - | - | - | $ 01.27 | $ 186.00 |
| 08-08-2024 | 51 | 7 | $ 357.00 | 08-27-2024 | 51 | $ 05.14 | $ 262.14 | - | - | - | $ 01.27 | $ 94.86 |
| 08-08-2024 | 200 | 7 | $ 1,400.00 | 08-27-2024 | 200 | $ 05.14 | $ 1,028.00 | - | - | - | $ 01.27 | $ 372.00 |
| 08-08-2024 | 1 | 7 | $ 07.00 | 08-27-2024 | 1 | $ 05.14 | $ 05.14 | - | - | - | $ 01.27 | $ 01.86 |
| 08-08-2024 | 1 | 7 | $ 07.00 | 08-27-2024 | 1 | $ 05.14 | $ 05.14 | - | - | - | $ 01.27 | $ 01.86 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.13 | $ 513.00 | - | - | - | $ 01.27 | $ 187.00 |
| 08-08-2024 | 200 | 7 | $ 1,400.00 | 08-27-2024 | 200 | $ 05.13 | $ 1,026.00 | - | - | - | $ 01.27 | $ 374.00 |
| 08-08-2024 | 200 | 7 | $ 1,400.00 | 08-27-2024 | 200 | $ 05.13 | $ 1,026.00 | - | - | - | $ 01.27 | $ 374.00 |
| 08-08-2024 | 126 | 7 | $ 882.00 | 08-27-2024 | 126 | $ 05.13 | $ 646.38 | - | - | - | $ 01.27 | $ 235.62 |
| 08-08-2024 | 450 | 7 | $ 3,150.00 | 08-27-2024 | 450 | $ 05.13 | $ 2,308.50 | - | - | - | $ 01.27 | $ 841.50 |
| 08-08-2024 | 26 | 7 | $ 182.00 | 08-27-2024 | 26 | $ 05.19 | $ 134.94 | - | - | - | $ 01.27 | $ 47.06 |
| 08-08-2024 | 8 | 7 | $ 56.00 | 08-27-2024 | 8 | $ 05.14 | $ 41.12 | - | - | - | $ 01.27 | $ 14.88 |
| 08-08-2024 | 2 | 7 | $ 14.00 | 08-27-2024 | 2 | $ 05.14 | $ 10.28 | - | - | - | $ 01.27 | $ 03.72 |
| 08-08-2024 | 344 | 7 | $ 2,408.00 | 08-27-2024 | 344 | $ 05.15 | $ 1,771.60 | - | - | - | $ 01.27 | $ 636.40 |
| 08-08-2024 | 227 | 7 | $ 1,589.00 | 08-27-2024 | 227 | $ 05.16 | $ 1,171.32 | - | - | - | $ 01.27 | $ 417.68 |
| 08-08-2024 | 38 | 7 | $ 266.00 | 08-27-2024 | 38 | $ 05.16 | $ 196.08 | - | - | - | $ 01.27 | $ 69.92 |
| 08-08-2024 | 120 | 7 | $ 840.00 | 08-27-2024 | 120 | $ 05.17 | $ 620.40 | - | - | - | $ 01.27 | $ 219.60 |
| 08-08-2024 | 400 | 7 | $ 2,800.00 | 08-27-2024 | 400 | $ 05.17 | $ 2,068.00 | - | - | - | $ 01.27 | $ 732.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | $ 183.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | $ 183.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 80 | 7 | $ 560.00 | 08-27-2024 | 80 | $ 05.16 | $ 412.80 | - | - | - | $ 01.27 | $ 147.20 |
| 08-08-2024 | 500 | 7 | $ 3,500.00 | 08-27-2024 | 500 | $ 05.16 | $ 2,580.00 | - | - | - | $ 01.27 | $ 920.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | $ 183.00 |
| 08-08-2024 | 200 | 7 | $ 1,400.00 | 08-27-2024 | 200 | $ 05.16 | $ 1,032.00 | - | - | - | $ 01.27 | $ 368.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 1200 | 7 | $ 8,400.00 | 08-27-2024 | 1200 | $ 05.17 | $ 6,204.00 | - | - | - | $ 01.27 | $ 2,196.00 |
| 08-08-2024 | 500 | 7 | $ 3,500.00 | 08-27-2024 | 500 | $ 05.16 | $ 2,580.00 | - | - | - | $ 01.27 | $ 920.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 200 | 7 | $ 1,400.00 | 08-27-2024 | 200 | $ 05.17 | $ 1,034.00 | - | - | - | $ 01.27 | $ 366.00 |
| 08-08-2024 | 2000 | 7 | $ 14,000.00 | 08-27-2024 | 2000 | $ 05.17 | $ 10,340.00 | - | - | - | $ 01.27 | $ 3,660.00 |
| 08-08-2024 | 200 | 7 | $ 1,400.00 | 08-27-2024 | 200 | $ 05.16 | $ 1,032.00 | - | - | - | $ 01.27 | $ 368.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 55 | 7 | $ 385.00 | 08-27-2024 | 55 | $ 05.16 | $ 283.80 | - | - | - | $ 01.27 | $ 101.20 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.19 | $ 519.00 | - | - | - | $ 01.27 | $ 181.00 |
| 08-08-2024 | 1 | 7 | $ 07.00 | 08-27-2024 | 1 | $ 05.19 | $ 05.19 | - | - | - | $ 01.27 | $ 01.81 |
| 08-08-2024 | 10 | 7 | $ 70.00 | 08-27-2024 | 10 | $ 05.19 | $ 51.90 | - | - | - | $ 01.27 | $ 18.10 |
| 08-08-2024 | 4 | 7 | $ 28.00 | 08-27-2024 | 4 | $ 05.15 | $ 20.60 | - | - | - | $ 01.27 | $ 07.40 |
| 08-08-2024 | 200 | 7 | $ 1,400.00 | 08-27-2024 | 200 | $ 05.16 | $ 1,032.00 | - | - | - | $ 01.27 | $ 368.00 |
| 08-08-2024 | 17 | 7 | $ 119.00 | 08-27-2024 | 17 | $ 05.15 | $ 87.55 | - | - | - | $ 01.27 | $ 31.45 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.15 | $ 515.00 | - | - | - | $ 01.27 | $ 185.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 200 | 7 | $ 1,400.00 | 08-27-2024 | 200 | $ 05.16 | $ 1,032.00 | - | - | - | $ 01.27 | $ 368.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | $ 183.00 |
| 08-08-2024 | 80 | 7 | $ 560.00 | 08-27-2024 | 80 | $ 05.14 | $ 411.20 | - | - | - | $ 01.27 | $ 148.80 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.14 | $ 514.00 | - | - | - | $ 01.27 | $ 186.00 |
| 08-08-2024 | 77 | 7 | $ 539.00 | 08-27-2024 | 77 | $ 05.15 | $ 396.55 | - | - | - | $ 01.27 | $ 142.45 |
| 08-08-2024 | 191 | 7 | $ 1,337.00 | 08-27-2024 | 191 | $ 05.15 | $ 983.65 | - | - | - | $ 01.27 | $ 353.35 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 40 | 7 | $ 280.00 | 08-27-2024 | 40 | $ 05.16 | $ 206.40 | - | - | - | $ 01.27 | $ 73.60 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.14 | $ 514.00 | - | - | - | $ 01.27 | $ 186.00 |
| 08-08-2024 | 9 | 7 | $ 63.00 | 08-27-2024 | 9 | $ 05.14 | $ 46.26 | - | - | - | $ 01.27 | $ 16.74 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 30 | 7 | $ 210.00 | 08-27-2024 | 30 | $ 05.16 | $ 154.80 | - | - | - | $ 01.27 | $ 55.20 |
| 08-08-2024 | 52 | 7 | $ 364.00 | 08-27-2024 | 52 | $ 05.19 | $ 269.88 | - | - | - | $ 01.27 | $ 94.12 |
| 08-08-2024 | 4 | 7 | $ 28.00 | 08-27-2024 | 4 | $ 05.15 | $ 20.60 | - | - | - | $ 01.27 | $ 07.40 |
| 08-08-2024 | 96 | 7 | $ 672.00 | 08-27-2024 | 96 | $ 05.15 | $ 494.40 | - | - | - | $ 01.27 | $ 177.60 |
| 08-08-2024 | 4 | 7 | $ 28.00 | 08-27-2024 | 4 | $ 05.15 | $ 20.60 | - | - | - | $ 01.27 | $ 07.40 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.14 | $ 514.00 | - | - | - | $ 01.27 | $ 186.00 |
| 08-08-2024 | 96 | 7 | $ 672.00 | 08-27-2024 | 96 | $ 05.15 | $ 494.40 | - | - | - | $ 01.27 | $ 177.60 |
| 08-08-2024 | 91 | 7 | $ 637.00 | 08-27-2024 | 91 | $ 05.16 | $ 469.56 | - | - | - | $ 01.27 | $ 167.44 |
| 08-08-2024 | 1 | 7 | $ 07.00 | 08-27-2024 | 1 | $ 05.14 | $ 05.14 | - | - | - | $ 01.27 | $ 01.86 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-08-2024 | 8 | 7 | $ 56.00 | 08-27-2024 | 8 | $ 05.15 | $ 41.20 | - | - | - | $ 01.27 | $ 14.80 |
| 08-08-2024 | 431 | 7 | $ 3,017.00 | 08-27-2024 | 431 | $ 05.15 | $ 2,219.65 | - | - | - | $ 01.27 | $ 797.35 |
| 08-08-2024 | 200 | 7 | $ 1,400.00 | 08-27-2024 | 200 | $ 05.15 | $ 1,030.00 | - | - | - | $ 01.27 | $ 370.00 |
| 08-08-2024 | 1100 | 7 | $ 7,700.00 | 08-27-2024 | 1100 | $ 05.15 | $ 5,665.00 | - | - | - | $ 01.27 | $ 2,035.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.15 | $ 515.00 | - | - | - | $ 01.27 | $ 185.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 200 | 7 | $ 1,400.00 | 08-27-2024 | 200 | $ 05.15 | $ 1,030.00 | - | - | - | $ 01.27 | $ 370.00 |
| 08-08-2024 | 200 | 7 | $ 1,400.00 | 08-27-2024 | 200 | $ 05.15 | $ 1,030.00 | - | - | - | $ 01.27 | $ 370.00 |
| 08-08-2024 | 57 | 7 | $ 399.00 | 08-27-2024 | 57 | $ 05.15 | $ 293.55 | - | - | - | $ 01.27 | $ 105.45 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 200 | 7 | $ 1,400.00 | 08-27-2024 | 200 | $ 05.16 | $ 1,032.00 | - | - | - | $ 01.27 | $ 368.00 |
| 08-08-2024 | 50 | 7 | $ 350.00 | 08-27-2024 | 50 | $ 05.15 | $ 257.50 | - | - | - | $ 01.27 | $ 92.50 |
| 08-08-2024 | 50 | 7 | $ 350.00 | 08-27-2024 | 50 | $ 05.15 | $ 257.50 | - | - | - | $ 01.27 | $ 92.50 |
| 08-08-2024 | 169 | 7 | $ 1,183.00 | 08-27-2024 | 169 | $ 05.16 | $ 872.04 | - | - | - | $ 01.27 | $ 310.96 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 32 | 7 | $ 224.00 | 08-27-2024 | 32 | $ 05.15 | $ 164.80 | - | - | - | $ 01.27 | $ 59.20 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.14 | $ 514.00 | - | - | - | $ 01.27 | $ 186.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.14 | $ 514.00 | - | - | - | $ 01.27 | $ 186.00 |
| 08-08-2024 | 50 | 7 | $ 350.00 | 08-27-2024 | 50 | $ 05.15 | $ 257.50 | - | - | - | $ 01.27 | $ 92.50 |
| 08-08-2024 | 76 | 7 | $ 532.00 | 08-27-2024 | 76 | $ 05.15 | $ 391.40 | - | - | - | $ 01.27 | $ 140.60 |
| 08-08-2024 | 50 | 7 | $ 350.00 | 08-27-2024 | 50 | $ 05.16 | $ 258.00 | - | - | - | $ 01.27 | $ 92.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.14 | $ 514.00 | - | - | - | $ 01.27 | $ 186.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 8 | 7 | $ 56.00 | 08-27-2024 | 8 | $ 05.14 | $ 41.12 | - | - | - | $ 01.27 | $ 14.88 |
| 08-08-2024 | 62 | 7 | $ 434.00 | 08-27-2024 | 62 | $ 05.16 | $ 319.92 | - | - | - | $ 01.27 | $ 114.08 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.14 | $ 514.00 | - | - | - | $ 01.27 | $ 186.00 |
| 08-08-2024 | 400 | 7 | $ 2,800.00 | 08-27-2024 | 400 | $ 05.14 | $ 2,056.00 | - | - | - | $ 01.27 | $ 744.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 700 | 7 | $ 4,900.00 | 08-27-2024 | 700 | $ 05.16 | $ 3,612.00 | - | - | - | $ 01.27 | $ 1,288.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.15 | $ 515.00 | - | - | - | $ 01.27 | $ 185.00 |
| 08-08-2024 | 93 | 7 | $ 651.00 | 08-27-2024 | 93 | $ 05.15 | $ 478.95 | - | - | - | $ 01.27 | $ 172.05 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 30 | 7 | $ 210.00 | 08-27-2024 | 30 | $ 05.16 | $ 154.80 | - | - | - | $ 01.27 | $ 55.20 |
| 08-08-2024 | 20 | 7 | $ 140.00 | 08-27-2024 | 20 | $ 05.17 | $ 103.40 | - | - | - | $ 01.27 | $ 36.60 |
| 08-08-2024 | 7 | 7 | $ 49.00 | 08-27-2024 | 7 | $ 05.14 | $ 35.98 | - | - | - | $ 01.27 | $ 13.02 |
| 08-08-2024 | 3 | 7 | $ 21.00 | 08-27-2024 | 3 | $ 05.15 | $ 15.45 | - | - | - | $ 01.27 | $ 05.55 |
| 08-08-2024 | 45 | 7 | $ 315.00 | 08-27-2024 | 45 | $ 05.15 | $ 231.75 | - | - | - | $ 01.27 | $ 83.25 |
| 08-08-2024 | 246 | 7 | $ 1,722.00 | 08-27-2024 | 246 | $ 05.16 | $ 1,269.36 | - | - | - | $ 01.27 | $ 452.64 |
| 08-08-2024 | 11 | 7 | $ 77.00 | 08-27-2024 | 11 | $ 05.16 | $ 56.76 | - | - | - | $ 01.27 | $ 20.24 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.14 | $ 514.00 | - | - | - | $ 01.27 | $ 186.00 |
| 08-08-2024 | 1 | 7 | $ 07.00 | 08-27-2024 | 1 | $ 05.14 | $ 05.14 | - | - | - | $ 01.27 | $ 01.86 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.14 | $ 514.00 | - | - | - | $ 01.27 | $ 186.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.15 | $ 515.00 | - | - | - | $ 01.27 | $ 185.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.15 | $ 515.00 | - | - | - | $ 01.27 | $ 185.00 |
| 08-08-2024 | 109 | 7 | $ 763.00 | 08-27-2024 | 109 | $ 05.16 | $ 562.44 | - | - | - | $ 01.27 | $ 200.56 |
| 08-08-2024 | 131 | 7 | $ 917.00 | 08-27-2024 | 131 | $ 05.16 | $ 675.96 | - | - | - | $ 01.27 | $ 241.04 |
| 08-08-2024 | 269 | 7 | $ 1,883.00 | 08-27-2024 | 269 | $ 05.15 | $ 1,385.35 | - | - | - | $ 01.27 | $ 497.65 |
| 08-08-2024 | 1 | 6.99 | $ 06.99 | 08-27-2024 | 1 | $ 05.16 | $ 05.16 | - | - | - | $ 01.27 | $ 01.83 |
| 08-08-2024 | 12 | 6.99 | $ 83.88 | 08-27-2024 | 12 | $ 05.16 | $ 61.92 | - | - | - | $ 01.27 | $ 21.96 |
| 08-08-2024 | 44 | 7 | $ 308.00 | 08-27-2024 | 44 | $ 05.17 | $ 227.48 | - | - | - | $ 01.27 | $ 80.52 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 56 | 7 | $ 392.00 | 08-27-2024 | 56 | $ 05.16 | $ 288.96 | - | - | - | $ 01.27 | $ 103.04 |
| 08-08-2024 | 219 | 7 | $ 1,533.00 | 08-27-2024 | 219 | $ 05.16 | $ 1,130.04 | - | - | - | $ 01.27 | $ 402.96 |
| 08-08-2024 | 25 | 7 | $ 175.00 | 08-27-2024 | 25 | $ 05.16 | $ 129.00 | - | - | - | $ 01.27 | $ 46.00 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 56 | 7 | $ 392.00 | 08-27-2024 | 56 | $ 05.17 | $ 289.52 | - | - | - | $ 01.27 | $ 102.48 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 5 | 7 | $ 35.00 | 08-27-2024 | 5 | $ 05.16 | $ 25.80 | - | - | - | $ 01.27 | $ 09.20 |
| 08-08-2024 | 307 | 7 | $ 2,149.00 | 08-27-2024 | 307 | $ 05.16 | $ 1,584.12 | - | - | - | $ 01.27 | $ 564.88 |
| 08-08-2024 | 8 | 7.01 | $ 56.08 | 08-27-2024 | 8 | $ 05.18 | $ 41.44 | - | - | - | $ 01.27 | $ 14.64 |
| 08-08-2024 | 100 | 7.01 | $ 701.00 | 08-27-2024 | 100 | $ 05.18 | $ 518.00 | - | - | - | $ 01.27 | $ 183.00 |
| 08-08-2024 | 1800 | 7.01 | $ 12,618.00 | 08-27-2024 | 1800 | $ 05.18 | $ 9,324.00 | - | - | - | $ 01.27 | $ 3,294.00 |
| 08-08-2024 | 50 | 7.01 | $ 350.50 | 08-27-2024 | 50 | $ 05.18 | $ 259.00 | - | - | - | $ 01.27 | $ 91.50 |
| 08-08-2024 | 100 | 7.01 | $ 701.00 | 08-27-2024 | 100 | $ 05.18 | $ 518.00 | - | - | - | $ 01.27 | $ 183.00 |
| 08-08-2024 | 100 | 7.01 | $ 701.00 | 08-27-2024 | 100 | $ 05.18 | $ 518.00 | - | - | - | $ 01.27 | $ 183.00 |
| 08-08-2024 | 100 | 7.01 | $ 701.00 | 08-27-2024 | 100 | $ 05.18 | $ 518.00 | - | - | - | $ 01.27 | $ 183.00 |
| 08-08-2024 | 100 | 7.01 | $ 701.00 | 08-27-2024 | 100 | $ 05.18 | $ 518.00 | - | - | - | $ 01.27 | $ 183.00 |
| 08-08-2024 | 1000 | 7.01 | $ 7,010.00 | 08-27-2024 | 1000 | $ 05.18 | $ 5,180.00 | - | - | - | $ 01.27 | $ 1,830.00 |
| 08-08-2024 | 106 | 7.01 | $ 743.06 | 08-27-2024 | 106 | $ 05.18 | $ 549.08 | - | - | - | $ 01.27 | $ 193.98 |
| 08-08-2024 | 50 | 7.01 | $ 350.50 | 08-27-2024 | 50 | $ 05.17 | $ 258.50 | - | - | - | $ 01.27 | $ 92.00 |
| 08-08-2024 | 150 | 7.01 | $ 1,051.50 | 08-27-2024 | 150 | $ 05.17 | $ 775.50 | - | - | - | $ 01.27 | $ 276.00 |
| 08-08-2024 | 866 | 7.01 | $ 6,070.66 | 08-27-2024 | 866 | $ 05.17 | $ 4,477.22 | - | - | - | $ 01.27 | $ 1,593.44 |
| 08-08-2024 | 100 | 7.01 | $ 701.00 | 08-27-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 1400 | 7.01 | $ 9,814.00 | 08-27-2024 | 1400 | $ 05.17 | $ 7,238.00 | - | - | - | $ 01.27 | $ 2,576.00 |
| 08-08-2024 | 200 | 7.01 | $ 1,402.00 | 08-27-2024 | 200 | $ 05.17 | $ 1,034.00 | - | - | - | $ 01.27 | $ 368.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-08-2024 | 200 | 7.01 | $ 1,402.00 | 08-27-2024 | 200 | $ 05.17 | $ 1,034.00 | - | - | - | $ 01.27 | $ 368.00 |
| 08-08-2024 | 30 | 7.01 | $ 210.30 | 08-27-2024 | 30 | $ 05.17 | $ 155.10 | - | - | - | $ 01.27 | $ 55.20 |
| 08-08-2024 | 200 | 7.01 | $ 1,402.00 | 08-27-2024 | 200 | $ 05.17 | $ 1,034.00 | - | - | - | $ 01.27 | $ 368.00 |
| 08-08-2024 | 55 | 7.01 | $ 385.55 | 08-27-2024 | 55 | $ 05.18 | $ 284.90 | - | - | - | $ 01.27 | $ 100.65 |
| 08-08-2024 | 100 | 7.01 | $ 701.00 | 08-27-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 2000 | 7.01 | $ 14,020.00 | 08-27-2024 | 2000 | $ 05.16 | $ 10,320.00 | - | - | - | $ 01.27 | $ 3,700.00 |
| 08-08-2024 | 100 | 7.01 | $ 701.00 | 08-27-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | $ 184.00 |
| 08-08-2024 | 100 | 7.01 | $ 701.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 185.00 |
| 08-08-2024 | 100 | 7.01 | $ 701.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 185.00 |
| 08-08-2024 | 100 | 7.01 | $ 701.00 | 08-27-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | $ 185.00 |
| 08-08-2024 | 600 | 7.01 | $ 4,206.00 | 08-27-2024 | 600 | $ 05.16 | $ 3,096.00 | - | - | - | $ 01.27 | $ 1,110.00 |
| 08-08-2024 | 169 | 7.01 | $ 1,184.69 | 08-27-2024 | 169 | $ 05.16 | $ 872.04 | - | - | - | $ 01.27 | $ 312.65 |
| 08-08-2024 | 16 | 7.01 | $ 112.16 | 08-27-2024 | 16 | $ 05.18 | $ 82.88 | - | - | - | $ 01.27 | $ 29.28 |
| 08-08-2024 | 155 | 7.02 | $ 1,088.10 | 08-12-2024 | 155 | $ 06.33 | $ 981.15 | - | - | - | $ 01.27 | $ 106.95 |
| 08-08-2024 | 45 | 7.02 | $ 315.90 | 08-27-2024 | 45 | $ 05.18 | $ 233.10 | - | - | - | $ 01.27 | $ 82.80 |
| 08-08-2024 | 53 | 7.02 | $ 372.06 | 08-12-2024 | 53 | $ 06.34 | $ 336.02 | - | - | - | $ 01.27 | $ 36.04 |
| 08-08-2024 | 47 | 7.02 | $ 329.94 | 08-12-2024 | 47 | $ 06.33 | $ 297.51 | - | - | - | $ 01.27 | $ 32.43 |
| 08-08-2024 | 100 | 7.01 | $ 701.00 | 08-12-2024 | 100 | $ 06.34 | $ 634.00 | - | - | - | $ 01.27 | $ 67.00 |
| 08-08-2024 | 195 | 7.02 | $ 1,368.90 | 08-12-2024 | 195 | $ 06.34 | $ 1,236.30 | - | - | - | $ 01.27 | $ 132.60 |
| 08-08-2024 | 5 | 7.01 | $ 35.05 | 08-12-2024 | 5 | $ 06.34 | $ 31.70 | - | - | - | $ 01.27 | $ 03.35 |
| 08-08-2024 | 204 | 7.02 | $ 1,432.08 | 08-12-2024 | 204 | $ 06.34 | $ 1,293.36 | - | - | - | $ 01.27 | $ 138.72 |
| 08-08-2024 | 100 | 7.01 | $ 701.00 | 08-12-2024 | 100 | $ 06.34 | $ 634.00 | - | - | - | $ 01.27 | $ 67.00 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-12-2024 | 100 | $ 06.34 | $ 634.00 | - | - | - | $ 01.27 | $ 68.00 |
| 08-08-2024 | 57 | 7.02 | $ 400.14 | 08-12-2024 | 57 | $ 06.34 | $ 361.38 | - | - | - | $ 01.27 | $ 38.76 |
| 08-08-2024 | 43 | 7.02 | $ 301.86 | 08-12-2024 | 43 | $ 06.34 | $ 272.62 | - | - | - | $ 01.27 | $ 29.24 |
| 08-08-2024 | 57 | 7.02 | $ 400.14 | 08-12-2024 | 57 | $ 06.34 | $ 361.38 | - | - | - | $ 01.27 | $ 38.76 |
| 08-08-2024 | 43 | 7.02 | $ 301.86 | 08-12-2024 | 43 | $ 06.34 | $ 272.62 | - | - | - | $ 01.27 | $ 29.24 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-12-2024 | 100 | $ 06.34 | $ 634.00 | - | - | - | $ 01.27 | $ 68.00 |
| 08-08-2024 | 56 | 7.01 | $ 392.56 | 08-12-2024 | 56 | $ 06.34 | $ 355.04 | - | - | - | $ 01.27 | $ 37.52 |
| 08-08-2024 | 1 | 7.01 | $ 07.01 | 08-12-2024 | 1 | $ 06.34 | $ 06.34 | - | - | - | $ 01.27 | $ 00.67 |
| 08-08-2024 | 43 | 7.01 | $ 301.43 | 08-12-2024 | 43 | $ 06.34 | $ 272.62 | - | - | - | $ 01.27 | $ 28.81 |
| 08-08-2024 | 56 | 7.02 | $ 393.12 | 08-12-2024 | 56 | $ 06.34 | $ 355.04 | - | - | - | $ 01.27 | $ 38.08 |
| 08-08-2024 | 44 | 7.02 | $ 308.88 | 08-12-2024 | 44 | $ 06.34 | $ 278.96 | - | - | - | $ 01.27 | $ 29.92 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-12-2024 | 100 | $ 06.34 | $ 634.00 | - | - | - | $ 01.27 | $ 68.00 |
| 08-08-2024 | 56 | 7.02 | $ 393.12 | 08-12-2024 | 56 | $ 06.34 | $ 355.04 | - | - | - | $ 01.27 | $ 38.08 |
| 08-08-2024 | 44 | 7.02 | $ 308.88 | 08-12-2024 | 44 | $ 06.34 | $ 278.96 | - | - | - | $ 01.27 | $ 29.92 |
| 08-08-2024 | 29 | 7.02 | $ 203.58 | 08-12-2024 | 29 | $ 06.34 | $ 183.86 | - | - | - | $ 01.27 | $ 19.72 |
| 08-08-2024 | 71 | 7.02 | $ 498.42 | 08-12-2024 | 71 | $ 06.34 | $ 450.14 | - | - | - | $ 01.27 | $ 48.28 |
| 08-08-2024 | 29 | 7.01 | $ 203.29 | 08-12-2024 | 29 | $ 06.34 | $ 183.86 | - | - | - | $ 01.27 | $ 19.43 |
| 08-08-2024 | 71 | 7.01 | $ 497.71 | 08-12-2024 | 71 | $ 06.34 | $ 450.14 | - | - | - | $ 01.27 | $ 47.57 |
| 08-08-2024 | 29 | 7.02 | $ 203.58 | 08-12-2024 | 29 | $ 06.34 | $ 183.86 | - | - | - | $ 01.27 | $ 19.72 |
| 08-08-2024 | 71 | 7.02 | $ 498.42 | 08-12-2024 | 71 | $ 06.34 | $ 450.14 | - | - | - | $ 01.27 | $ 48.28 |
| 08-08-2024 | 86 | 7.02 | $ 603.72 | 08-09-2024 | 86 | $ 06.41 | $ 551.26 | - | - | - | $ 01.27 | $ 52.46 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-09-2024 | 100 | $ 06.40 | $ 640.00 | - | - | - | $ 01.27 | $ 62.00 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-09-2024 | 100 | $ 06.40 | $ 640.00 | - | - | - | $ 01.27 | $ 62.00 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-09-2024 | 100 | $ 06.40 | $ 640.00 | - | - | - | $ 01.27 | $ 62.00 |
| 08-08-2024 | 23 | 7.02 | $ 161.46 | 08-09-2024 | 23 | $ 06.40 | $ 147.20 | - | - | - | $ 01.27 | $ 14.26 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-09-2024 | 100 | $ 06.40 | $ 640.00 | - | - | - | $ 01.27 | $ 62.00 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-09-2024 | 100 | $ 06.40 | $ 640.00 | - | - | - | $ 01.27 | $ 62.00 |
| 08-08-2024 | 7 | 7.02 | $ 49.14 | 08-12-2024 | 7 | $ 06.35 | $ 44.45 | - | - | - | $ 01.27 | $ 04.69 |
| 08-08-2024 | 1 | 7.02 | $ 07.02 | 08-12-2024 | 1 | $ 06.35 | $ 06.35 | - | - | - | $ 01.27 | $ 00.67 |
| 08-08-2024 | 300 | 7.02 | $ 2,106.00 | 08-12-2024 | 300 | $ 06.35 | $ 1,905.00 | - | - | - | $ 01.27 | $ 201.00 |
| 08-08-2024 | 900 | 7.02 | $ 6,318.00 | 08-12-2024 | 900 | $ 06.35 | $ 5,715.00 | - | - | - | $ 01.27 | $ 603.00 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-12-2024 | 100 | $ 06.35 | $ 635.00 | - | - | - | $ 01.27 | $ 67.00 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-12-2024 | 100 | $ 06.35 | $ 635.00 | - | - | - | $ 01.27 | $ 67.00 |
| 08-08-2024 | 1600 | 7.02 | $ 11,232.00 | 08-12-2024 | 1600 | $ 06.35 | $ 10,160.00 | - | - | - | $ 01.27 | $ 1,072.00 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-12-2024 | 100 | $ 06.35 | $ 635.00 | - | - | - | $ 01.27 | $ 67.00 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-12-2024 | 100 | $ 06.35 | $ 635.00 | - | - | - | $ 01.27 | $ 67.00 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-12-2024 | 100 | $ 06.35 | $ 635.00 | - | - | - | $ 01.27 | $ 67.00 |
| 08-08-2024 | 52 | 7.02 | $ 365.04 | 08-12-2024 | 52 | $ 06.35 | $ 330.20 | - | - | - | $ 01.27 | $ 34.84 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-12-2024 | 100 | $ 06.35 | $ 635.00 | - | - | - | $ 01.27 | $ 67.00 |
| 08-08-2024 | 50 | 7.02 | $ 351.00 | 08-12-2024 | 50 | $ 06.35 | $ 317.50 | - | - | - | $ 01.27 | $ 33.50 |
| 08-08-2024 | 1129 | 7.02 | $ 7,925.58 | 08-12-2024 | 1129 | $ 06.34 | $ 7,157.86 | - | - | - | $ 01.27 | $ 767.72 |
| 08-08-2024 | 200 | 7.02 | $ 1,404.00 | 08-12-2024 | 200 | $ 06.34 | $ 1,268.00 | - | - | - | $ 01.27 | $ 136.00 |
| 08-08-2024 | 300 | 7.02 | $ 2,106.00 | 08-12-2024 | 300 | $ 06.34 | $ 1,902.00 | - | - | - | $ 01.27 | $ 204.00 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-12-2024 | 100 | $ 06.34 | $ 634.00 | - | - | - | $ 01.27 | $ 68.00 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-12-2024 | 100 | $ 06.34 | $ 634.00 | - | - | - | $ 01.27 | $ 68.00 |
| 08-08-2024 | 177 | 7.02 | $ 1,242.54 | 08-12-2024 | 177 | $ 06.34 | $ 1,122.18 | - | - | - | $ 01.27 | $ 120.36 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-12-2024 | 100 | $ 06.34 | $ 634.00 | - | - | - | $ 01.27 | $ 68.00 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-12-2024 | 100 | $ 06.34 | $ 634.00 | - | - | - | $ 01.27 | $ 68.00 |
| 08-08-2024 | 200 | 7.02 | $ 1,404.00 | 08-12-2024 | 200 | $ 06.34 | $ 1,268.00 | - | - | - | $ 01.27 | $ 136.00 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-12-2024 | 100 | $ 06.34 | $ 634.00 | - | - | - | $ 01.27 | $ 68.00 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-12-2024 | 100 | $ 06.34 | $ 634.00 | - | - | - | $ 01.27 | $ 68.00 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-12-2024 | 100 | $ 06.34 | $ 634.00 | - | - | - | $ 01.27 | $ 68.00 |
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-12-2024 | 100 | $ 06.34 | $ 634.00 | - | - | - | $ 01.27 | $ 68.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-08-2024 | 100 | 7.02 | $ 702.00 | 08-12-2024 | 100 | $ 06.34 | $ 634.00 | - | - | - | $ 01.27 | $ 68.00 |
| 08-08-2024 | 300 | 7.02 | $ 2,106.00 | 08-12-2024 | 300 | $ 06.34 | $ 1,902.00 | - | - | - | $ 01.27 | $ 204.00 |
| 08-08-2024 | 300 | 7.02 | $ 2,106.00 | 08-12-2024 | 300 | $ 06.34 | $ 1,902.00 | - | - | - | $ 01.27 | $ 204.00 |
| 08-08-2024 | 271 | 7.02 | $ 1,902.42 | 08-12-2024 | 271 | $ 06.34 | $ 1,718.14 | - | - | - | $ 01.27 | $ 184.28 |
| 08-08-2024 | 73 | 7 | $ 511.00 | 08-09-2024 | 73 | $ 06.41 | $ 467.93 | - | - | - | $ 01.27 | $ 43.07 |
| 08-08-2024 | 100 | 7 | $ 700.00 | 08-09-2024 | 100 | $ 06.41 | $ 641.00 | - | - | - | $ 01.27 | $ 59.00 |
| 08-08-2024 | 77 | 7 | $ 539.00 | 08-09-2024 | 77 | $ 06.41 | $ 493.57 | - | - | - | $ 01.27 | $ 45.43 |
| 08-08-2024 | 14 | 7 | $ 98.00 | 08-09-2024 | 14 | $ 06.41 | $ 89.74 | - | - | - | $ 01.27 | $ 08.26 |
| 08-08-2024 | 300 | 6.97 | $ 2,091.00 | 08-09-2024 | 300 | $ 06.43 | $ 1,929.00 | - | - | - | $ 01.27 | $ 162.00 |
| 08-08-2024 | 100 | 6.97 | $ 697.00 | 08-09-2024 | 100 | $ 06.43 | $ 643.00 | - | - | - | $ 01.27 | $ 54.00 |
| 08-08-2024 | 400 | 6.97 | $ 2,788.00 | 08-09-2024 | 400 | $ 06.43 | $ 2,572.00 | - | - | - | $ 01.27 | $ 216.00 |
| 08-08-2024 | 1 | 6.97 | $ 06.97 | 08-09-2024 | 1 | $ 06.43 | $ 06.43 | - | - | - | $ 01.27 | $ 00.54 |
| 08-08-2024 | 100 | 6.97 | $ 697.00 | 08-09-2024 | 100 | $ 06.43 | $ 643.00 | - | - | - | $ 01.27 | $ 54.00 |
| 08-08-2024 | 300 | 6.97 | $ 2,091.00 | 08-09-2024 | 300 | $ 06.43 | $ 1,929.00 | - | - | - | $ 01.27 | $ 162.00 |
| 08-08-2024 | 8 | 6.97 | $ 55.76 | 08-09-2024 | 8 | $ 06.43 | $ 51.44 | - | - | - | $ 01.27 | $ 04.32 |
| 08-08-2024 | 52 | 6.97 | $ 362.44 | 08-09-2024 | 52 | $ 06.43 | $ 334.36 | - | - | - | $ 01.27 | $ 28.08 |
| 08-08-2024 | 2887 | 6.97 | $ 20,122.39 | 08-09-2024 | 2887 | $ 06.43 | $ 18,563.41 | - | - | - | $ 01.27 | $ 1,558.98 |
| 08-08-2024 | 100 | 6.97 | $ 697.00 | 08-09-2024 | 100 | $ 06.43 | $ 643.00 | - | - | - | $ 01.27 | $ 54.00 |
| 08-08-2024 | 100 | 6.97 | $ 697.00 | 08-09-2024 | 100 | $ 06.43 | $ 643.00 | - | - | - | $ 01.27 | $ 54.00 |
| 08-08-2024 | 20 | 6.97 | $ 139.40 | 08-09-2024 | 20 | $ 06.43 | $ 128.60 | - | - | - | $ 01.27 | $ 10.80 |
| 08-08-2024 | 32 | 6.97 | $ 223.04 | 08-09-2024 | 32 | $ 06.43 | $ 205.76 | - | - | - | $ 01.27 | $ 17.28 |
| 08-08-2024 | 300 | 6.97 | $ 2,091.00 | 08-09-2024 | 300 | $ 06.43 | $ 1,929.00 | - | - | - | $ 01.27 | $ 162.00 |
| 08-08-2024 | 300 | 6.97 | $ 2,091.00 | 08-09-2024 | 300 | $ 06.43 | $ 1,929.00 | - | - | - | $ 01.27 | $ 162.00 |
| 08-08-2024 | 400 | 6.97 | $ 2,788.00 | 08-09-2024 | 400 | $ 06.43 | $ 2,572.00 | - | - | - | $ 01.27 | $ 216.00 |
| 08-08-2024 | 100 | 6.97 | $ 697.00 | 08-09-2024 | 100 | $ 06.42 | $ 642.00 | - | - | - | $ 01.27 | $ 55.00 |
| 08-08-2024 | 300 | 6.97 | $ 2,091.00 | 08-09-2024 | 300 | $ 06.42 | $ 1,926.00 | - | - | - | $ 01.27 | $ 165.00 |
| 08-08-2024 | 1000 | 6.97 | $ 6,970.00 | 08-09-2024 | 1000 | $ 06.42 | $ 6,420.00 | - | - | - | $ 01.27 | $ 550.00 |
| 08-08-2024 | 300 | 6.97 | $ 2,091.00 | 08-09-2024 | 300 | $ 06.42 | $ 1,926.00 | - | - | - | $ 01.27 | $ 165.00 |
| 08-08-2024 | 100 | 6.97 | $ 697.00 | 08-09-2024 | 100 | $ 06.42 | $ 642.00 | - | - | - | $ 01.27 | $ 55.00 |
| 08-08-2024 | 100 | 6.97 | $ 697.00 | 08-09-2024 | 100 | $ 06.42 | $ 642.00 | - | - | - | $ 01.27 | $ 55.00 |
| 08-08-2024 | 200 | 6.97 | $ 1,394.00 | 08-09-2024 | 200 | $ 06.42 | $ 1,284.00 | - | - | - | $ 01.27 | $ 110.00 |
| 08-08-2024 | 100 | 6.97 | $ 697.00 | 08-09-2024 | 100 | $ 06.42 | $ 642.00 | - | - | - | $ 01.27 | $ 55.00 |
| 08-08-2024 | 200 | 6.97 | $ 1,394.00 | 08-09-2024 | 200 | $ 06.42 | $ 1,284.00 | - | - | - | $ 01.27 | $ 110.00 |
| 08-08-2024 | 270 | 6.97 | $ 1,881.90 | 08-09-2024 | 270 | $ 06.42 | $ 1,733.40 | - | - | - | $ 01.27 | $ 148.50 |
| 08-08-2024 | 185 | 6.97 | $ 1,289.45 | 08-09-2024 | 185 | $ 06.42 | $ 1,187.70 | - | - | - | $ 01.27 | $ 101.75 |
| 08-08-2024 | 500 | 6.97 | $ 3,485.00 | 08-09-2024 | 500 | $ 06.42 | $ 3,210.00 | - | - | - | $ 01.27 | $ 275.00 |
| 08-08-2024 | 100 | 6.97 | $ 697.00 | 08-09-2024 | 100 | $ 06.42 | $ 642.00 | - | - | - | $ 01.27 | $ 55.00 |
| 08-08-2024 | 100 | 6.97 | $ 697.00 | 08-09-2024 | 100 | $ 06.41 | $ 641.00 | - | - | - | $ 01.27 | $ 56.00 |
| 08-08-2024 | 27 | 6.97 | $ 188.19 | 08-09-2024 | 27 | $ 06.41 | $ 173.07 | - | - | - | $ 01.27 | $ 15.12 |
| 08-08-2024 | 100 | 6.97 | $ 697.00 | 08-09-2024 | 100 | $ 06.43 | $ 643.00 | - | - | - | $ 01.27 | $ 54.00 |
| 08-08-2024 | 100 | 6.97 | $ 697.00 | 08-09-2024 | 100 | $ 06.43 | $ 643.00 | - | - | - | $ 01.27 | $ 54.00 |
| 08-08-2024 | 200 | 6.97 | $ 1,394.00 | 08-09-2024 | 200 | $ 06.43 | $ 1,286.00 | - | - | - | $ 01.27 | $ 108.00 |
| 08-13-2024 | 69 | 6.76 | $ 466.44 | 08-27-2024 | 69 | $ 05.18 | $ 357.42 | - | - | - | $ 01.27 | $ 109.02 |
| 08-13-2024 | 31 | 6.76 | $ 209.56 | 08-27-2024 | 31 | $ 05.18 | $ 160.58 | - | - | - | $ 01.27 | $ 48.98 |
| 08-13-2024 | 10 | 6.77 | $ 67.70 | 08-27-2024 | 10 | $ 05.18 | $ 51.80 | - | - | - | $ 01.27 | $ 15.90 |
| 08-13-2024 | 100 | 6.76 | $ 676.00 | 08-27-2024 | 100 | $ 05.18 | $ 518.00 | - | - | - | $ 01.27 | $ 158.00 |
| 08-13-2024 | 100 | 6.76 | $ 676.00 | 08-27-2024 | 100 | $ 05.18 | $ 518.00 | - | - | - | $ 01.27 | $ 158.00 |
| 08-13-2024 | 200 | 6.77 | $ 1,354.00 | 08-27-2024 | 200 | $ 05.18 | $ 1,036.00 | - | - | - | $ 01.27 | $ 318.00 |
| 08-13-2024 | 100 | 6.76 | $ 676.00 | 08-27-2024 | 100 | $ 05.18 | $ 518.00 | - | - | - | $ 01.27 | $ 158.00 |
| 08-13-2024 | 100 | 6.76 | $ 676.00 | 08-27-2024 | 100 | $ 05.18 | $ 518.00 | - | - | - | $ 01.27 | $ 158.00 |
| 08-13-2024 | 25 | 6.77 | $ 169.25 | 08-27-2024 | 25 | $ 05.18 | $ 129.50 | - | - | - | $ 01.27 | $ 39.75 |
| 08-13-2024 | 100 | 6.76 | $ 676.00 | 08-27-2024 | 100 | $ 05.18 | $ 518.00 | - | - | - | $ 01.27 | $ 158.00 |
| 08-13-2024 | 100 | 6.76 | $ 676.00 | 08-27-2024 | 100 | $ 05.18 | $ 518.00 | - | - | - | $ 01.27 | $ 158.00 |
| 08-13-2024 | 4 | 6.77 | $ 27.08 | 08-27-2024 | 4 | $ 05.17 | $ 20.68 | - | - | - | $ 01.27 | $ 06.40 |
| 08-13-2024 | 96 | 6.77 | $ 649.92 | 08-27-2024 | 96 | $ 05.18 | $ 497.28 | - | - | - | $ 01.27 | $ 152.64 |
| 08-13-2024 | 2 | 6.76 | $ 13.52 | 08-27-2024 | 2 | $ 05.17 | $ 10.34 | - | - | - | $ 01.27 | $ 03.18 |
| 08-13-2024 | 12 | 6.77 | $ 81.24 | 08-27-2024 | 12 | $ 05.17 | $ 62.04 | - | - | - | $ 01.27 | $ 19.20 |
| 08-13-2024 | 298 | 6.76 | $ 2,014.48 | 08-27-2024 | 298 | $ 05.20 | $ 1,549.60 | - | - | - | $ 01.27 | $ 464.88 |
| 08-13-2024 | 807 | 6.76 | $ 5,455.32 | 08-27-2024 | 807 | $ 05.19 | $ 4,188.33 | - | - | - | $ 01.27 | $ 1,266.99 |
| 08-13-2024 | 100 | 6.76 | $ 676.00 | 08-27-2024 | 100 | $ 05.19 | $ 519.00 | - | - | - | $ 01.27 | $ 157.00 |
| 08-13-2024 | 100 | 6.76 | $ 676.00 | 08-27-2024 | 100 | $ 05.19 | $ 519.00 | - | - | - | $ 01.27 | $ 157.00 |
| 08-13-2024 | 10 | 6.76 | $ 67.60 | 08-27-2024 | 10 | $ 05.19 | $ 51.90 | - | - | - | $ 01.27 | $ 15.70 |
| 08-13-2024 | 1 | 6.76 | $ 06.76 | 08-27-2024 | 1 | $ 05.18 | $ 05.18 | - | - | - | $ 01.27 | $ 01.58 |
| 08-13-2024 | 100 | 6.76 | $ 676.00 | 08-27-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | $ 159.00 |
| 08-13-2024 | 200 | 6.76 | $ 1,352.00 | 08-27-2024 | 200 | $ 05.18 | $ 1,036.00 | - | - | - | $ 01.27 | $ 316.00 |
| 08-13-2024 | 100 | 6.76 | $ 676.00 | 08-27-2024 | 100 | $ 05.18 | $ 518.00 | - | - | - | $ 01.27 | $ 158.00 |
| 08-13-2024 | 100 | 6.76 | $ 676.00 | 08-27-2024 | 100 | $ 05.18 | $ 518.00 | - | - | - | $ 01.27 | $ 158.00 |
| 08-13-2024 | 400 | 6.76 | $ 2,704.00 | 08-27-2024 | 400 | $ 05.18 | $ 2,072.00 | - | - | - | $ 01.27 | $ 632.00 |
| 08-13-2024 | 100 | 6.76 | $ 676.00 | 08-27-2024 | 100 | $ 05.18 | $ 518.00 | - | - | - | $ 01.27 | $ 158.00 |
| 08-13-2024 | 2 | 6.76 | $ 13.52 | 08-27-2024 | 2 | $ 05.18 | $ 10.36 | - | - | - | $ 01.27 | $ 03.16 |
| 08-13-2024 | 182 | 6.76 | $ 1,230.32 | 08-27-2024 | 182 | $ 05.17 | $ 940.94 | - | - | - | $ 01.27 | $ 289.38 |
| 08-13-2024 | 98 | 6.76 | $ 662.48 | 08-27-2024 | 98 | $ 05.20 | $ 509.60 | - | - | - | $ 01.27 | $ 152.88 |
| 08-13-2024 | 2 | 6.76 | $ 13.52 | 08-27-2024 | 2 | $ 05.20 | $ 10.40 | - | - | - | $ 01.27 | $ 03.12 |
| 08-13-2024 | 898 | 6.77 | $ 6,079.46 | 08-27-2024 | 898 | $ 05.20 | $ 4,669.60 | - | - | - | $ 01.27 | $ 1,409.86 |
| 08-13-2024 | 202 | 6.77 | $ 1,367.54 | 08-27-2024 | 202 | $ 05.20 | $ 1,050.40 | - | - | - | $ 01.27 | $ 317.14 |
| 08-13-2024 | 600 | 6.76 | $ 4,056.00 | 08-27-2024 | 600 | $ 05.20 | $ 3,120.00 | - | - | - | $ 01.27 | $ 936.00 |

| 08-13-2024 | 100 | 6.76 | $ 676.00 | 08-27-2024 | 100 | $ 05.20 | $ 520.00 | - | - | - | $ 01.27 | $ 156.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-13-2024 | 200 | 6.77 | $ 1,354.00 | 08-27-2024 | 200 | $ 05.20 | $ 1,040.00 | - | - | - | $ 01.27 | $ 314.00 |
| 08-13-2024 | 200 | 6.76 | $ 1,352.00 | 08-27-2024 | 200 | $ 05.20 | $ 1,040.00 | - | - | - | $ 01.27 | $ 312.00 |
| 08-13-2024 | 898 | 6.77 | $ 6,079.46 | 08-27-2024 | 898 | $ 05.20 | $ 4,669.60 | - | - | - | $ 01.27 | $ 1,409.86 |
| 08-13-2024 | 465 | 6.76 | $ 3,143.40 | 08-27-2024 | 465 | $ 05.21 | $ 2,422.65 | - | - | - | $ 01.27 | $ 720.75 |
| 08-13-2024 | 1 | 6.76 | $ 06.76 | 08-27-2024 | 1 | $ 05.21 | $ 05.21 | - | - | - | $ 01.27 | $ 01.55 |
| 08-13-2024 | 100 | 6.76 | $ 676.00 | 08-27-2024 | 100 | $ 05.20 | $ 520.00 | - | - | - | $ 01.27 | $ 156.00 |
| 08-13-2024 | 60 | 6.76 | $ 405.60 | 08-27-2024 | 60 | $ 05.20 | $ 312.00 | - | - | - | $ 01.27 | $ 93.60 |
| 08-13-2024 | 10 | 6.76 | $ 67.60 | 08-27-2024 | 10 | $ 05.20 | $ 52.00 | - | - | - | $ 01.27 | $ 15.60 |
| 08-13-2024 | 50 | 6.76 | $ 338.00 | 08-27-2024 | 50 | $ 05.20 | $ 260.00 | - | - | - | $ 01.27 | $ 78.00 |
| 08-13-2024 | 120 | 6.76 | $ 811.20 | 08-27-2024 | 120 | $ 05.20 | $ 624.00 | - | - | - | $ 01.27 | $ 187.20 |
| 08-13-2024 | 16 | 6.76 | $ 108.16 | 08-27-2024 | 16 | $ 05.20 | $ 83.20 | - | - | - | $ 01.27 | $ 24.96 |
| 08-13-2024 | 100 | 6.76 | $ 676.00 | 08-27-2024 | 100 | $ 05.20 | $ 520.00 | - | - | - | $ 01.27 | $ 156.00 |
| 08-13-2024 | 5 | 6.76 | $ 33.80 | 08-27-2024 | 5 | $ 05.20 | $ 26.00 | - | - | - | $ 01.27 | $ 07.80 |
| 08-13-2024 | 100 | 6.76 | $ 676.00 | 08-27-2024 | 100 | $ 05.20 | $ 520.00 | - | - | - | $ 01.27 | $ 156.00 |
| 08-13-2024 | 973 | 6.76 | $ 6,577.48 | 08-27-2024 | 973 | $ 05.20 | $ 5,059.60 | - | - | - | $ 01.27 | $ 1,517.88 |
| 08-13-2024 | 453 | 6.77 | $ 3,066.81 | 08-27-2024 | 453 | $ 05.21 | $ 2,360.13 | - | - | - | $ 01.27 | $ 706.68 |
| 08-13-2024 | 716 | 6.77 | $ 4,847.32 | 08-27-2024 | 716 | $ 05.21 | $ 3,730.36 | - | - | - | $ 01.27 | $ 1,116.96 |
| 08-13-2024 | 84 | 6.77 | $ 568.68 | 08-27-2024 | 84 | $ 05.21 | $ 437.64 | - | - | - | $ 01.27 | $ 131.04 |
| 08-13-2024 | 74 | 6.8 | $ 503.20 | 08-27-2024 | 74 | $ 05.21 | $ 385.54 | - | - | - | $ 01.27 | $ 117.66 |
| 08-13-2024 | 10 | 6.8 | $ 68.00 | 08-27-2024 | 10 | $ 05.21 | $ 52.10 | - | - | - | $ 01.27 | $ 15.90 |
| 08-13-2024 | 200 | 6.8 | $ 1,360.00 | 08-27-2024 | 200 | $ 05.21 | $ 1,042.00 | - | - | - | $ 01.27 | $ 318.00 |
| 08-13-2024 | 50 | 6.8 | $ 340.00 | 08-27-2024 | 50 | $ 05.21 | $ 260.50 | - | - | - | $ 01.27 | $ 79.50 |
| 08-13-2024 | 1 | 6.8 | $ 06.80 | 08-27-2024 | 1 | $ 05.21 | $ 05.21 | - | - | - | $ 01.27 | $ 01.59 |
| 08-13-2024 | 100 | 6.8 | $ 680.00 | 08-27-2024 | 100 | $ 05.21 | $ 521.00 | - | - | - | $ 01.27 | $ 159.00 |
| 08-13-2024 | 30 | 6.8 | $ 204.00 | 08-27-2024 | 30 | $ 05.21 | $ 156.30 | - | - | - | $ 01.27 | $ 47.70 |
| 08-13-2024 | 100 | 6.8 | $ 680.00 | 08-27-2024 | 100 | $ 05.21 | $ 521.00 | - | - | - | $ 01.27 | $ 159.00 |
| 08-13-2024 | 100 | 6.8 | $ 680.00 | 08-27-2024 | 100 | $ 05.21 | $ 521.00 | - | - | - | $ 01.27 | $ 159.00 |
| 08-13-2024 | 50 | 6.8 | $ 340.00 | 08-27-2024 | 50 | $ 05.21 | $ 260.50 | - | - | - | $ 01.27 | $ 79.50 |
| 08-13-2024 | 1000 | 6.8 | $ 6,800.00 | 08-27-2024 | 1000 | $ 05.21 | $ 5,210.00 | - | - | - | $ 01.27 | $ 1,590.00 |
| 08-13-2024 | 1 | 6.8 | $ 06.80 | 08-27-2024 | 1 | $ 05.21 | $ 05.21 | - | - | - | $ 01.27 | $ 01.59 |
| 08-13-2024 | 284 | 6.8 | $ 1,931.20 | 08-27-2024 | 284 | $ 05.21 | $ 1,479.64 | - | - | - | $ 01.27 | $ 451.56 |
| 08-13-2024 | 1055 | 6.8 | $ 7,174.00 | 08-27-2024 | 1055 | $ 05.24 | $ 5,528.20 | - | - | - | $ 01.27 | $ 1,645.80 |
| 08-13-2024 | 100 | 6.8 | $ 680.00 | 08-27-2024 | 100 | $ 05.24 | $ 524.00 | - | - | - | $ 01.27 | $ 156.00 |
| 08-13-2024 | 100 | 6.8 | $ 680.00 | 08-27-2024 | 100 | $ 05.22 | $ 522.00 | - | - | - | $ 01.27 | $ 158.00 |
| 08-13-2024 | 1 | 6.8 | $ 06.80 | 08-27-2024 | 1 | $ 05.22 | $ 05.22 | - | - | - | $ 01.27 | $ 01.58 |
| 08-13-2024 | 100 | 6.8 | $ 680.00 | 08-27-2024 | 100 | $ 05.22 | $ 522.00 | - | - | - | $ 01.27 | $ 158.00 |
| 08-13-2024 | 100 | 6.8 | $ 680.00 | 08-27-2024 | 100 | $ 05.22 | $ 522.00 | - | - | - | $ 01.27 | $ 158.00 |
| 08-13-2024 | 100 | 6.8 | $ 680.00 | 08-27-2024 | 100 | $ 05.22 | $ 522.00 | - | - | - | $ 01.27 | $ 158.00 |
| 08-13-2024 | 5 | 6.8 | $ 34.00 | 08-27-2024 | 5 | $ 05.22 | $ 26.10 | - | - | - | $ 01.27 | $ 07.90 |
| 08-13-2024 | 100 | 6.8 | $ 680.00 | 08-27-2024 | 100 | $ 05.22 | $ 522.00 | - | - | - | $ 01.27 | $ 158.00 |
| 08-13-2024 | 100 | 6.8 | $ 680.00 | 08-27-2024 | 100 | $ 05.22 | $ 522.00 | - | - | - | $ 01.27 | $ 158.00 |
| 08-13-2024 | 50 | 6.8 | $ 340.00 | 08-27-2024 | 50 | $ 05.22 | $ 261.00 | - | - | - | $ 01.27 | $ 79.00 |
| 08-13-2024 | 100 | 6.8 | $ 680.00 | 08-27-2024 | 100 | $ 05.22 | $ 522.00 | - | - | - | $ 01.27 | $ 158.00 |
| 08-13-2024 | 100 | 6.8 | $ 680.00 | 08-27-2024 | 100 | $ 05.22 | $ 522.00 | - | - | - | $ 01.27 | $ 158.00 |
| 08-13-2024 | 100 | 6.8 | $ 680.00 | 08-27-2024 | 100 | $ 05.22 | $ 522.00 | - | - | - | $ 01.27 | $ 158.00 |
| 08-13-2024 | 10 | 6.8 | $ 68.00 | 08-27-2024 | 10 | $ 05.21 | $ 52.10 | - | - | - | $ 01.27 | $ 15.90 |
| 08-13-2024 | 1 | 6.8 | $ 06.80 | 08-27-2024 | 1 | $ 05.21 | $ 05.21 | - | - | - | $ 01.27 | $ 01.59 |
| 08-13-2024 | 78 | 6.8 | $ 530.40 | 08-27-2024 | 78 | $ 05.21 | $ 406.38 | - | - | - | $ 01.27 | $ 124.02 |
| 08-13-2024 | 100 | 6.8 | $ 680.00 | 08-27-2024 | 100 | $ 05.24 | $ 524.00 | - | - | - | $ 01.27 | $ 156.00 |
| 08-13-2024 | 100 | 6.8 | $ 680.00 | 08-27-2024 | 100 | $ 05.24 | $ 524.00 | - | - | - | $ 01.27 | $ 156.00 |
| 08-13-2024 | 300 | 6.8 | $ 2,040.00 | 08-27-2024 | 300 | $ 05.24 | $ 1,572.00 | - | - | - | $ 01.27 | $ 468.00 |
| 08-13-2024 | 300 | 6.8 | $ 2,040.00 | 08-27-2024 | 300 | $ 05.24 | $ 1,572.00 | - | - | - | $ 01.27 | $ 468.00 |
| 08-14-2024 | 93 | 6.87 | $ 638.91 | 08-27-2024 | 93 | $ 05.24 | $ 487.32 | - | - | - | $ 01.27 | $ 151.59 |
| 08-14-2024 | 48 | 6.88 | $ 330.24 | 08-27-2024 | 48 | $ 05.24 | $ 251.52 | - | - | - | $ 01.27 | $ 78.72 |
| 08-14-2024 | 52 | 6.88 | $ 357.76 | 08-27-2024 | 52 | $ 05.24 | $ 272.48 | - | - | - | $ 01.27 | $ 85.28 |
| 08-14-2024 | 48 | 6.88 | $ 330.24 | 08-27-2024 | 48 | $ 05.23 | $ 251.04 | - | - | - | $ 01.27 | $ 79.20 |
| 08-14-2024 | 52 | 6.88 | $ 357.76 | 08-27-2024 | 52 | $ 05.24 | $ 272.48 | - | - | - | $ 01.27 | $ 85.28 |
| 08-14-2024 | 4 | 6.88 | $ 27.52 | 08-27-2024 | 4 | $ 05.24 | $ 20.96 | - | - | - | $ 01.27 | $ 06.56 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-27-2024 | 100 | $ 05.24 | $ 524.00 | - | - | - | $ 01.27 | $ 164.00 |
| 08-14-2024 | 2 | 6.88 | $ 13.76 | 08-27-2024 | 2 | $ 05.23 | $ 10.46 | - | - | - | $ 01.27 | $ 03.30 |
| 08-14-2024 | 52 | 6.88 | $ 357.76 | 08-27-2024 | 52 | $ 05.23 | $ 271.96 | - | - | - | $ 01.27 | $ 85.80 |
| 08-14-2024 | 11 | 6.88 | $ 75.68 | 08-27-2024 | 11 | $ 05.24 | $ 57.64 | - | - | - | $ 01.27 | $ 18.04 |
| 08-14-2024 | 15 | 6.88 | $ 103.20 | 08-27-2024 | 15 | $ 05.23 | $ 78.45 | - | - | - | $ 01.27 | $ 24.75 |
| 08-14-2024 | 85 | 6.88 | $ 584.80 | 08-27-2024 | 85 | $ 05.24 | $ 445.40 | - | - | - | $ 01.27 | $ 139.40 |
| 08-14-2024 | 15 | 6.88 | $ 103.20 | 08-27-2024 | 15 | $ 05.23 | $ 78.45 | - | - | - | $ 01.27 | $ 24.75 |
| 08-14-2024 | 85 | 6.88 | $ 584.80 | 08-27-2024 | 85 | $ 05.23 | $ 444.55 | - | - | - | $ 01.27 | $ 140.25 |
| 08-14-2024 | 5 | 6.89 | $ 34.45 | 08-27-2024 | 5 | $ 05.23 | $ 26.15 | - | - | - | $ 01.27 | $ 08.30 |
| 08-14-2024 | 1100 | 6.88 | $ 7,568.00 | 08-27-2024 | 1100 | $ 05.23 | $ 5,753.00 | - | - | - | $ 01.27 | $ 1,815.00 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-27-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | $ 165.00 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-27-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | $ 165.00 |
| 08-14-2024 | 78 | 6.88 | $ 536.64 | 08-27-2024 | 78 | $ 05.23 | $ 407.94 | - | - | - | $ 01.27 | $ 128.70 |
| 08-14-2024 | 80 | 6.88 | $ 550.40 | 08-27-2024 | 80 | $ 05.23 | $ 418.40 | - | - | - | $ 01.27 | $ 132.00 |
| 08-14-2024 | 10 | 6.88 | $ 68.80 | 08-27-2024 | 10 | $ 05.23 | $ 52.30 | - | - | - | $ 01.27 | $ 16.50 |
| 08-14-2024 | 300 | 6.88 | $ 2,064.00 | 08-27-2024 | 300 | $ 05.23 | $ 1,569.00 | - | - | - | $ 01.27 | $ 495.00 |
| 08-14-2024 | 100 | 6.87 | $ 687.00 | 08-27-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | $ 164.00 |

| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-27-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | $ 165.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-27-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | $ 165.00 |
| 08-14-2024 | 76 | 6.88 | $ 522.88 | 08-27-2024 | 76 | $ 05.23 | $ 397.48 | - | - | - | $ 01.27 | $ 125.40 |
| 08-14-2024 | 12 | 6.88 | $ 82.56 | 08-27-2024 | 12 | $ 05.23 | $ 62.76 | - | - | - | $ 01.27 | $ 19.80 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-27-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | $ 165.00 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-27-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | $ 165.00 |
| 08-14-2024 | 12 | 6.88 | $ 82.56 | 08-27-2024 | 12 | $ 05.23 | $ 62.76 | - | - | - | $ 01.27 | $ 19.80 |
| 08-14-2024 | 58 | 6.88 | $ 399.04 | 08-27-2024 | 58 | $ 05.23 | $ 303.34 | - | - | - | $ 01.27 | $ 95.70 |
| 08-14-2024 | 300 | 6.88 | $ 2,064.00 | 08-27-2024 | 300 | $ 05.23 | $ 1,569.00 | - | - | - | $ 01.27 | $ 495.00 |
| 08-14-2024 | 500 | 6.89 | $ 3,445.00 | 08-27-2024 | 500 | $ 05.23 | $ 2,615.00 | - | - | - | $ 01.27 | $ 830.00 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-27-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | $ 165.00 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-27-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | $ 165.00 |
| 08-14-2024 | 100 | 6.89 | $ 689.00 | 08-27-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | $ 166.00 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-27-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | $ 165.00 |
| 08-14-2024 | 60 | 6.88 | $ 412.80 | 08-27-2024 | 60 | $ 05.23 | $ 313.80 | - | - | - | $ 01.27 | $ 99.00 |
| 08-14-2024 | 300 | 6.88 | $ 2,064.00 | 08-27-2024 | 300 | $ 05.23 | $ 1,569.00 | - | - | - | $ 01.27 | $ 495.00 |
| 08-14-2024 | 1 | 6.88 | $ 06.88 | 08-27-2024 | 1 | $ 05.23 | $ 05.23 | - | - | - | $ 01.27 | $ 01.65 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-27-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | $ 165.00 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-27-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | $ 165.00 |
| 08-14-2024 | 10 | 6.88 | $ 68.80 | 08-27-2024 | 10 | $ 05.23 | $ 52.30 | - | - | - | $ 01.27 | $ 16.50 |
| 08-14-2024 | 12 | 6.88 | $ 82.56 | 08-27-2024 | 12 | $ 05.23 | $ 62.76 | - | - | - | $ 01.27 | $ 19.80 |
| 08-14-2024 | 100 | 6.89 | $ 689.00 | 08-27-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | $ 166.00 |
| 08-14-2024 | 600 | 6.88 | $ 4,128.00 | 08-27-2024 | 600 | $ 05.23 | $ 3,138.00 | - | - | - | $ 01.27 | $ 990.00 |
| 08-14-2024 | 200 | 6.88 | $ 1,376.00 | 08-27-2024 | 200 | $ 05.23 | $ 1,046.00 | - | - | - | $ 01.27 | $ 330.00 |
| 08-14-2024 | 200 | 6.88 | $ 1,376.00 | 08-27-2024 | 200 | $ 05.23 | $ 1,046.00 | - | - | - | $ 01.27 | $ 330.00 |
| 08-14-2024 | 300 | 6.88 | $ 2,064.00 | 08-27-2024 | 300 | $ 05.23 | $ 1,569.00 | - | - | - | $ 01.27 | $ 495.00 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-27-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | $ 165.00 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-27-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | $ 165.00 |
| 08-14-2024 | 100 | 6.89 | $ 689.00 | 08-27-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | $ 166.00 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-27-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | $ 165.00 |
| 08-14-2024 | 429 | 6.88 | $ 2,951.52 | 08-27-2024 | 429 | $ 05.25 | $ 2,252.25 | - | - | - | $ 01.27 | $ 699.27 |
| 08-14-2024 | 71 | 6.88 | $ 488.48 | 08-27-2024 | 71 | $ 05.23 | $ 371.33 | - | - | - | $ 01.27 | $ 117.15 |
| 08-14-2024 | 200 | 6.87 | $ 1,374.00 | 08-27-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | $ 324.00 |
| 08-14-2024 | 400 | 6.88 | $ 2,752.00 | 08-27-2024 | 400 | $ 05.25 | $ 2,100.00 | - | - | - | $ 01.27 | $ 652.00 |
| 08-14-2024 | 142 | 6.88 | $ 976.96 | 08-27-2024 | 142 | $ 05.25 | $ 745.50 | - | - | - | $ 01.27 | $ 231.46 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-27-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | $ 163.00 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-27-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | $ 163.00 |
| 08-14-2024 | 84 | 6.88 | $ 577.92 | 08-22-2024 | 84 | $ 06.11 | $ 513.24 | - | - | - | $ 01.27 | $ 64.68 |
| 08-14-2024 | 74 | 6.88 | $ 509.12 | 08-27-2024 | 74 | $ 05.25 | $ 388.50 | - | - | - | $ 01.27 | $ 120.62 |
| 08-14-2024 | 12 | 6.88 | $ 82.56 | 08-22-2024 | 12 | $ 06.11 | $ 73.32 | - | - | - | $ 01.27 | $ 09.24 |
| 08-14-2024 | 200 | 6.88 | $ 1,376.00 | 08-22-2024 | 200 | $ 06.11 | $ 1,222.00 | - | - | - | $ 01.27 | $ 154.00 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-22-2024 | 100 | $ 06.11 | $ 611.00 | - | - | - | $ 01.27 | $ 77.00 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-22-2024 | 100 | $ 06.11 | $ 611.00 | - | - | - | $ 01.27 | $ 77.00 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-22-2024 | 100 | $ 06.11 | $ 611.00 | - | - | - | $ 01.27 | $ 77.00 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-22-2024 | 100 | $ 06.11 | $ 611.00 | - | - | - | $ 01.27 | $ 77.00 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-22-2024 | 100 | $ 06.11 | $ 611.00 | - | - | - | $ 01.27 | $ 77.00 |
| 08-14-2024 | 158 | 6.88 | $ 1,087.04 | 08-22-2024 | 158 | $ 06.11 | $ 965.38 | - | - | - | $ 01.27 | $ 121.66 |
| 08-14-2024 | 200 | 6.88 | $ 1,376.00 | 08-22-2024 | 200 | $ 06.11 | $ 1,222.00 | - | - | - | $ 01.27 | $ 154.00 |
| 08-14-2024 | 42 | 6.88 | $ 288.96 | 08-22-2024 | 42 | $ 06.11 | $ 256.62 | - | - | - | $ 01.27 | $ 32.34 |
| 08-14-2024 | 12 | 6.88 | $ 82.56 | 08-22-2024 | 12 | $ 06.11 | $ 73.32 | - | - | - | $ 01.27 | $ 09.24 |
| 08-14-2024 | 200 | 6.88 | $ 1,376.00 | 08-22-2024 | 200 | $ 06.11 | $ 1,222.00 | - | - | - | $ 01.27 | $ 154.00 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-22-2024 | 100 | $ 06.11 | $ 611.00 | - | - | - | $ 01.27 | $ 77.00 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-22-2024 | 100 | $ 06.11 | $ 611.00 | - | - | - | $ 01.27 | $ 77.00 |
| 08-14-2024 | 100 | 6.89 | $ 689.00 | 08-22-2024 | 100 | $ 06.11 | $ 611.00 | - | - | - | $ 01.27 | $ 78.00 |
| 08-14-2024 | 100 | 6.88 | $ 688.00 | 08-22-2024 | 100 | $ 06.11 | $ 611.00 | - | - | - | $ 01.27 | $ 77.00 |
| 08-14-2024 | 100 | 6.86 | $ 686.00 | 08-22-2024 | 100 | $ 06.11 | $ 611.00 | - | - | - | $ 01.27 | $ 75.00 |
| 08-14-2024 | 10 | 6.87 | $ 68.70 | 08-22-2024 | 10 | $ 06.11 | $ 61.10 | - | - | - | $ 01.27 | $ 07.60 |
| 08-14-2024 | 100 | 6.86 | $ 686.00 | 08-22-2024 | 100 | $ 06.11 | $ 611.00 | - | - | - | $ 01.27 | $ 75.00 |
| 08-14-2024 | 100 | 6.87 | $ 687.00 | 08-22-2024 | 100 | $ 06.11 | $ 611.00 | - | - | - | $ 01.27 | $ 76.00 |
| 08-14-2024 | 518 | 6.86 | $ 3,553.48 | 08-20-2024 | 518 | $ 06.36 | $ 3,294.48 | - | - | - | $ 01.27 | $ 259.00 |
| 08-14-2024 | 100 | 6.86 | $ 686.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | $ 50.00 |
| 08-14-2024 | 100 | 6.86 | $ 686.00 | 08-20-2024 | 100 | $ 06.35 | $ 635.00 | - | - | - | $ 01.27 | $ 51.00 |
| 08-14-2024 | 100 | 6.86 | $ 686.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | $ 50.00 |
| 08-14-2024 | 1700 | 6.86 | $ 11,662.00 | 08-22-2024 | 1700 | $ 06.12 | $ 10,404.00 | - | - | - | $ 01.27 | $ 1,258.00 |
| 08-14-2024 | 100 | 6.86 | $ 686.00 | 08-22-2024 | 100 | $ 06.11 | $ 611.00 | - | - | - | $ 01.27 | $ 75.00 |
| 08-14-2024 | 200 | 6.86 | $ 1,372.00 | 08-22-2024 | 200 | $ 06.12 | $ 1,224.00 | - | - | - | $ 01.27 | $ 148.00 |
| 08-14-2024 | 3682 | 6.86 | $ 25,258.52 | 08-22-2024 | 3682 | $ 06.11 | $ 22,497.02 | - | - | - | $ 01.27 | $ 2,761.50 |
| 08-14-2024 | 30 | 6.87 | $ 206.10 | 08-20-2024 | 30 | $ 06.36 | $ 190.80 | - | - | - | $ 01.27 | $ 15.30 |
| 08-14-2024 | 2 | 6.87 | $ 13.74 | 08-20-2024 | 2 | $ 06.36 | $ 12.72 | - | - | - | $ 01.27 | $ 01.02 |
| 08-14-2024 | 334 | 6.87 | $ 2,294.58 | 08-20-2024 | 334 | $ 06.36 | $ 2,124.24 | - | - | - | $ 01.27 | $ 170.34 |
| 08-14-2024 | 275 | 6.87 | $ 1,889.25 | 08-20-2024 | 275 | $ 06.36 | $ 1,749.00 | - | - | - | $ 01.27 | $ 140.25 |
| 08-14-2024 | 125 | 6.87 | $ 858.75 | 08-20-2024 | 125 | $ 06.36 | $ 795.00 | - | - | - | $ 01.27 | $ 63.75 |
| 08-14-2024 | 24 | 6.87 | $ 164.88 | 08-20-2024 | 24 | $ 06.36 | $ 152.64 | - | - | - | $ 01.27 | $ 12.24 |
| 08-14-2024 | 108 | 6.87 | $ 741.96 | 08-20-2024 | 108 | $ 06.36 | $ 686.88 | - | - | - | $ 01.27 | $ 55.08 |
| 08-14-2024 | 200 | 6.87 | $ 1,374.00 | 08-20-2024 | 200 | $ 06.36 | $ 1,272.00 | - | - | - | $ 01.27 | $ 102.00 |
| 08-14-2024 | 200 | 6.87 | $ 1,374.00 | 08-20-2024 | 200 | $ 06.36 | $ 1,272.00 | - | - | - | $ 01.27 | $ 102.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-14-2024 | 191 | 6.87 | $ 1,312.17 | 08-20-2024 | 191 | $ 06.36 | $ 1,214.76 | - | - | - | $ 01.27 | | $ 97.41 |
| 08-14-2024 | 900 | 6.87 | $ 6,183.00 | 08-20-2024 | 900 | $ 06.36 | $ 5,724.00 | - | - | - | $ 01.27 | | $ 459.00 |
| 08-14-2024 | 200 | 6.87 | $ 1,374.00 | 08-20-2024 | 200 | $ 06.36 | $ 1,272.00 | - | - | - | $ 01.27 | | $ 102.00 |
| 08-14-2024 | 100 | 6.87 | $ 687.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 51.00 |
| 08-14-2024 | 101 | 6.87 | $ 693.87 | 08-20-2024 | 101 | $ 06.36 | $ 642.36 | - | - | - | $ 01.27 | | $ 51.51 |
| 08-14-2024 | 67 | 6.87 | $ 460.29 | 08-20-2024 | 67 | $ 06.36 | $ 426.12 | - | - | - | $ 01.27 | | $ 34.17 |
| 08-14-2024 | 333 | 6.87 | $ 2,287.71 | 08-20-2024 | 333 | $ 06.36 | $ 2,117.88 | - | - | - | $ 01.27 | | $ 169.83 |
| 08-14-2024 | 1541 | 6.9 | $ 10,632.90 | 08-20-2024 | 1541 | $ 06.36 | $ 9,800.76 | - | - | - | $ 01.27 | | $ 832.14 |
| 08-14-2024 | 500 | 6.9 | $ 3,450.00 | 08-20-2024 | 500 | $ 06.36 | $ 3,180.00 | - | - | - | $ 01.27 | | $ 270.00 |
| 08-14-2024 | 700 | 6.9 | $ 4,830.00 | 08-20-2024 | 700 | $ 06.36 | $ 4,452.00 | - | - | - | $ 01.27 | | $ 378.00 |
| 08-14-2024 | 100 | 6.9 | $ 690.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 54.00 |
| 08-14-2024 | 126 | 6.9 | $ 869.40 | 08-20-2024 | 126 | $ 06.36 | $ 801.36 | - | - | - | $ 01.27 | | $ 68.04 |
| 08-14-2024 | 200 | 6.9 | $ 1,380.00 | 08-20-2024 | 200 | $ 06.36 | $ 1,272.00 | - | - | - | $ 01.27 | | $ 108.00 |
| 08-14-2024 | 400 | 6.9 | $ 2,760.00 | 08-20-2024 | 400 | $ 06.36 | $ 2,544.00 | - | - | - | $ 01.27 | | $ 216.00 |
| 08-14-2024 | 200 | 6.9 | $ 1,380.00 | 08-20-2024 | 200 | $ 06.36 | $ 1,272.00 | - | - | - | $ 01.27 | | $ 108.00 |
| 08-14-2024 | 700 | 6.9 | $ 4,830.00 | 08-20-2024 | 700 | $ 06.36 | $ 4,452.00 | - | - | - | $ 01.27 | | $ 378.00 |
| 08-14-2024 | 400 | 6.9 | $ 2,760.00 | 08-20-2024 | 400 | $ 06.36 | $ 2,544.00 | - | - | - | $ 01.27 | | $ 216.00 |
| 08-14-2024 | 100 | 6.9 | $ 690.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 54.00 |
| 08-14-2024 | 900 | 6.9 | $ 6,210.00 | 08-20-2024 | 900 | $ 06.36 | $ 5,724.00 | - | - | - | $ 01.27 | | $ 486.00 |
| 08-14-2024 | 300 | 6.9 | $ 2,070.00 | 08-20-2024 | 300 | $ 06.36 | $ 1,908.00 | - | - | - | $ 01.27 | | $ 162.00 |
| 08-14-2024 | 900 | 6.9 | $ 6,210.00 | 08-20-2024 | 900 | $ 06.36 | $ 5,724.00 | - | - | - | $ 01.27 | | $ 486.00 |
| 08-14-2024 | 33 | 6.9 | $ 227.70 | 08-20-2024 | 33 | $ 06.36 | $ 209.88 | - | - | - | $ 01.27 | | $ 17.82 |
| 08-14-2024 | 500 | 6.9 | $ 3,450.00 | 08-20-2024 | 500 | $ 06.36 | $ 3,180.00 | - | - | - | $ 01.27 | | $ 270.00 |
| 08-14-2024 | 2100 | 6.9 | $ 14,490.00 | 08-20-2024 | 2100 | $ 06.36 | $ 13,356.00 | - | - | - | $ 01.27 | | $ 1,134.00 |
| 08-14-2024 | 300 | 6.9 | $ 2,070.00 | 08-20-2024 | 300 | $ 06.36 | $ 1,908.00 | - | - | - | $ 01.27 | | $ 162.00 |
| 08-14-2024 | 38 | 6.95 | $ 264.10 | 08-20-2024 | 38 | $ 06.36 | $ 241.68 | - | - | - | $ 01.27 | | $ 22.42 |
| 08-14-2024 | 220 | 6.95 | $ 1,529.00 | 08-20-2024 | 220 | $ 06.36 | $ 1,399.20 | - | - | - | $ 01.27 | | $ 129.80 |
| 08-14-2024 | 400 | 6.95 | $ 2,780.00 | 08-20-2024 | 400 | $ 06.36 | $ 2,544.00 | - | - | - | $ 01.27 | | $ 236.00 |
| 08-14-2024 | 100 | 6.95 | $ 695.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 59.00 |
| 08-14-2024 | 300 | 6.95 | $ 2,085.00 | 08-20-2024 | 300 | $ 06.36 | $ 1,908.00 | - | - | - | $ 01.27 | | $ 177.00 |
| 08-14-2024 | 59 | 6.95 | $ 410.05 | 08-20-2024 | 59 | $ 06.36 | $ 375.24 | - | - | - | $ 01.27 | | $ 34.81 |
| 08-14-2024 | 21 | 6.95 | $ 145.95 | 08-20-2024 | 21 | $ 06.36 | $ 133.56 | - | - | - | $ 01.27 | | $ 12.39 |
| 08-14-2024 | 100 | 6.95 | $ 695.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 59.00 |
| 08-14-2024 | 100 | 6.94 | $ 694.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 58.00 |
| 08-14-2024 | 38 | 6.95 | $ 264.10 | 08-20-2024 | 38 | $ 06.36 | $ 241.68 | - | - | - | $ 01.27 | | $ 22.42 |
| 08-14-2024 | 13 | 6.95 | $ 90.35 | 08-20-2024 | 13 | $ 06.36 | $ 82.68 | - | - | - | $ 01.27 | | $ 07.67 |
| 08-14-2024 | 100 | 6.94 | $ 694.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 58.00 |
| 08-14-2024 | 100 | 6.95 | $ 695.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 59.00 |
| 08-14-2024 | 19 | 6.95 | $ 132.05 | 08-20-2024 | 19 | $ 06.36 | $ 120.84 | - | - | - | $ 01.27 | | $ 11.21 |
| 08-14-2024 | 100 | 6.95 | $ 695.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 59.00 |
| 08-14-2024 | 100 | 6.95 | $ 695.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 59.00 |
| 08-14-2024 | 100 | 6.95 | $ 695.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 59.00 |
| 08-14-2024 | 200 | 6.95 | $ 1,390.00 | 08-20-2024 | 200 | $ 06.36 | $ 1,272.00 | - | - | - | $ 01.27 | | $ 118.00 |
| 08-14-2024 | 100 | 6.95 | $ 695.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 59.00 |
| 08-14-2024 | 200 | 6.95 | $ 1,390.00 | 08-20-2024 | 200 | $ 06.36 | $ 1,272.00 | - | - | - | $ 01.27 | | $ 118.00 |
| 08-14-2024 | 70 | 6.95 | $ 486.50 | 08-20-2024 | 70 | $ 06.36 | $ 445.20 | - | - | - | $ 01.27 | | $ 41.30 |
| 08-14-2024 | 211 | 6.95 | $ 1,466.45 | 08-20-2024 | 211 | $ 06.36 | $ 1,341.96 | - | - | - | $ 01.27 | | $ 124.49 |
| 08-14-2024 | 12 | 6.95 | $ 83.40 | 08-20-2024 | 12 | $ 06.36 | $ 76.32 | - | - | - | $ 01.27 | | $ 07.08 |
| 08-14-2024 | 50 | 6.95 | $ 347.50 | 08-20-2024 | 50 | $ 06.36 | $ 318.00 | - | - | - | $ 01.27 | | $ 29.50 |
| 08-14-2024 | 166 | 6.95 | $ 1,153.70 | 08-20-2024 | 166 | $ 06.36 | $ 1,055.76 | - | - | - | $ 01.27 | | $ 97.94 |
| 08-14-2024 | 15 | 6.95 | $ 104.25 | 08-20-2024 | 15 | $ 06.36 | $ 95.40 | - | - | - | $ 01.27 | | $ 08.85 |
| 08-14-2024 | 200 | 6.95 | $ 1,390.00 | 08-20-2024 | 200 | $ 06.36 | $ 1,272.00 | - | - | - | $ 01.27 | | $ 118.00 |
| 08-14-2024 | 19 | 6.95 | $ 132.05 | 08-20-2024 | 19 | $ 06.36 | $ 120.84 | - | - | - | $ 01.27 | | $ 11.21 |
| 08-14-2024 | 66 | 6.95 | $ 458.70 | 08-20-2024 | 66 | $ 06.36 | $ 419.76 | - | - | - | $ 01.27 | | $ 38.94 |
| 08-14-2024 | 34 | 6.95 | $ 236.30 | 08-20-2024 | 34 | $ 06.36 | $ 216.24 | - | - | - | $ 01.27 | | $ 20.06 |
| 08-14-2024 | 100 | 6.95 | $ 695.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 59.00 |
| 08-14-2024 | 66 | 6.95 | $ 458.70 | 08-20-2024 | 66 | $ 06.36 | $ 419.76 | - | - | - | $ 01.27 | | $ 38.94 |
| 08-14-2024 | 100 | 6.95 | $ 695.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 59.00 |
| 08-14-2024 | 300 | 6.95 | $ 2,085.00 | 08-20-2024 | 300 | $ 06.36 | $ 1,908.00 | - | - | - | $ 01.27 | | $ 177.00 |
| 08-14-2024 | 34 | 6.95 | $ 236.30 | 08-20-2024 | 34 | $ 06.36 | $ 216.24 | - | - | - | $ 01.27 | | $ 20.06 |
| 08-14-2024 | 5 | 6.95 | $ 34.75 | 08-20-2024 | 5 | $ 06.36 | $ 31.80 | - | - | - | $ 01.27 | | $ 02.95 |
| 08-14-2024 | 76 | 6.95 | $ 528.20 | 08-20-2024 | 76 | $ 06.36 | $ 483.36 | - | - | - | $ 01.27 | | $ 44.84 |
| 08-14-2024 | 100 | 6.95 | $ 695.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 59.00 |
| 08-14-2024 | 200 | 6.95 | $ 1,390.00 | 08-20-2024 | 200 | $ 06.36 | $ 1,272.00 | - | - | - | $ 01.27 | | $ 118.00 |
| 08-14-2024 | 409 | 6.95 | $ 2,842.55 | 08-20-2024 | 409 | $ 06.36 | $ 2,601.24 | - | - | - | $ 01.27 | | $ 241.31 |
| 08-14-2024 | 100 | 6.95 | $ 695.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 59.00 |
| 08-14-2024 | 300 | 6.95 | $ 2,085.00 | 08-20-2024 | 300 | $ 06.36 | $ 1,908.00 | - | - | - | $ 01.27 | | $ 177.00 |
| 08-14-2024 | 86 | 6.95 | $ 597.70 | 08-20-2024 | 86 | $ 06.36 | $ 546.96 | - | - | - | $ 01.27 | | $ 50.74 |
| 08-14-2024 | 100 | 6.95 | $ 695.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 59.00 |
| 08-14-2024 | 100 | 6.95 | $ 695.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 59.00 |
| 08-14-2024 | 400 | 6.95 | $ 2,780.00 | 08-20-2024 | 400 | $ 06.36 | $ 2,544.00 | - | - | - | $ 01.27 | | $ 236.00 |
| 08-14-2024 | 29 | 6.95 | $ 201.55 | 08-20-2024 | 29 | $ 06.36 | $ 184.44 | - | - | - | $ 01.27 | | $ 17.11 |
| 08-14-2024 | 576 | 6.95 | $ 4,003.20 | 08-20-2024 | 576 | $ 06.36 | $ 3,663.36 | - | - | - | $ 01.27 | | $ 339.84 |
| 08-14-2024 | 200 | 6.95 | $ 1,390.00 | 08-20-2024 | 200 | $ 06.36 | $ 1,272.00 | - | - | - | $ 01.27 | | $ 118.00 |
| 08-14-2024 | 24 | 6.95 | $ 166.80 | 08-20-2024 | 24 | $ 06.36 | $ 152.64 | - | - | - | $ 01.27 | | $ 14.16 |
| 08-14-2024 | 100 | 6.95 | $ 695.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 59.00 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-14-2024 | 176 | 6.95 | $ 1,223.20 | 08-20-2024 | 176 | $ 06.36 | $ 1,119.36 | - | - | - | $ 01.27 | | $ 103.84 |
| 08-14-2024 | 24 | 6.95 | $ 166.80 | 08-20-2024 | 24 | $ 06.36 | $ 152.64 | - | - | - | $ 01.27 | | $ 14.16 |
| 08-14-2024 | 200 | 6.95 | $ 1,390.00 | 08-20-2024 | 200 | $ 06.36 | $ 1,272.00 | - | - | - | $ 01.27 | | $ 118.00 |
| 08-14-2024 | 176 | 6.95 | $ 1,223.20 | 08-20-2024 | 176 | $ 06.36 | $ 1,119.36 | - | - | - | $ 01.27 | | $ 103.84 |
| 08-14-2024 | 24 | 6.95 | $ 166.80 | 08-20-2024 | 24 | $ 06.36 | $ 152.64 | - | - | - | $ 01.27 | | $ 14.16 |
| 08-14-2024 | 600 | 6.95 | $ 4,170.00 | 08-20-2024 | 600 | $ 06.36 | $ 3,816.00 | - | - | - | $ 01.27 | | $ 354.00 |
| 08-14-2024 | 100 | 6.96 | $ 696.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 60.00 |
| 08-14-2024 | 100 | 6.97 | $ 697.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 61.00 |
| 08-14-2024 | 76 | 6.96 | $ 528.96 | 08-20-2024 | 76 | $ 06.36 | $ 483.36 | - | - | - | $ 01.27 | | $ 45.60 |
| 08-14-2024 | 24 | 6.96 | $ 167.04 | 08-20-2024 | 24 | $ 06.36 | $ 152.64 | - | - | - | $ 01.27 | | $ 14.40 |
| 08-14-2024 | 100 | 6.96 | $ 696.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 60.00 |
| 08-14-2024 | 100 | 6.97 | $ 697.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 61.00 |
| 08-14-2024 | 100 | 6.96 | $ 696.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 60.00 |
| 08-14-2024 | 100 | 6.96 | $ 696.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 60.00 |
| 08-14-2024 | 100 | 6.96 | $ 696.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 60.00 |
| 08-14-2024 | 76 | 6.96 | $ 528.96 | 08-20-2024 | 76 | $ 06.36 | $ 483.36 | - | - | - | $ 01.27 | | $ 45.60 |
| 08-14-2024 | 24 | 6.96 | $ 167.04 | 08-20-2024 | 24 | $ 06.36 | $ 152.64 | - | - | - | $ 01.27 | | $ 14.40 |
| 08-14-2024 | 76 | 6.96 | $ 528.96 | 08-20-2024 | 76 | $ 06.36 | $ 483.36 | - | - | - | $ 01.27 | | $ 45.60 |
| 08-14-2024 | 24 | 6.96 | $ 167.04 | 08-20-2024 | 24 | $ 06.36 | $ 152.64 | - | - | - | $ 01.27 | | $ 14.40 |
| 08-14-2024 | 507 | 6.97 | $ 3,533.79 | 08-20-2024 | 507 | $ 06.37 | $ 3,229.59 | - | - | - | $ 01.27 | | $ 304.20 |
| 08-14-2024 | 3200 | 6.97 | $ 22,304.00 | 08-20-2024 | 3200 | $ 06.37 | $ 20,384.00 | - | - | - | $ 01.27 | | $ 1,920.00 |
| 08-14-2024 | 300 | 6.97 | $ 2,091.00 | 08-20-2024 | 300 | $ 06.37 | $ 1,911.00 | - | - | - | $ 01.27 | | $ 180.00 |
| 08-14-2024 | 100 | 6.97 | $ 697.00 | 08-20-2024 | 100 | $ 06.38 | $ 638.00 | - | - | - | $ 01.27 | | $ 59.00 |
| 08-14-2024 | 100 | 6.97 | $ 697.00 | 08-20-2024 | 100 | $ 06.37 | $ 637.00 | - | - | - | $ 01.27 | | $ 60.00 |
| 08-14-2024 | 2 | 6.97 | $ 13.94 | 08-20-2024 | 2 | $ 06.37 | $ 12.74 | - | - | - | $ 01.27 | | $ 01.20 |
| 08-14-2024 | 300 | 6.97 | $ 2,091.00 | 08-20-2024 | 300 | $ 06.37 | $ 1,911.00 | - | - | - | $ 01.27 | | $ 180.00 |
| 08-14-2024 | 100 | 6.97 | $ 697.00 | 08-20-2024 | 100 | $ 06.37 | $ 637.00 | - | - | - | $ 01.27 | | $ 60.00 |
| 08-14-2024 | 1 | 6.97 | $ 06.97 | 08-20-2024 | 1 | $ 06.37 | $ 06.37 | - | - | - | $ 01.27 | | $ 00.60 |
| 08-14-2024 | 200 | 6.97 | $ 1,394.00 | 08-20-2024 | 200 | $ 06.37 | $ 1,274.00 | - | - | - | $ 01.27 | | $ 120.00 |
| 08-14-2024 | 100 | 6.97 | $ 697.00 | 08-20-2024 | 100 | $ 06.38 | $ 638.00 | - | - | - | $ 01.27 | | $ 59.00 |
| 08-14-2024 | 467 | 6.97 | $ 3,254.99 | 08-20-2024 | 467 | $ 06.37 | $ 2,974.79 | - | - | - | $ 01.27 | | $ 280.20 |
| 08-14-2024 | 1 | 6.97 | $ 06.97 | 08-20-2024 | 1 | $ 06.37 | $ 06.37 | - | - | - | $ 01.27 | | $ 00.60 |
| 08-14-2024 | 100 | 6.97 | $ 697.00 | 08-20-2024 | 100 | $ 06.37 | $ 637.00 | - | - | - | $ 01.27 | | $ 60.00 |
| 08-14-2024 | 200 | 6.97 | $ 1,394.00 | 08-20-2024 | 200 | $ 06.37 | $ 1,274.00 | - | - | - | $ 01.27 | | $ 120.00 |
| 08-14-2024 | 9 | 6.97 | $ 62.73 | 08-20-2024 | 9 | $ 06.37 | $ 57.33 | - | - | - | $ 01.27 | | $ 05.40 |
| 08-14-2024 | 100 | 6.97 | $ 697.00 | 08-20-2024 | 100 | $ 06.37 | $ 637.00 | - | - | - | $ 01.27 | | $ 60.00 |
| 08-14-2024 | 441 | 6.97 | $ 3,073.77 | 08-20-2024 | 441 | $ 06.36 | $ 2,804.76 | - | - | - | $ 01.27 | | $ 269.01 |
| 08-14-2024 | 900 | 6.97 | $ 6,273.00 | 08-20-2024 | 900 | $ 06.36 | $ 5,724.00 | - | - | - | $ 01.27 | | $ 549.00 |
| 08-14-2024 | 29 | 6.97 | $ 202.13 | 08-20-2024 | 29 | $ 06.36 | $ 184.44 | - | - | - | $ 01.27 | | $ 17.69 |
| 08-14-2024 | 400 | 6.97 | $ 2,788.00 | 08-20-2024 | 400 | $ 06.36 | $ 2,544.00 | - | - | - | $ 01.27 | | $ 244.00 |
| 08-14-2024 | 100 | 6.97 | $ 697.00 | 08-20-2024 | 100 | $ 06.36 | $ 636.00 | - | - | - | $ 01.27 | | $ 61.00 |
| 08-14-2024 | 1 | 6.97 | $ 06.97 | 08-20-2024 | 1 | $ 06.36 | $ 06.36 | - | - | - | $ 01.27 | | $ 00.61 |
| 08-14-2024 | 200 | 6.97 | $ 1,394.00 | 08-20-2024 | 200 | $ 06.36 | $ 1,272.00 | - | - | - | $ 01.27 | | $ 122.00 |
| 08-14-2024 | 400 | 6.97 | $ 2,788.00 | 08-20-2024 | 400 | $ 06.36 | $ 2,544.00 | - | - | - | $ 01.27 | | $ 244.00 |
| 08-14-2024 | 200 | 6.97 | $ 1,394.00 | 08-20-2024 | 200 | $ 06.36 | $ 1,272.00 | - | - | - | $ 01.27 | | $ 122.00 |
| 08-14-2024 | 200 | 6.97 | $ 1,394.00 | 08-20-2024 | 200 | $ 06.36 | $ 1,272.00 | - | - | - | $ 01.27 | | $ 122.00 |
| 08-14-2024 | 224 | 6.97 | $ 1,561.28 | 08-20-2024 | 224 | $ 06.36 | $ 1,424.64 | - | - | - | $ 01.27 | | $ 136.64 |
| 08-14-2024 | 2 | 6.97 | $ 13.94 | 08-20-2024 | 2 | $ 06.37 | $ 12.74 | - | - | - | $ 01.27 | | $ 01.20 |
| 08-14-2024 | 116 | 6.97 | $ 808.52 | 08-20-2024 | 116 | $ 06.37 | $ 738.92 | - | - | - | $ 01.27 | | $ 69.60 |
| 08-14-2024 | 323 | 6.95 | $ 2,244.85 | 08-20-2024 | 323 | $ 06.37 | $ 2,057.51 | - | - | - | $ 01.27 | | $ 187.34 |
| 08-14-2024 | 940 | 6.95 | $ 6,533.00 | 08-20-2024 | 940 | $ 06.37 | $ 5,987.80 | - | - | - | $ 01.27 | | $ 545.20 |
| 08-14-2024 | 369 | 6.95 | $ 2,564.55 | 08-20-2024 | 369 | $ 06.37 | $ 2,350.53 | - | - | - | $ 01.27 | | $ 214.02 |
| 08-14-2024 | 100 | 6.95 | $ 695.00 | 08-20-2024 | 100 | $ 06.38 | $ 638.00 | - | - | - | $ 01.27 | | $ 57.00 |
| 08-14-2024 | 112 | 6.95 | $ 778.40 | 08-20-2024 | 112 | $ 06.37 | $ 713.44 | - | - | - | $ 01.27 | | $ 64.96 |
| 08-14-2024 | 269 | 6.95 | $ 1,869.55 | 08-20-2024 | 269 | $ 06.37 | $ 1,713.53 | - | - | - | $ 01.27 | | $ 156.02 |
| 08-14-2024 | 31 | 6.95 | $ 215.45 | 08-20-2024 | 31 | $ 06.37 | $ 197.47 | - | - | - | $ 01.27 | | $ 17.98 |
| 08-15-2024 | 200 | 7.07 | $ 1,414.00 | 08-20-2024 | 200 | $ 06.37 | $ 1,274.00 | - | - | - | $ 01.27 | | $ 140.00 |
| 08-15-2024 | 100 | 7.08 | $ 708.00 | 08-20-2024 | 100 | $ 06.37 | $ 637.00 | - | - | - | $ 01.27 | | $ 71.00 |
| 08-15-2024 | 200 | 7.06 | $ 1,412.00 | 08-20-2024 | 200 | $ 06.37 | $ 1,274.00 | - | - | - | $ 01.27 | | $ 138.00 |
| 08-15-2024 | 49 | 7.07 | $ 346.43 | 08-20-2024 | 49 | $ 06.37 | $ 312.13 | - | - | - | $ 01.27 | | $ 34.30 |
| 08-15-2024 | 20 | 7.07 | $ 141.40 | 08-20-2024 | 20 | $ 06.37 | $ 127.40 | - | - | - | $ 01.27 | | $ 14.00 |
| 08-15-2024 | 31 | 7.07 | $ 219.17 | 08-20-2024 | 31 | $ 06.37 | $ 197.47 | - | - | - | $ 01.27 | | $ 21.70 |
| 08-15-2024 | 100 | 7.08 | $ 708.00 | 08-20-2024 | 100 | $ 06.37 | $ 637.00 | - | - | - | $ 01.27 | | $ 71.00 |
| 08-15-2024 | 49 | 7.08 | $ 346.92 | 08-20-2024 | 49 | $ 06.38 | $ 312.62 | - | - | - | $ 01.27 | | $ 34.30 |
| 08-15-2024 | 51 | 7.08 | $ 361.08 | 08-20-2024 | 51 | $ 06.37 | $ 324.87 | - | - | - | $ 01.27 | | $ 36.21 |
| 08-15-2024 | 100 | 7.08 | $ 708.00 | 08-20-2024 | 100 | $ 06.38 | $ 638.00 | - | - | - | $ 01.27 | | $ 70.00 |
| 08-15-2024 | 13 | 7.07 | $ 91.91 | 08-20-2024 | 13 | $ 06.38 | $ 82.94 | - | - | - | $ 01.27 | | $ 08.97 |
| 08-15-2024 | 761 | 7.08 | $ 5,387.88 | 08-20-2024 | 761 | $ 06.37 | $ 4,847.57 | - | - | - | $ 01.27 | | $ 540.31 |
| 08-15-2024 | 339 | 7.08 | $ 2,400.12 | 08-20-2024 | 339 | $ 06.38 | $ 2,162.82 | - | - | - | $ 01.27 | | $ 237.30 |
| 08-15-2024 | 74 | 7.08 | $ 523.92 | 08-20-2024 | 74 | $ 06.37 | $ 471.38 | - | - | - | $ 01.27 | | $ 52.54 |
| 08-15-2024 | 125 | 7.08 | $ 885.00 | 08-20-2024 | 125 | $ 06.37 | $ 796.25 | - | - | - | $ 01.27 | | $ 88.75 |
| 08-15-2024 | 275 | 7.08 | $ 1,947.00 | 08-20-2024 | 275 | $ 06.37 | $ 1,751.75 | - | - | - | $ 01.27 | | $ 195.25 |
| 08-15-2024 | 100 | 7.07 | $ 707.00 | 08-20-2024 | 100 | $ 06.37 | $ 637.00 | - | - | - | $ 01.27 | | $ 70.00 |
| 08-15-2024 | 25 | 7.08 | $ 177.00 | 08-20-2024 | 25 | $ 06.37 | $ 159.25 | - | - | - | $ 01.27 | | $ 17.75 |
| 08-15-2024 | 75 | 7.08 | $ 531.00 | 08-20-2024 | 75 | $ 06.37 | $ 477.75 | - | - | - | $ 01.27 | | $ 53.25 |
| 08-15-2024 | 51 | 7.08 | $ 361.08 | 08-20-2024 | 51 | $ 06.37 | $ 324.87 | - | - | - | $ 01.27 | | $ 36.21 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | Fee | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-15-2024 | 75 | 7.08 | $ 531.00 | 08-20-2024 | 75 | $ 06.37 | $ 477.75 | - | - | - | $ 01.27 | | $ 53.25 |
| 08-15-2024 | 100 | 7.08 | $ 708.00 | 08-20-2024 | 100 | $ 06.37 | $ 637.00 | - | - | - | $ 01.27 | | $ 71.00 |
| 08-15-2024 | 51 | 7.08 | $ 361.08 | 08-20-2024 | 51 | $ 06.37 | $ 324.87 | - | - | - | $ 01.27 | | $ 36.21 |
| 08-15-2024 | 49 | 7.08 | $ 346.92 | 08-20-2024 | 49 | $ 06.37 | $ 312.13 | - | - | - | $ 01.27 | | $ 34.79 |
| 08-15-2024 | 100 | 7.07 | $ 707.00 | 08-20-2024 | 100 | $ 06.37 | $ 637.00 | - | - | - | $ 01.27 | | $ 70.00 |
| 08-15-2024 | 200 | 7.08 | $ 1,416.00 | 08-20-2024 | 200 | $ 06.37 | $ 1,274.00 | - | - | - | $ 01.27 | | $ 142.00 |
| 08-15-2024 | 9 | 7.08 | $ 63.72 | 08-20-2024 | 9 | $ 06.38 | $ 57.42 | - | - | - | $ 01.27 | | $ 06.30 |
| 08-15-2024 | 100 | 7.08 | $ 708.00 | 08-20-2024 | 100 | $ 06.38 | $ 638.00 | - | - | - | $ 01.27 | | $ 70.00 |
| 08-15-2024 | 3 | 7.08 | $ 21.24 | 08-20-2024 | 3 | $ 06.37 | $ 19.11 | - | - | - | $ 01.27 | | $ 02.13 |
| 08-15-2024 | 49 | 7.08 | $ 346.92 | 08-20-2024 | 49 | $ 06.37 | $ 312.13 | - | - | - | $ 01.27 | | $ 34.79 |
| 08-15-2024 | 281 | 7.07 | $ 1,986.67 | 08-20-2024 | 281 | $ 06.38 | $ 1,792.78 | - | - | - | $ 01.27 | | $ 193.89 |
| 08-15-2024 | 87 | 7.07 | $ 615.09 | 08-20-2024 | 87 | $ 06.38 | $ 555.06 | - | - | - | $ 01.27 | | $ 60.03 |
| 08-15-2024 | 100 | 7.07 | $ 707.00 | 08-20-2024 | 100 | $ 06.38 | $ 638.00 | - | - | - | $ 01.27 | | $ 69.00 |
| 08-15-2024 | 200 | 7.07 | $ 1,414.00 | 08-20-2024 | 200 | $ 06.38 | $ 1,276.00 | - | - | - | $ 01.27 | | $ 138.00 |
| 08-15-2024 | 100 | 7.07 | $ 707.00 | 08-20-2024 | 100 | $ 06.38 | $ 638.00 | - | - | - | $ 01.27 | | $ 69.00 |
| 08-15-2024 | 200 | 7.07 | $ 1,414.00 | 08-20-2024 | 200 | $ 06.37 | $ 1,274.00 | - | - | - | $ 01.27 | | $ 140.00 |
| 08-15-2024 | 300 | 7.07 | $ 2,121.00 | 08-20-2024 | 300 | $ 06.37 | $ 1,911.00 | - | - | - | $ 01.27 | | $ 210.00 |
| 08-15-2024 | 400 | 7.07 | $ 2,828.00 | 08-20-2024 | 400 | $ 06.37 | $ 2,548.00 | - | - | - | $ 01.27 | | $ 280.00 |
| 08-15-2024 | 400 | 7.07 | $ 2,828.00 | 08-20-2024 | 400 | $ 06.37 | $ 2,548.00 | - | - | - | $ 01.27 | | $ 280.00 |
| 08-15-2024 | 100 | 7.07 | $ 707.00 | 08-20-2024 | 100 | $ 06.37 | $ 637.00 | - | - | - | $ 01.27 | | $ 70.00 |
| 08-15-2024 | 432 | 7.07 | $ 3,054.24 | 08-20-2024 | 432 | $ 06.38 | $ 2,756.16 | - | - | - | $ 01.27 | | $ 298.08 |
| 08-15-2024 | 81 | 7.07 | $ 572.67 | 08-20-2024 | 81 | $ 06.38 | $ 516.78 | - | - | - | $ 01.27 | | $ 55.89 |
| 08-15-2024 | 19 | 7.07 | $ 134.33 | 08-20-2024 | 19 | $ 06.38 | $ 121.22 | - | - | - | $ 01.27 | | $ 13.11 |
| 08-15-2024 | 81 | 7.08 | $ 573.48 | 08-20-2024 | 81 | $ 06.38 | $ 516.78 | - | - | - | $ 01.27 | | $ 56.70 |
| 08-15-2024 | 19 | 7.08 | $ 134.52 | 08-20-2024 | 19 | $ 06.38 | $ 121.22 | - | - | - | $ 01.27 | | $ 13.30 |
| 08-15-2024 | 59 | 7.08 | $ 417.72 | 08-20-2024 | 59 | $ 06.38 | $ 376.42 | - | - | - | $ 01.27 | | $ 41.30 |
| 08-15-2024 | 20 | 7.08 | $ 141.60 | 08-20-2024 | 20 | $ 06.38 | $ 127.60 | - | - | - | $ 01.27 | | $ 14.00 |
| 08-15-2024 | 19 | 7.08 | $ 134.52 | 08-20-2024 | 19 | $ 06.38 | $ 121.22 | - | - | - | $ 01.27 | | $ 13.30 |
| 08-15-2024 | 159 | 7.07 | $ 1,124.13 | 08-20-2024 | 159 | $ 06.38 | $ 1,014.42 | - | - | - | $ 01.27 | | $ 109.71 |
| 08-15-2024 | 41 | 7.07 | $ 289.87 | 08-20-2024 | 41 | $ 06.38 | $ 261.58 | - | - | - | $ 01.27 | | $ 28.29 |
| 08-15-2024 | 59 | 7.07 | $ 417.13 | 08-20-2024 | 59 | $ 06.38 | $ 376.42 | - | - | - | $ 01.27 | | $ 40.71 |
| 08-15-2024 | 41 | 7.07 | $ 289.87 | 08-20-2024 | 41 | $ 06.38 | $ 261.58 | - | - | - | $ 01.27 | | $ 28.29 |
| 08-15-2024 | 57 | 7.08 | $ 403.56 | 08-20-2024 | 57 | $ 06.38 | $ 363.66 | - | - | - | $ 01.27 | | $ 39.90 |
| 08-15-2024 | 100 | 7.08 | $ 708.00 | 08-20-2024 | 100 | $ 06.38 | $ 638.00 | - | - | - | $ 01.27 | | $ 70.00 |
| 08-15-2024 | 2 | 7.08 | $ 14.16 | 08-20-2024 | 2 | $ 06.38 | $ 12.76 | - | - | - | $ 01.27 | | $ 01.40 |
| 08-15-2024 | 41 | 7.08 | $ 290.28 | 08-20-2024 | 41 | $ 06.38 | $ 261.58 | - | - | - | $ 01.27 | | $ 28.70 |
| 08-15-2024 | 44 | 7.06 | $ 310.64 | 08-20-2024 | 44 | $ 06.38 | $ 280.72 | - | - | - | $ 01.27 | | $ 29.92 |
| 08-15-2024 | 13 | 7.06 | $ 91.78 | 08-20-2024 | 13 | $ 06.38 | $ 82.94 | - | - | - | $ 01.27 | | $ 08.84 |
| 08-15-2024 | 43 | 7.06 | $ 303.58 | 08-20-2024 | 43 | $ 06.38 | $ 274.34 | - | - | - | $ 01.27 | | $ 29.24 |
| 08-15-2024 | 126 | 7.06 | $ 889.56 | 08-20-2024 | 126 | $ 06.38 | $ 803.88 | - | - | - | $ 01.27 | | $ 85.68 |
| 08-15-2024 | 152 | 7.08 | $ 1,076.16 | 08-20-2024 | 152 | $ 06.39 | $ 971.28 | - | - | - | $ 01.27 | | $ 104.88 |
| 08-15-2024 | 899 | 7.08 | $ 6,364.92 | 08-20-2024 | 899 | $ 06.39 | $ 5,744.61 | - | - | - | $ 01.27 | | $ 620.31 |
| 08-15-2024 | 19 | 7.08 | $ 134.52 | 08-20-2024 | 19 | $ 06.38 | $ 121.22 | - | - | - | $ 01.27 | | $ 13.30 |
| 08-15-2024 | 30 | 7.08 | $ 212.40 | 08-20-2024 | 30 | $ 06.38 | $ 191.40 | - | - | - | $ 01.27 | | $ 21.00 |
| 08-15-2024 | 52 | 7.08 | $ 368.16 | 08-20-2024 | 52 | $ 06.39 | $ 332.28 | - | - | - | $ 01.27 | | $ 35.88 |
| 08-15-2024 | 48 | 7.08 | $ 339.84 | 08-20-2024 | 48 | $ 06.39 | $ 306.72 | - | - | - | $ 01.27 | | $ 33.12 |
| 08-15-2024 | 52 | 7.07 | $ 367.64 | 08-20-2024 | 52 | $ 06.40 | $ 332.80 | - | - | - | $ 01.27 | | $ 34.84 |
| 08-15-2024 | 48 | 7.07 | $ 339.36 | 08-20-2024 | 48 | $ 06.39 | $ 306.72 | - | - | - | $ 01.27 | | $ 32.64 |
| 08-15-2024 | 34 | 7.07 | $ 240.38 | 08-20-2024 | 34 | $ 06.39 | $ 217.26 | - | - | - | $ 01.27 | | $ 23.12 |
| 08-15-2024 | 66 | 7.07 | $ 466.62 | 08-20-2024 | 66 | $ 06.40 | $ 422.40 | - | - | - | $ 01.27 | | $ 44.22 |
| 08-15-2024 | 34 | 7.07 | $ 240.38 | 08-20-2024 | 34 | $ 06.39 | $ 217.26 | - | - | - | $ 01.27 | | $ 23.12 |
| 08-15-2024 | 66 | 7.07 | $ 466.62 | 08-20-2024 | 66 | $ 06.39 | $ 421.74 | - | - | - | $ 01.27 | | $ 44.88 |
| 08-15-2024 | 33 | 7.07 | $ 233.31 | 08-20-2024 | 33 | $ 06.39 | $ 210.87 | - | - | - | $ 01.27 | | $ 22.44 |
| 08-15-2024 | 1 | 7.07 | $ 07.07 | 08-20-2024 | 1 | $ 06.39 | $ 06.39 | - | - | - | $ 01.27 | | $ 00.68 |
| 08-15-2024 | 66 | 7.07 | $ 466.62 | 08-20-2024 | 66 | $ 06.39 | $ 421.74 | - | - | - | $ 01.27 | | $ 44.88 |
| 08-15-2024 | 19 | 7.08 | $ 134.52 | 08-20-2024 | 19 | $ 06.39 | $ 121.41 | - | - | - | $ 01.27 | | $ 13.11 |
| 08-15-2024 | 14 | 7.08 | $ 99.12 | 08-20-2024 | 14 | $ 06.39 | $ 89.46 | - | - | - | $ 01.27 | | $ 09.66 |
| 08-15-2024 | 67 | 7.08 | $ 474.36 | 08-20-2024 | 67 | $ 06.39 | $ 428.13 | - | - | - | $ 01.27 | | $ 46.23 |
| 08-15-2024 | 594 | 7.07 | $ 4,199.58 | 08-20-2024 | 594 | $ 06.39 | $ 3,795.66 | - | - | - | $ 01.27 | | $ 403.92 |
| 08-15-2024 | 100 | 7.07 | $ 707.00 | 08-20-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | | $ 68.00 |
| 08-15-2024 | 6 | 7.07 | $ 42.42 | 08-20-2024 | 6 | $ 06.39 | $ 38.34 | - | - | - | $ 01.27 | | $ 04.08 |
| 08-15-2024 | 200 | 7.08 | $ 1,416.00 | 08-20-2024 | 200 | $ 06.39 | $ 1,278.00 | - | - | - | $ 01.27 | | $ 138.00 |
| 08-15-2024 | 300 | 7.08 | $ 2,124.00 | 08-20-2024 | 300 | $ 06.39 | $ 1,917.00 | - | - | - | $ 01.27 | | $ 207.00 |
| 08-15-2024 | 2 | 7.08 | $ 14.16 | 08-20-2024 | 2 | $ 06.39 | $ 12.78 | - | - | - | $ 01.27 | | $ 01.38 |
| 08-16-2024 | 162 | 7.1 | $ 1,150.20 | 08-20-2024 | 162 | $ 06.39 | $ 1,035.18 | - | - | - | $ 01.27 | | $ 115.02 |
| 08-16-2024 | 5 | 7.1 | $ 35.50 | 08-20-2024 | 5 | $ 06.39 | $ 31.95 | - | - | - | $ 01.27 | | $ 03.55 |
| 08-16-2024 | 179 | 7.1 | $ 1,270.90 | 08-20-2024 | 179 | $ 06.39 | $ 1,143.81 | - | - | - | $ 01.27 | | $ 127.09 |
| 08-16-2024 | 500 | 7.1 | $ 3,550.00 | 08-20-2024 | 500 | $ 06.39 | $ 3,195.00 | - | - | - | $ 01.27 | | $ 355.00 |
| 08-16-2024 | 100 | 7.1 | $ 710.00 | 08-20-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | | $ 71.00 |
| 08-16-2024 | 800 | 7.1 | $ 5,680.00 | 08-20-2024 | 800 | $ 06.39 | $ 5,112.00 | - | - | - | $ 01.27 | | $ 568.00 |
| 08-16-2024 | 100 | 7.1 | $ 710.00 | 08-20-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | | $ 71.00 |
| 08-16-2024 | 64 | 7.1 | $ 454.40 | 08-20-2024 | 64 | $ 06.39 | $ 408.96 | - | - | - | $ 01.27 | | $ 45.44 |
| 08-16-2024 | 438 | 7.1 | $ 3,109.80 | 08-20-2024 | 438 | $ 06.39 | $ 2,798.82 | - | - | - | $ 01.27 | | $ 310.98 |
| 08-16-2024 | 100 | 7.1 | $ 710.00 | 08-20-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | | $ 71.00 |
| 08-16-2024 | 100 | 7.1 | $ 710.00 | 08-20-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | | $ 71.00 |
| 08-16-2024 | 100 | 7.1 | $ 710.00 | 08-20-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | | $ 71.00 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | Fee | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-16-2024 | 100 | 7.1 | $ 710.00 | 08-20-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 71.00 |
| 08-16-2024 | 900 | 7.1 | $ 6,390.00 | 08-20-2024 | 900 | $ 06.39 | $ 5,751.00 | - | - | - | $ 01.27 | $ 639.00 |
| 08-16-2024 | 4 | 7.1 | $ 28.40 | 08-20-2024 | 4 | $ 06.39 | $ 25.56 | - | - | - | $ 01.27 | $ 02.84 |
| 08-16-2024 | 50 | 7.1 | $ 355.00 | 08-20-2024 | 50 | $ 06.39 | $ 319.50 | - | - | - | $ 01.27 | $ 35.50 |
| 08-16-2024 | 294 | 7.1 | $ 2,087.40 | 08-20-2024 | 294 | $ 06.39 | $ 1,878.66 | - | - | - | $ 01.27 | $ 208.74 |
| 08-16-2024 | 4 | 7.1 | $ 28.40 | 08-20-2024 | 4 | $ 06.39 | $ 25.56 | - | - | - | $ 01.27 | $ 02.84 |
| 08-16-2024 | 100 | 7.1 | $ 710.00 | 08-20-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 71.00 |
| 08-16-2024 | 200 | 7.1 | $ 1,420.00 | 08-20-2024 | 200 | $ 06.39 | $ 1,278.00 | - | - | - | $ 01.27 | $ 142.00 |
| 08-16-2024 | 500 | 7.1 | $ 3,550.00 | 08-20-2024 | 500 | $ 06.39 | $ 3,195.00 | - | - | - | $ 01.27 | $ 355.00 |
| 08-16-2024 | 200 | 7.1 | $ 1,420.00 | 08-20-2024 | 200 | $ 06.39 | $ 1,278.00 | - | - | - | $ 01.27 | $ 142.00 |
| 08-19-2024 | 4 | 6.63 | $ 26.52 | 08-20-2024 | 4 | $ 06.39 | $ 25.56 | - | - | - | $ 01.27 | $ 00.96 |
| 08-19-2024 | 100 | 6.64 | $ 664.00 | 08-20-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 25.00 |
| 08-19-2024 | 300 | 6.64 | $ 1,992.00 | 08-20-2024 | 300 | $ 06.39 | $ 1,917.00 | - | - | - | $ 01.27 | $ 75.00 |
| 08-19-2024 | 100 | 6.64 | $ 664.00 | 08-20-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 25.00 |
| 08-19-2024 | 100 | 6.64 | $ 664.00 | 08-20-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 25.00 |
| 08-19-2024 | 100 | 6.63 | $ 663.00 | 08-20-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 24.00 |
| 08-19-2024 | 2 | 6.63 | $ 13.26 | 08-20-2024 | 2 | $ 06.39 | $ 12.78 | - | - | - | $ 01.27 | $ 00.48 |
| 08-19-2024 | 2 | 6.63 | $ 13.26 | 08-20-2024 | 2 | $ 06.39 | $ 12.78 | - | - | - | $ 01.27 | $ 00.48 |
| 08-19-2024 | 298 | 6.63 | $ 1,975.74 | 08-20-2024 | 298 | $ 06.39 | $ 1,904.22 | - | - | - | $ 01.27 | $ 71.52 |
| 08-19-2024 | 42 | 6.64 | $ 278.88 | 08-20-2024 | 42 | $ 06.39 | $ 268.38 | - | - | - | $ 01.27 | $ 10.50 |
| 08-19-2024 | 100 | 6.65 | $ 665.00 | 08-20-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 26.00 |
| 08-19-2024 | 300 | 6.65 | $ 1,995.00 | 08-20-2024 | 300 | $ 06.39 | $ 1,917.00 | - | - | - | $ 01.27 | $ 78.00 |
| 08-19-2024 | 100 | 6.65 | $ 665.00 | 08-20-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 26.00 |
| 08-19-2024 | 100 | 6.64 | $ 664.00 | 08-20-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 25.00 |
| 08-19-2024 | 100 | 6.65 | $ 665.00 | 08-20-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 26.00 |
| 08-19-2024 | 48 | 6.65 | $ 319.20 | 08-20-2024 | 48 | $ 06.39 | $ 306.72 | - | - | - | $ 01.27 | $ 12.48 |
| 08-19-2024 | 152 | 6.65 | $ 1,010.80 | 08-20-2024 | 152 | $ 06.39 | $ 971.28 | - | - | - | $ 01.27 | $ 39.52 |
| 08-19-2024 | 200 | 6.65 | $ 1,330.00 | 08-20-2024 | 200 | $ 06.39 | $ 1,278.00 | - | - | - | $ 01.27 | $ 52.00 |
| 08-19-2024 | 603 | 6.65 | $ 4,009.95 | 08-20-2024 | 603 | $ 06.39 | $ 3,853.17 | - | - | - | $ 01.27 | $ 156.78 |
| 08-19-2024 | 1233 | 6.65 | $ 8,199.45 | 08-20-2024 | 1233 | $ 06.39 | $ 7,878.87 | - | - | - | $ 01.27 | $ 320.58 |
| 08-19-2024 | 98 | 6.65 | $ 651.70 | 08-20-2024 | 98 | $ 06.39 | $ 626.22 | - | - | - | $ 01.27 | $ 25.48 |
| 08-19-2024 | 300 | 6.65 | $ 1,995.00 | 08-20-2024 | 300 | $ 06.39 | $ 1,917.00 | - | - | - | $ 01.27 | $ 78.00 |
| 08-19-2024 | 416 | 6.65 | $ 2,766.40 | 08-20-2024 | 416 | $ 06.39 | $ 2,658.24 | - | - | - | $ 01.27 | $ 108.16 |
| 08-19-2024 | 100 | 6.65 | $ 665.00 | 08-20-2024 | 100 | $ 06.39 | $ 639.00 | - | - | - | $ 01.27 | $ 26.00 |
| 08-19-2024 | 102 | 6.65 | $ 678.30 | 08-20-2024 | 102 | $ 06.39 | $ 651.78 | - | - | - | $ 01.27 | $ 26.52 |
| 08-21-2024 | 200 | 6.41 | $ 1,282.00 | 08-22-2024 | 200 | $ 06.12 | $ 1,224.00 | - | - | - | $ 01.27 | $ 58.00 |
| 08-21-2024 | 100 | 6.4 | $ 640.00 | 08-22-2024 | 100 | $ 06.12 | $ 612.00 | - | - | - | $ 01.27 | $ 28.00 |
| 08-21-2024 | 200 | 6.4 | $ 1,280.00 | 08-22-2024 | 200 | $ 06.12 | $ 1,224.00 | - | - | - | $ 01.27 | $ 56.00 |
| 08-21-2024 | 200 | 6.4 | $ 1,280.00 | 08-22-2024 | 200 | $ 06.12 | $ 1,224.00 | - | - | - | $ 01.27 | $ 56.00 |
| 08-21-2024 | 100 | 6.41 | $ 641.00 | 08-22-2024 | 100 | $ 06.12 | $ 612.00 | - | - | - | $ 01.27 | $ 29.00 |
| 08-21-2024 | 3200 | 6.41 | $ 20,512.00 | 08-22-2024 | 3200 | $ 06.12 | $ 19,584.00 | - | - | - | $ 01.27 | $ 928.00 |
| 08-21-2024 | 700 | 6.41 | $ 4,487.00 | 08-22-2024 | 700 | $ 06.12 | $ 4,284.00 | - | - | - | $ 01.27 | $ 203.00 |
| 08-21-2024 | 100 | 6.4 | $ 640.00 | 08-22-2024 | 100 | $ 06.12 | $ 612.00 | - | - | - | $ 01.27 | $ 28.00 |
| 08-21-2024 | 200 | 6.4 | $ 1,280.00 | 08-22-2024 | 200 | $ 06.12 | $ 1,224.00 | - | - | - | $ 01.27 | $ 56.00 |
| 08-23-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | $ 103.00 |
| 08-23-2024 | 186 | 6.28 | $ 1,168.08 | 08-27-2024 | 186 | $ 05.25 | $ 976.50 | - | - | - | $ 01.27 | $ 191.58 |
| 08-23-2024 | 184 | 6.28 | $ 1,155.52 | 08-27-2024 | 184 | $ 05.25 | $ 966.00 | - | - | - | $ 01.27 | $ 189.52 |
| 08-23-2024 | 5 | 6.28 | $ 31.40 | 08-27-2024 | 5 | $ 05.25 | $ 26.25 | - | - | - | $ 01.27 | $ 05.15 |
| 08-23-2024 | 111 | 6.28 | $ 697.08 | 08-27-2024 | 111 | $ 05.25 | $ 582.75 | - | - | - | $ 01.27 | $ 114.33 |
| 08-23-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | $ 103.00 |
| 08-23-2024 | 200 | 6.28 | $ 1,256.00 | 08-27-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | $ 206.00 |
| 08-23-2024 | 100 | 6.29 | $ 629.00 | 08-27-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | $ 104.00 |
| 08-23-2024 | 190 | 6.29 | $ 1,195.10 | 08-27-2024 | 190 | $ 05.26 | $ 999.40 | - | - | - | $ 01.27 | $ 195.70 |
| 08-23-2024 | 814 | 6.29 | $ 5,120.06 | 08-27-2024 | 814 | $ 05.25 | $ 4,273.50 | - | - | - | $ 01.27 | $ 846.56 |
| 08-23-2024 | 20 | 6.29 | $ 125.80 | 08-27-2024 | 20 | $ 05.25 | $ 105.00 | - | - | - | $ 01.27 | $ 20.80 |
| 08-23-2024 | 2200 | 6.29 | $ 13,838.00 | 08-27-2024 | 2200 | $ 05.25 | $ 11,550.00 | - | - | - | $ 01.27 | $ 2,288.00 |
| 08-23-2024 | 200 | 6.29 | $ 1,258.00 | 08-27-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | $ 208.00 |
| 08-23-2024 | 500 | 6.29 | $ 3,145.00 | 08-27-2024 | 500 | $ 05.25 | $ 2,625.00 | - | - | - | $ 01.27 | $ 520.00 |
| 08-23-2024 | 952 | 6.29 | $ 5,988.08 | 08-27-2024 | 952 | $ 05.25 | $ 4,998.00 | - | - | - | $ 01.27 | $ 990.08 |
| 08-23-2024 | 58 | 6.29 | $ 364.82 | 08-27-2024 | 58 | $ 05.25 | $ 304.50 | - | - | - | $ 01.27 | $ 60.32 |
| 08-23-2024 | 100 | 6.29 | $ 629.00 | 08-27-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | $ 104.00 |
| 08-23-2024 | 800 | 6.29 | $ 5,032.00 | 08-27-2024 | 800 | $ 05.25 | $ 4,200.00 | - | - | - | $ 01.27 | $ 832.00 |
| 08-23-2024 | 50 | 6.29 | $ 314.50 | 08-27-2024 | 50 | $ 05.25 | $ 262.50 | - | - | - | $ 01.27 | $ 52.00 |
| 08-23-2024 | 1016 | 6.29 | $ 6,390.64 | 08-27-2024 | 1016 | $ 05.25 | $ 5,334.00 | - | - | - | $ 01.27 | $ 1,056.64 |
| 08-23-2024 | 90 | 6.29 | $ 566.10 | 08-27-2024 | 90 | $ 05.26 | $ 473.40 | - | - | - | $ 01.27 | $ 92.70 |
| 08-23-2024 | 100 | 6.29 | $ 629.00 | 08-27-2024 | 100 | $ 05.26 | $ 526.00 | - | - | - | $ 01.27 | $ 103.00 |
| 08-23-2024 | 610 | 6.29 | $ 3,836.90 | 08-27-2024 | 610 | $ 05.26 | $ 3,208.60 | - | - | - | $ 01.27 | $ 628.30 |
| 08-23-2024 | 90 | 6.29 | $ 566.10 | 08-27-2024 | 90 | $ 05.26 | $ 473.40 | - | - | - | $ 01.27 | $ 92.70 |
| 08-23-2024 | 510 | 6.29 | $ 3,207.90 | 08-27-2024 | 510 | $ 05.26 | $ 2,682.60 | - | - | - | $ 01.27 | $ 525.30 |
| 08-23-2024 | 90 | 6.28 | $ 565.20 | 08-27-2024 | 90 | $ 05.27 | $ 474.30 | - | - | - | $ 01.27 | $ 90.90 |
| 08-23-2024 | 200 | 6.28 | $ 1,256.00 | 08-27-2024 | 200 | $ 05.27 | $ 1,054.00 | - | - | - | $ 01.27 | $ 202.00 |
| 08-23-2024 | 10 | 6.28 | $ 62.80 | 08-27-2024 | 10 | $ 05.26 | $ 52.60 | - | - | - | $ 01.27 | $ 10.20 |
| 08-23-2024 | 39 | 6.28 | $ 244.92 | 08-27-2024 | 39 | $ 05.28 | $ 205.92 | - | - | - | $ 01.27 | $ 39.00 |
| 08-23-2024 | 1 | 6.28 | $ 06.28 | 08-27-2024 | 1 | $ 05.28 | $ 05.28 | - | - | - | $ 01.27 | $ 01.00 |
| 08-23-2024 | 60 | 6.28 | $ 376.80 | 08-27-2024 | 60 | $ 05.27 | $ 316.20 | - | - | - | $ 01.27 | $ 60.60 |
| 08-23-2024 | 400 | 6.29 | $ 2,516.00 | 08-27-2024 | 400 | $ 05.28 | $ 2,112.00 | - | - | - | $ 01.27 | $ 404.00 |

| 08-23-2024 | 100 | 6.29 | $ 629.00 | 08-27-2024 | 100 | $ 05.28 | $ 528.00 | - | - | - | $ 01.27 | $ 101.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-23-2024 | 118 | 6.29 | $ 742.22 | 08-27-2024 | 118 | $ 05.28 | $ 623.04 | - | - | - | $ 01.27 | $ 119.18 |
| 08-23-2024 | 57 | 6.28 | $ 357.96 | 08-27-2024 | 57 | $ 05.28 | $ 300.96 | - | - | - | $ 01.27 | $ 57.00 |
| 08-23-2024 | 343 | 6.28 | $ 2,154.04 | 08-27-2024 | 343 | $ 05.28 | $ 1,811.04 | - | - | - | $ 01.27 | $ 343.00 |
| 08-23-2024 | 11 | 6.28 | $ 69.08 | 08-27-2024 | 11 | $ 05.28 | $ 58.08 | - | - | - | $ 01.27 | $ 11.00 |
| 08-23-2024 | 100 | 6.28 | $ 628.00 | 08-27-2024 | 100 | $ 05.28 | $ 528.00 | - | - | - | $ 01.27 | $ 100.00 |
| 08-23-2024 | 100 | 6.29 | $ 629.00 | 08-27-2024 | 100 | $ 05.28 | $ 528.00 | - | - | - | $ 01.27 | $ 101.00 |
| 08-23-2024 | 100 | 6.29 | $ 629.00 | 08-27-2024 | 100 | $ 05.28 | $ 528.00 | - | - | - | $ 01.27 | $ 101.00 |
| 08-23-2024 | 382 | 6.29 | $ 2,402.78 | 08-27-2024 | 382 | $ 05.28 | $ 2,016.96 | - | - | - | $ 01.27 | $ 385.82 |
| 08-23-2024 | 50 | 6.28 | $ 314.00 | 08-27-2024 | 50 | $ 05.29 | $ 264.50 | - | - | - | $ 01.27 | $ 49.50 |
| 08-23-2024 | 250 | 6.28 | $ 1,570.00 | 08-27-2024 | 250 | $ 05.28 | $ 1,320.00 | - | - | - | $ 01.27 | $ 250.00 |
| 08-23-2024 | 16 | 6.28 | $ 100.48 | 08-27-2024 | 16 | $ 05.29 | $ 84.64 | - | - | - | $ 01.27 | $ 15.84 |
| 08-23-2024 | 160 | 6.28 | $ 1,004.80 | 08-26-2024 | 160 | $ 06.15 | $ 984.00 | - | - | - | $ 01.27 | $ 20.80 |
| 08-23-2024 | 34 | 6.28 | $ 213.52 | 08-27-2024 | 34 | $ 05.29 | $ 179.86 | - | - | - | $ 01.27 | $ 33.66 |
| 08-23-2024 | 60 | 6.29 | $ 377.40 | 08-26-2024 | 60 | $ 06.15 | $ 369.00 | - | - | - | $ 01.27 | $ 08.40 |
| 08-23-2024 | 40 | 6.29 | $ 251.60 | 08-26-2024 | 40 | $ 06.15 | $ 246.00 | - | - | - | $ 01.27 | $ 05.60 |
| 08-23-2024 | 10 | 6.29 | $ 62.90 | 08-26-2024 | 10 | $ 06.15 | $ 61.50 | - | - | - | $ 01.27 | $ 01.40 |
| 08-23-2024 | 100 | 6.29 | $ 629.00 | 08-26-2024 | 100 | $ 06.15 | $ 615.00 | - | - | - | $ 01.27 | $ 14.00 |
| 08-23-2024 | 200 | 6.29 | $ 1,258.00 | 08-26-2024 | 200 | $ 06.15 | $ 1,230.00 | - | - | - | $ 01.27 | $ 28.00 |
| 08-23-2024 | 514 | 6.28 | $ 3,227.92 | 08-26-2024 | 514 | $ 06.15 | $ 3,161.10 | - | - | - | $ 01.27 | $ 66.82 |
| 08-23-2024 | 200 | 6.28 | $ 1,256.00 | 08-26-2024 | 200 | $ 06.15 | $ 1,230.00 | - | - | - | $ 01.27 | $ 26.00 |
| 08-23-2024 | 400 | 6.29 | $ 2,516.00 | 08-26-2024 | 400 | $ 06.15 | $ 2,460.00 | - | - | - | $ 01.27 | $ 56.00 |
| 08-23-2024 | 100 | 6.29 | $ 629.00 | 08-26-2024 | 100 | $ 06.15 | $ 615.00 | - | - | - | $ 01.27 | $ 14.00 |
| 08-23-2024 | 100 | 6.28 | $ 628.00 | 08-26-2024 | 100 | $ 06.15 | $ 615.00 | - | - | - | $ 01.27 | $ 13.00 |
| 08-23-2024 | 4 | 6.28 | $ 25.12 | 08-26-2024 | 4 | $ 06.15 | $ 24.60 | - | - | - | $ 01.27 | $ 00.52 |
| 08-23-2024 | 100 | 6.29 | $ 629.00 | 08-26-2024 | 100 | $ 06.15 | $ 615.00 | - | - | - | $ 01.27 | $ 14.00 |
| 08-23-2024 | 100 | 6.29 | $ 629.00 | 08-26-2024 | 100 | $ 06.15 | $ 615.00 | - | - | - | $ 01.27 | $ 14.00 |
| 08-23-2024 | 200 | 6.29 | $ 1,258.00 | 08-26-2024 | 200 | $ 06.15 | $ 1,230.00 | - | - | - | $ 01.27 | $ 28.00 |
| 08-23-2024 | 100 | 6.29 | $ 629.00 | 08-26-2024 | 100 | $ 06.15 | $ 615.00 | - | - | - | $ 01.27 | $ 14.00 |
| 08-23-2024 | 288 | 6.28 | $ 1,808.64 | 08-26-2024 | 288 | $ 06.16 | $ 1,774.08 | - | - | - | $ 01.27 | $ 34.56 |
| 08-23-2024 | 12 | 6.28 | $ 75.36 | 08-26-2024 | 12 | $ 06.15 | $ 73.80 | - | - | - | $ 01.27 | $ 01.56 |
| 08-23-2024 | 85 | 6.28 | $ 533.80 | 08-26-2024 | 85 | $ 06.16 | $ 523.60 | - | - | - | $ 01.27 | $ 10.20 |
| 08-23-2024 | 100 | 6.29 | $ 629.00 | 08-26-2024 | 100 | $ 06.16 | $ 616.00 | - | - | - | $ 01.27 | $ 13.00 |
| 08-23-2024 | 79 | 6.29 | $ 496.91 | 08-26-2024 | 79 | $ 06.16 | $ 486.64 | - | - | - | $ 01.27 | $ 10.27 |
| 08-23-2024 | 27 | 6.29 | $ 169.83 | 08-26-2024 | 27 | $ 06.16 | $ 166.32 | - | - | - | $ 01.27 | $ 03.51 |
| 08-23-2024 | 679 | 6.29 | $ 4,270.91 | 08-26-2024 | 679 | $ 06.15 | $ 4,175.85 | - | - | - | $ 01.27 | $ 95.06 |
| 08-23-2024 | 121 | 6.29 | $ 761.09 | 08-26-2024 | 121 | $ 06.16 | $ 745.36 | - | - | - | $ 01.27 | $ 15.73 |
| 08-23-2024 | 100 | 6.29 | $ 629.00 | 08-26-2024 | 100 | $ 06.15 | $ 615.00 | - | - | - | $ 01.27 | $ 14.00 |
| 08-23-2024 | 181 | 6.28 | $ 1,136.68 | 08-26-2024 | 181 | $ 06.16 | $ 1,114.96 | - | - | - | $ 01.27 | $ 21.72 |
| 08-23-2024 | 119 | 6.28 | $ 747.32 | 08-26-2024 | 119 | $ 06.15 | $ 731.85 | - | - | - | $ 01.27 | $ 15.47 |
| 08-23-2024 | 173 | 6.28 | $ 1,086.44 | 08-26-2024 | 173 | $ 06.15 | $ 1,063.95 | - | - | - | $ 01.27 | $ 22.49 |
| 08-23-2024 | 119 | 6.28 | $ 747.32 | 08-26-2024 | 119 | $ 06.16 | $ 733.04 | - | - | - | $ 01.27 | $ 14.28 |
| 08-23-2024 | 50 | 6.29 | $ 314.50 | 08-26-2024 | 50 | $ 06.15 | $ 307.50 | - | - | - | $ 01.27 | $ 07.00 |
| 08-23-2024 | 23 | 6.29 | $ 144.67 | 08-26-2024 | 23 | $ 06.15 | $ 141.45 | - | - | - | $ 01.27 | $ 03.22 |
| 08-23-2024 | 27 | 6.29 | $ 169.83 | 08-26-2024 | 27 | $ 06.15 | $ 166.05 | - | - | - | $ 01.27 | $ 03.78 |
| 08-23-2024 | 150 | 6.29 | $ 943.50 | 08-26-2024 | 150 | $ 06.15 | $ 922.50 | - | - | - | $ 01.27 | $ 21.00 |
| 08-23-2024 | 50 | 6.29 | $ 314.50 | 08-26-2024 | 50 | $ 06.15 | $ 307.50 | - | - | - | $ 01.27 | $ 07.00 |
| 08-23-2024 | 100 | 6.29 | $ 629.00 | 08-26-2024 | 100 | $ 06.15 | $ 615.00 | - | - | - | $ 01.27 | $ 14.00 |
| 08-23-2024 | 50 | 6.29 | $ 314.50 | 08-26-2024 | 50 | $ 06.15 | $ 307.50 | - | - | - | $ 01.27 | $ 07.00 |
| 08-23-2024 | 50 | 6.29 | $ 314.50 | 08-26-2024 | 50 | $ 06.15 | $ 307.50 | - | - | - | $ 01.27 | $ 07.00 |
| 08-23-2024 | 232 | 6.29 | $ 1,459.28 | 08-26-2024 | 232 | $ 06.16 | $ 1,429.12 | - | - | - | $ 01.27 | $ 30.16 |
| 08-23-2024 | 50 | 6.29 | $ 314.50 | 08-26-2024 | 50 | $ 06.15 | $ 307.50 | - | - | - | $ 01.27 | $ 07.00 |
| 08-23-2024 | 34 | 6.28 | $ 213.52 | 08-26-2024 | 34 | $ 06.16 | $ 209.44 | - | - | - | $ 01.27 | $ 04.08 |
| 08-23-2024 | 66 | 6.28 | $ 414.48 | 08-26-2024 | 66 | $ 06.16 | $ 406.56 | - | - | - | $ 01.27 | $ 07.92 |
| 08-23-2024 | 100 | 6.28 | $ 628.00 | 08-26-2024 | 100 | $ 06.16 | $ 616.00 | - | - | - | $ 01.27 | $ 12.00 |
| 08-23-2024 | 100 | 6.29 | $ 629.00 | 08-26-2024 | 100 | $ 06.16 | $ 616.00 | - | - | - | $ 01.27 | $ 13.00 |
| 08-23-2024 | 30 | 6.29 | $ 188.70 | 08-26-2024 | 30 | $ 06.17 | $ 185.10 | - | - | - | $ 01.27 | $ 03.60 |
| 08-23-2024 | 100 | 6.29 | $ 629.00 | 08-26-2024 | 100 | $ 06.17 | $ 617.00 | - | - | - | $ 01.27 | $ 12.00 |
| 08-23-2024 | 200 | 6.29 | $ 1,258.00 | 08-26-2024 | 200 | $ 06.17 | $ 1,234.00 | - | - | - | $ 01.27 | $ 24.00 |
| 08-23-2024 | 200 | 6.29 | $ 1,258.00 | 08-26-2024 | 200 | $ 06.17 | $ 1,234.00 | - | - | - | $ 01.27 | $ 24.00 |
| 08-23-2024 | 200 | 6.29 | $ 1,258.00 | 08-26-2024 | 200 | $ 06.15 | $ 1,230.00 | - | - | - | $ 01.27 | $ 28.00 |
| 08-23-2024 | 200 | 6.29 | $ 1,258.00 | 08-26-2024 | 200 | $ 06.15 | $ 1,230.00 | - | - | - | $ 01.27 | $ 28.00 |
| 08-23-2024 | 770 | 6.29 | $ 4,843.30 | 08-26-2024 | 770 | $ 06.16 | $ 4,743.20 | - | - | - | $ 01.27 | $ 100.10 |
| 08-23-2024 | 64 | 6.29 | $ 402.56 | 08-26-2024 | 64 | $ 06.17 | $ 394.88 | - | - | - | $ 01.27 | $ 07.68 |
| 08-23-2024 | 536 | 6.29 | $ 3,371.44 | 08-26-2024 | 536 | $ 06.17 | $ 3,307.12 | - | - | - | $ 01.27 | $ 64.32 |
| 08-23-2024 | 64 | 6.29 | $ 402.56 | 08-26-2024 | 64 | $ 06.18 | $ 395.52 | - | - | - | $ 01.27 | $ 07.04 |
| 08-23-2024 | 100 | 6.29 | $ 629.00 | 08-26-2024 | 100 | $ 06.17 | $ 617.00 | - | - | - | $ 01.27 | $ 12.00 |
| 08-23-2024 | 36 | 6.29 | $ 226.44 | 08-26-2024 | 36 | $ 06.17 | $ 222.12 | - | - | - | $ 01.27 | $ 04.32 |
| 08-23-2024 | 64 | 6.29 | $ 402.56 | 08-26-2024 | 64 | $ 06.18 | $ 395.52 | - | - | - | $ 01.27 | $ 07.04 |
| 08-23-2024 | 36 | 6.29 | $ 226.44 | 08-26-2024 | 36 | $ 06.18 | $ 222.48 | - | - | - | $ 01.27 | $ 03.96 |
| 08-23-2024 | 100 | 6.29 | $ 629.00 | 08-26-2024 | 100 | $ 06.18 | $ 618.00 | - | - | - | $ 01.27 | $ 11.00 |
| 08-23-2024 | 364 | 6.25 | $ 2,275.00 | 08-26-2024 | 364 | $ 06.18 | $ 2,249.52 | - | - | - | $ 01.27 | $ 25.48 |
| 08-23-2024 | 36 | 6.25 | $ 225.00 | 08-26-2024 | 36 | $ 06.18 | $ 222.48 | - | - | - | $ 01.27 | $ 02.52 |
| 08-23-2024 | 100 | 6.25 | $ 625.00 | 08-26-2024 | 100 | $ 06.18 | $ 618.00 | - | - | - | $ 01.27 | $ 07.00 |
| 08-23-2024 | 300 | 6.25 | $ 1,875.00 | 08-26-2024 | 300 | $ 06.18 | $ 1,854.00 | - | - | - | $ 01.27 | $ 21.00 |
| 08-23-2024 | 200 | 6.25 | $ 1,250.00 | 08-26-2024 | 200 | $ 06.18 | $ 1,236.00 | - | - | - | $ 01.27 | $ 14.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-23-2024 | 1 | 6.25 | $ 06.25 | 08-26-2024 | 1 | $ 06.18 | $ 06.18 | - | - | - | $ 01.27 | | $ 00.07 |
| 08-23-2024 | 164 | 6.25 | $ 1,025.00 | 08-26-2024 | 164 | $ 06.18 | $ 1,013.52 | - | - | - | $ 01.27 | | $ 11.48 |
| 08-23-2024 | 86 | 6.25 | $ 537.50 | 08-26-2024 | 86 | $ 06.18 | $ 531.48 | - | - | - | $ 01.27 | | $ 06.02 |
| 08-23-2024 | 10 | 6.25 | $ 62.50 | 08-26-2024 | 10 | $ 06.18 | $ 61.80 | - | - | - | $ 01.27 | | $ 00.70 |
| 08-23-2024 | 200 | 6.25 | $ 1,250.00 | 08-26-2024 | 200 | $ 06.18 | $ 1,236.00 | - | - | - | $ 01.27 | | $ 14.00 |
| 08-23-2024 | 64 | 6.25 | $ 400.00 | 08-26-2024 | 64 | $ 06.18 | $ 395.52 | - | - | - | $ 01.27 | | $ 04.48 |
| 08-23-2024 | 3 | 6.25 | $ 18.75 | 08-26-2024 | 3 | $ 06.18 | $ 18.54 | - | - | - | $ 01.27 | | $ 00.21 |
| 08-23-2024 | 100 | 6.25 | $ 625.00 | 08-26-2024 | 100 | $ 06.18 | $ 618.00 | - | - | - | $ 01.27 | | $ 07.00 |
| 08-23-2024 | 400 | 6.25 | $ 2,500.00 | 08-26-2024 | 400 | $ 06.18 | $ 2,472.00 | - | - | - | $ 01.27 | | $ 28.00 |
| 08-23-2024 | 100 | 6.25 | $ 625.00 | 08-26-2024 | 100 | $ 06.18 | $ 618.00 | - | - | - | $ 01.27 | | $ 07.00 |
| 08-23-2024 | 100 | 6.25 | $ 625.00 | 08-26-2024 | 100 | $ 06.18 | $ 618.00 | - | - | - | $ 01.27 | | $ 07.00 |
| 08-23-2024 | 100 | 6.25 | $ 625.00 | 08-26-2024 | 100 | $ 06.18 | $ 618.00 | - | - | - | $ 01.27 | | $ 07.00 |
| 08-23-2024 | 200 | 6.25 | $ 1,250.00 | 08-26-2024 | 200 | $ 06.18 | $ 1,236.00 | - | - | - | $ 01.27 | | $ 14.00 |
| 08-23-2024 | 100 | 6.25 | $ 625.00 | 08-26-2024 | 100 | $ 06.18 | $ 618.00 | - | - | - | $ 01.27 | | $ 07.00 |
| 08-23-2024 | 100 | 6.25 | $ 625.00 | 08-26-2024 | 100 | $ 06.18 | $ 618.00 | - | - | - | $ 01.27 | | $ 07.00 |
| 08-23-2024 | 100 | 6.25 | $ 625.00 | 08-26-2024 | 100 | $ 06.18 | $ 618.00 | - | - | - | $ 01.27 | | $ 07.00 |
| 08-23-2024 | 136 | 6.25 | $ 850.00 | 08-26-2024 | 136 | $ 06.18 | $ 840.48 | - | - | - | $ 01.27 | | $ 09.52 |
| 08-23-2024 | 100 | 6.25 | $ 625.00 | 08-26-2024 | 100 | $ 06.18 | $ 618.00 | - | - | - | $ 01.27 | | $ 07.00 |
| 08-23-2024 | 200 | 6.25 | $ 1,250.00 | 08-26-2024 | 200 | $ 06.18 | $ 1,236.00 | - | - | - | $ 01.27 | | $ 14.00 |
| 08-23-2024 | 100 | 6.25 | $ 625.00 | 08-26-2024 | 100 | $ 06.18 | $ 618.00 | - | - | - | $ 01.27 | | $ 07.00 |
| 08-23-2024 | 36 | 6.25 | $ 225.00 | 08-26-2024 | 36 | $ 06.18 | $ 222.48 | - | - | - | $ 01.27 | | $ 02.52 |
| 08-23-2024 | 400 | 6.25 | $ 2,500.00 | 08-26-2024 | 400 | $ 06.18 | $ 2,472.00 | - | - | - | $ 01.27 | | $ 28.00 |
| 08-23-2024 | 900 | 6.25 | $ 5,625.00 | 08-26-2024 | 900 | $ 06.18 | $ 5,562.00 | - | - | - | $ 01.27 | | $ 63.00 |
| 08-23-2024 | 100 | 6.25 | $ 625.00 | 08-26-2024 | 100 | $ 06.18 | $ 618.00 | - | - | - | $ 01.27 | | $ 07.00 |
| 08-23-2024 | 200 | 6.25 | $ 1,250.00 | 08-26-2024 | 200 | $ 06.18 | $ 1,236.00 | - | - | - | $ 01.27 | | $ 14.00 |
| 08-27-2024 | 700 | 5.58 | $ 3,906.00 | 10-25-2024 | 700 | $ 05.42 | $ 3,794.00 | - | - | - | $ 01.27 | | $ 112.00 |
| 08-27-2024 | 100 | 5.58 | $ 558.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | $ 16.00 |
| 08-27-2024 | 300 | 5.58 | $ 1,674.00 | 10-25-2024 | 300 | $ 05.42 | $ 1,626.00 | - | - | - | $ 01.27 | | $ 48.00 |
| 08-27-2024 | 1317 | 5.58 | $ 7,348.86 | 10-25-2024 | 1317 | $ 05.42 | $ 7,138.14 | - | - | - | $ 01.27 | | $ 210.72 |
| 08-27-2024 | 83 | 5.58 | $ 463.14 | 10-25-2024 | 83 | $ 05.42 | $ 449.86 | - | - | - | $ 01.27 | | $ 13.28 |
| 08-27-2024 | 200 | 5.58 | $ 1,116.00 | 10-25-2024 | 200 | $ 05.42 | $ 1,084.00 | - | - | - | $ 01.27 | | $ 32.00 |
| 08-27-2024 | 102 | 5.58 | $ 569.16 | 10-25-2024 | 102 | $ 05.42 | $ 552.84 | - | - | - | $ 01.27 | | $ 16.32 |
| 08-27-2024 | 100 | 5.58 | $ 558.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | $ 16.00 |
| 08-27-2024 | 200 | 5.58 | $ 1,116.00 | 10-25-2024 | 200 | $ 05.42 | $ 1,084.00 | - | - | - | $ 01.27 | | $ 32.00 |
| 08-27-2024 | 700 | 5.58 | $ 3,906.00 | 10-25-2024 | 700 | $ 05.42 | $ 3,794.00 | - | - | - | $ 01.27 | | $ 112.00 |
| 08-27-2024 | 200 | 5.58 | $ 1,116.00 | 10-25-2024 | 200 | $ 05.42 | $ 1,084.00 | - | - | - | $ 01.27 | | $ 32.00 |
| 08-27-2024 | 769 | 5.58 | $ 4,291.02 | 08-28-2024 | 769 | $ 05.32 | $ 4,091.08 | - | - | - | $ 01.27 | | $ 199.94 |
| 08-27-2024 | 16 | 5.58 | $ 89.28 | 08-28-2024 | 16 | $ 05.32 | $ 85.12 | - | - | - | $ 01.27 | | $ 04.16 |
| 08-27-2024 | 958 | 5.58 | $ 5,345.64 | 08-28-2024 | 958 | $ 05.32 | $ 5,096.56 | - | - | - | $ 01.27 | | $ 249.08 |
| 08-27-2024 | 342 | 5.58 | $ 1,908.36 | 08-28-2024 | 342 | $ 05.32 | $ 1,819.44 | - | - | - | $ 01.27 | | $ 88.92 |
| 08-27-2024 | 100 | 5.58 | $ 558.00 | 08-28-2024 | 100 | $ 05.32 | $ 532.00 | - | - | - | $ 01.27 | | $ 26.00 |
| 08-27-2024 | 589 | 5.58 | $ 3,286.62 | 10-25-2024 | 589 | $ 05.42 | $ 3,192.38 | - | - | - | $ 01.27 | | $ 94.24 |
| 08-27-2024 | 471 | 5.58 | $ 2,628.18 | 08-28-2024 | 471 | $ 05.32 | $ 2,505.72 | - | - | - | $ 01.27 | | $ 122.46 |
| 08-27-2024 | 200 | 5.58 | $ 1,116.00 | 08-28-2024 | 200 | $ 05.32 | $ 1,064.00 | - | - | - | $ 01.27 | | $ 52.00 |
| 08-27-2024 | 200 | 5.58 | $ 1,116.00 | 08-28-2024 | 200 | $ 05.32 | $ 1,064.00 | - | - | - | $ 01.27 | | $ 52.00 |
| 08-27-2024 | 18 | 5.58 | $ 100.44 | 08-28-2024 | 18 | $ 05.32 | $ 95.76 | - | - | - | $ 01.27 | | $ 04.68 |
| 08-27-2024 | 1148 | 5.58 | $ 6,405.84 | 08-28-2024 | 1148 | $ 05.32 | $ 6,107.36 | - | - | - | $ 01.27 | | $ 298.48 |
| 08-27-2024 | 420 | 5.58 | $ 2,343.60 | 08-28-2024 | 420 | $ 05.32 | $ 2,234.40 | - | - | - | $ 01.27 | | $ 109.20 |
| 08-27-2024 | 213 | 5.58 | $ 1,188.54 | 08-28-2024 | 213 | $ 05.32 | $ 1,133.16 | - | - | - | $ 01.27 | | $ 55.38 |
| 08-27-2024 | 432 | 5.58 | $ 2,410.56 | 08-27-2024 | 432 | $ 05.56 | $ 2,401.92 | - | - | - | $ 01.27 | | $ 08.64 |
| 08-27-2024 | 400 | 5.58 | $ 2,232.00 | 08-27-2024 | 400 | $ 05.56 | $ 2,224.00 | - | - | - | $ 01.27 | | $ 08.00 |
| 08-27-2024 | 15 | 5.58 | $ 83.70 | 08-27-2024 | 15 | $ 05.56 | $ 83.40 | - | - | - | $ 01.27 | | $ 00.30 |
| 08-27-2024 | 280 | 5.58 | $ 1,562.40 | 08-28-2024 | 280 | $ 05.32 | $ 1,489.60 | - | - | - | $ 01.27 | | $ 72.80 |
| 08-27-2024 | 226 | 5.58 | $ 1,261.08 | 08-27-2024 | 226 | $ 05.56 | $ 1,256.56 | - | - | - | $ 01.27 | | $ 04.52 |
| 08-27-2024 | 300 | 5.58 | $ 1,674.00 | 08-27-2024 | 300 | $ 05.56 | $ 1,668.00 | - | - | - | $ 01.27 | | $ 06.00 |
| 08-27-2024 | 50 | 5.58 | $ 279.00 | 08-27-2024 | 50 | $ 05.56 | $ 278.00 | - | - | - | $ 01.27 | | $ 01.00 |
| 08-27-2024 | 135 | 5.58 | $ 753.30 | 08-27-2024 | 135 | $ 05.56 | $ 750.60 | - | - | - | $ 01.27 | | $ 02.70 |
| 08-27-2024 | 676 | 5.58 | $ 3,772.08 | 08-27-2024 | 676 | $ 05.56 | $ 3,758.56 | - | - | - | $ 01.27 | | $ 13.52 |
| 08-27-2024 | 360 | 5.58 | $ 2,008.80 | 08-27-2024 | 360 | $ 05.56 | $ 2,001.60 | - | - | - | $ 01.27 | | $ 07.20 |
| 08-27-2024 | 40 | 5.58 | $ 223.20 | 08-27-2024 | 40 | $ 05.56 | $ 222.40 | - | - | - | $ 01.27 | | $ 00.80 |
| 08-27-2024 | 200 | 5.58 | $ 1,116.00 | 08-27-2024 | 200 | $ 05.56 | $ 1,112.00 | - | - | - | $ 01.27 | | $ 04.00 |
| 08-27-2024 | 100 | 5.58 | $ 558.00 | 08-27-2024 | 100 | $ 05.56 | $ 556.00 | - | - | - | $ 01.27 | | $ 02.00 |
| 08-27-2024 | 200 | 5.58 | $ 1,116.00 | 08-27-2024 | 200 | $ 05.56 | $ 1,112.00 | - | - | - | $ 01.27 | | $ 04.00 |
| 08-27-2024 | 66 | 5.58 | $ 368.28 | 08-27-2024 | 66 | $ 05.56 | $ 366.96 | - | - | - | $ 01.27 | | $ 01.32 |
| 08-27-2024 | 100 | 5.58 | $ 558.00 | 08-27-2024 | 100 | $ 05.56 | $ 556.00 | - | - | - | $ 01.27 | | $ 02.00 |
| 08-27-2024 | 300 | 5.58 | $ 1,674.00 | 08-27-2024 | 300 | $ 05.56 | $ 1,668.00 | - | - | - | $ 01.27 | | $ 06.00 |
| 08-27-2024 | 900 | 5.58 | $ 5,022.00 | 08-27-2024 | 900 | $ 05.56 | $ 5,004.00 | - | - | - | $ 01.27 | | $ 18.00 |
| 08-27-2024 | 100 | 5.58 | $ 558.00 | 08-27-2024 | 100 | $ 05.56 | $ 556.00 | - | - | - | $ 01.27 | | $ 02.00 |
| 08-27-2024 | 1300 | 5.58 | $ 7,254.00 | 08-27-2024 | 1300 | $ 05.56 | $ 7,228.00 | - | - | - | $ 01.27 | | $ 26.00 |
| 08-27-2024 | 600 | 5.58 | $ 3,348.00 | 08-27-2024 | 600 | $ 05.56 | $ 3,336.00 | - | - | - | $ 01.27 | | $ 12.00 |
| 08-27-2024 | 100 | 5.58 | $ 558.00 | 08-27-2024 | 100 | $ 05.56 | $ 556.00 | - | - | - | $ 01.27 | | $ 02.00 |
| 08-27-2024 | 200 | 5.58 | $ 1,116.00 | 08-27-2024 | 200 | $ 05.56 | $ 1,112.00 | - | - | - | $ 01.27 | | $ 04.00 |
| 08-27-2024 | 300 | 5.58 | $ 1,674.00 | 08-27-2024 | 300 | $ 05.56 | $ 1,668.00 | - | - | - | $ 01.27 | | $ 06.00 |
| 08-27-2024 | 500 | 5.58 | $ 2,790.00 | 08-27-2024 | 500 | $ 05.56 | $ 2,780.00 | - | - | - | $ 01.27 | | $ 10.00 |
| 08-27-2024 | 100 | 5.58 | $ 558.00 | 08-27-2024 | 100 | $ 05.56 | $ 556.00 | - | - | - | $ 01.27 | | $ 02.00 |
| 08-27-2024 | 100 | 5.58 | $ 558.00 | 08-27-2024 | 100 | $ 05.56 | $ 556.00 | - | - | - | $ 01.27 | | $ 02.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | | Diff | Diff2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-27-2024 | 300 | 5.58 | $ 1,674.00 | 08-27-2024 | 300 | $ 05.56 | $ 1,668.00 | - | - | - | $ 01.27 | | $ 06.00 | |
| 08-27-2024 | 200 | 5.58 | $ 1,116.00 | 08-27-2024 | 200 | $ 05.56 | $ 1,112.00 | - | - | - | $ 01.27 | | $ 04.00 | |
| 08-27-2024 | 300 | 5.58 | $ 1,674.00 | 08-27-2024 | 300 | $ 05.56 | $ 1,668.00 | - | - | - | $ 01.27 | | $ 06.00 | |
| 08-27-2024 | 1674 | 5.58 | $ 9,340.92 | 08-27-2024 | 1674 | $ 05.56 | $ 9,307.44 | - | - | - | $ 01.27 | | $ 33.48 | |
| 08-27-2024 | 6100 | 5.58 | $ 34,038.00 | 08-27-2024 | 6100 | $ 05.56 | $ 33,916.00 | - | - | - | $ 01.27 | | $ 122.00 | |
| 08-27-2024 | 200 | 5.58 | $ 1,116.00 | 08-27-2024 | 200 | $ 05.56 | $ 1,112.00 | - | - | - | $ 01.27 | | $ 04.00 | |
| 08-27-2024 | 500 | 5.58 | $ 2,790.00 | 08-27-2024 | 500 | $ 05.56 | $ 2,780.00 | - | - | - | $ 01.27 | | $ 10.00 | |
| 08-27-2024 | 200 | 5.58 | $ 1,116.00 | 08-27-2024 | 200 | $ 05.56 | $ 1,112.00 | - | - | - | $ 01.27 | | $ 04.00 | |
| 08-27-2024 | 200 | 5.58 | $ 1,116.00 | 08-27-2024 | 200 | $ 05.56 | $ 1,112.00 | - | - | - | $ 01.27 | | $ 04.00 | |
| 08-27-2024 | 500 | 5.58 | $ 2,790.00 | 08-27-2024 | 500 | $ 05.56 | $ 2,780.00 | - | - | - | $ 01.27 | | $ 10.00 | |
| 08-27-2024 | 200 | 5.58 | $ 1,116.00 | 08-27-2024 | 200 | $ 05.56 | $ 1,112.00 | - | - | - | $ 01.27 | | $ 04.00 | |
| 08-27-2024 | 100 | 5.58 | $ 558.00 | 08-27-2024 | 100 | $ 05.56 | $ 556.00 | - | - | - | $ 01.27 | | $ 02.00 | |
| 08-27-2024 | 600 | 5.58 | $ 3,348.00 | 08-27-2024 | 600 | $ 05.56 | $ 3,336.00 | - | - | - | $ 01.27 | | $ 12.00 | |
| 08-27-2024 | 200 | 5.58 | $ 1,116.00 | 08-27-2024 | 200 | $ 05.56 | $ 1,112.00 | - | - | - | $ 01.27 | | $ 04.00 | |
| 08-27-2024 | 300 | 5.58 | $ 1,674.00 | 08-27-2024 | 300 | $ 05.56 | $ 1,668.00 | - | - | - | $ 01.27 | | $ 06.00 | |
| 08-27-2024 | 900 | 5.58 | $ 5,022.00 | 08-27-2024 | 900 | $ 05.56 | $ 5,004.00 | - | - | - | $ 01.27 | | $ 18.00 | |
| 08-27-2024 | 100 | 5.64 | $ 564.00 | 08-27-2024 | 100 | $ 05.56 | $ 556.00 | - | - | - | $ 01.27 | | $ 08.00 | |
| 08-27-2024 | 300 | 5.64 | $ 1,692.00 | 08-27-2024 | 300 | $ 05.56 | $ 1,668.00 | - | - | - | $ 01.27 | | $ 24.00 | |
| 08-27-2024 | 100 | 5.64 | $ 564.00 | 08-27-2024 | 100 | $ 05.56 | $ 556.00 | - | - | - | $ 01.27 | | $ 08.00 | |
| 08-27-2024 | 200 | 5.64 | $ 1,128.00 | 08-27-2024 | 200 | $ 05.56 | $ 1,112.00 | - | - | - | $ 01.27 | | $ 16.00 | |
| 08-27-2024 | 286 | 5.64 | $ 1,613.04 | 08-27-2024 | 286 | $ 05.56 | $ 1,590.16 | - | - | - | $ 01.27 | | $ 22.88 | |
| 08-27-2024 | 853 | 5.64 | $ 4,810.92 | 08-27-2024 | 853 | $ 05.56 | $ 4,742.68 | - | - | - | $ 01.27 | | $ 68.24 | |
| 08-27-2024 | 109 | 5.64 | $ 614.76 | 08-27-2024 | 109 | $ 05.56 | $ 606.04 | - | - | - | $ 01.27 | | $ 08.72 | |
| 08-27-2024 | 8052 | 5.64 | $ 45,413.28 | 08-27-2024 | 8052 | $ 05.56 | $ 44,769.12 | - | - | - | $ 01.27 | | $ 644.16 | |
| 09-03-2024 | 100 | 5.34 | $ 534.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 08.00 | -$ 08.00 |
| 09-03-2024 | 100 | 5.35 | $ 535.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 07.00 | -$ 07.00 |
| 09-03-2024 | 100 | 5.35 | $ 535.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 07.00 | -$ 07.00 |
| 09-03-2024 | 300 | 5.35 | $ 1,605.00 | 10-25-2024 | 300 | $ 05.42 | $ 1,626.00 | - | - | - | $ 01.27 | | -$ 21.00 | -$ 21.00 |
| 09-03-2024 | 100 | 5.35 | $ 535.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 07.00 | -$ 07.00 |
| 09-03-2024 | 400 | 5.35 | $ 2,140.00 | 10-25-2024 | 400 | $ 05.42 | $ 2,168.00 | - | - | - | $ 01.27 | | -$ 28.00 | -$ 28.00 |
| 09-03-2024 | 100 | 5.34 | $ 534.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 08.00 | -$ 08.00 |
| 09-03-2024 | 100 | 5.34 | $ 534.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 08.00 | -$ 08.00 |
| 09-03-2024 | 100 | 5.35 | $ 535.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 07.00 | -$ 07.00 |
| 09-03-2024 | 600 | 5.35 | $ 3,210.00 | 10-25-2024 | 600 | $ 05.42 | $ 3,252.00 | - | - | - | $ 01.27 | | -$ 42.00 | -$ 42.00 |
| 09-03-2024 | 100 | 5.39 | $ 539.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 03.00 | -$ 03.00 |
| 09-03-2024 | 600 | 5.39 | $ 3,234.00 | 10-25-2024 | 600 | $ 05.42 | $ 3,252.00 | - | - | - | $ 01.27 | | -$ 18.00 | -$ 18.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 02.00 | -$ 02.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 02.00 | -$ 02.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 02.00 | -$ 02.00 |
| 09-03-2024 | 98 | 5.4 | $ 529.20 | 10-25-2024 | 98 | $ 05.42 | $ 531.16 | - | - | - | $ 01.27 | | -$ 01.96 | -$ 01.96 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 02.00 | -$ 02.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 02.00 | -$ 02.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 01.00 | -$ 01.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 01.00 | -$ 01.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 01.00 | -$ 01.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 01.00 | -$ 01.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 02.00 | -$ 02.00 |
| 09-03-2024 | 200 | 5.4 | $ 1,080.00 | 10-25-2024 | 200 | $ 05.42 | $ 1,084.00 | - | - | - | $ 01.27 | | -$ 04.00 | -$ 04.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 02.00 | -$ 02.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 02.00 | -$ 02.00 |
| 09-03-2024 | 137 | 5.4 | $ 739.80 | 10-25-2024 | 137 | $ 05.42 | $ 742.54 | - | - | - | $ 01.27 | | -$ 02.74 | -$ 02.74 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 01.00 | -$ 01.00 |
| 09-03-2024 | 29 | 5.41 | $ 156.89 | 10-25-2024 | 29 | $ 05.42 | $ 157.18 | - | - | - | $ 01.27 | | -$ 00.29 | -$ 00.29 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 02.00 | -$ 02.00 |
| 09-03-2024 | 175 | 5.4 | $ 945.00 | 10-25-2024 | 175 | $ 05.42 | $ 948.50 | - | - | - | $ 01.27 | | -$ 03.50 | -$ 03.50 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 02.00 | -$ 02.00 |
| 09-03-2024 | 1 | 5.4 | $ 05.40 | 10-25-2024 | 1 | $ 05.42 | $ 05.42 | - | - | - | $ 01.27 | | -$ 00.02 | -$ 00.02 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 02.00 | -$ 02.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 01.00 | -$ 01.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 01.00 | -$ 01.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 01.00 | -$ 01.00 |
| 09-03-2024 | 100 | 5.39 | $ 539.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 03.00 | -$ 03.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 02.00 | -$ 02.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 02.00 | -$ 02.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 02.00 | -$ 02.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 01.00 | -$ 01.00 |
| 09-03-2024 | 73 | 5.41 | $ 394.93 | 09-06-2024 | 73 | $ 04.49 | $ 327.77 | - | - | - | $ 01.27 | | $ 67.16 | |
| 09-03-2024 | 127 | 5.41 | $ 687.07 | 10-25-2024 | 127 | $ 05.42 | $ 688.34 | - | - | - | $ 01.27 | | -$ 01.27 | -$ 01.27 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | | $ 92.00 | |
| 09-03-2024 | 79 | 5.41 | $ 427.39 | 09-06-2024 | 79 | $ 04.49 | $ 354.71 | - | - | - | $ 01.27 | | $ 72.68 | |
| 09-03-2024 | 50 | 5.39 | $ 269.50 | 09-06-2024 | 50 | $ 04.49 | $ 224.50 | - | - | - | $ 01.27 | | $ 45.00 | |
| 09-03-2024 | 2 | 5.39 | $ 10.78 | 09-06-2024 | 2 | $ 04.49 | $ 08.98 | - | - | - | $ 01.27 | | $ 01.80 | |
| 09-03-2024 | 48 | 5.39 | $ 258.72 | 09-06-2024 | 48 | $ 04.49 | $ 215.52 | - | - | - | $ 01.27 | | $ 43.20 | |
| 09-03-2024 | 73 | 5.4 | $ 394.20 | 09-06-2024 | 73 | $ 04.49 | $ 327.77 | - | - | - | $ 01.27 | | $ 66.43 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-03-2024 | 177 | 5.4 | $ 955.80 | 09-06-2024 | 177 | $ 04.49 | $ 794.73 | - | - | - | $ 01.27 | $ 161.07 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 91.00 |
| 09-03-2024 | 250 | 5.4 | $ 1,350.00 | 09-06-2024 | 250 | $ 04.49 | $ 1,122.50 | - | - | - | $ 01.27 | $ 227.50 |
| 09-03-2024 | 73 | 5.4 | $ 394.20 | 09-06-2024 | 73 | $ 04.49 | $ 327.77 | - | - | - | $ 01.27 | $ 66.43 |
| 09-03-2024 | 27 | 5.4 | $ 145.80 | 09-06-2024 | 27 | $ 04.49 | $ 121.23 | - | - | - | $ 01.27 | $ 24.57 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 91.00 |
| 09-03-2024 | 100 | 5.39 | $ 539.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 90.00 |
| 09-03-2024 | 3 | 5.39 | $ 16.17 | 09-06-2024 | 3 | $ 04.49 | $ 13.47 | - | - | - | $ 01.27 | $ 02.70 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 91.00 |
| 09-03-2024 | 653 | 5.4 | $ 3,526.20 | 09-06-2024 | 653 | $ 04.49 | $ 2,931.97 | - | - | - | $ 01.27 | $ 594.23 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 91.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 91.00 |
| 09-03-2024 | 900 | 5.4 | $ 4,860.00 | 09-06-2024 | 900 | $ 04.49 | $ 4,041.00 | - | - | - | $ 01.27 | $ 819.00 |
| 09-03-2024 | 23 | 5.4 | $ 124.20 | 09-06-2024 | 23 | $ 04.49 | $ 103.27 | - | - | - | $ 01.27 | $ 20.93 |
| 09-03-2024 | 524 | 5.4 | $ 2,829.60 | 09-06-2024 | 524 | $ 04.49 | $ 2,352.76 | - | - | - | $ 01.27 | $ 476.84 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 91.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 91.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 91.00 |
| 09-03-2024 | 200 | 5.41 | $ 1,082.00 | 09-06-2024 | 200 | $ 04.49 | $ 898.00 | - | - | - | $ 01.27 | $ 184.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 92.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 92.00 |
| 09-03-2024 | 400 | 5.4 | $ 2,160.00 | 09-06-2024 | 400 | $ 04.49 | $ 1,796.00 | - | - | - | $ 01.27 | $ 364.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 91.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 92.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 92.00 |
| 09-03-2024 | 200 | 5.41 | $ 1,082.00 | 09-06-2024 | 200 | $ 04.49 | $ 898.00 | - | - | - | $ 01.27 | $ 184.00 |
| 09-03-2024 | 100 | 5.39 | $ 539.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 90.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 91.00 |
| 09-03-2024 | 3 | 5.4 | $ 16.20 | 09-06-2024 | 3 | $ 04.49 | $ 13.47 | - | - | - | $ 01.27 | $ 02.73 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 91.00 |
| 09-03-2024 | 600 | 5.41 | $ 3,246.00 | 09-06-2024 | 600 | $ 04.49 | $ 2,694.00 | - | - | - | $ 01.27 | $ 552.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 92.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 92.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 92.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 92.00 |
| 09-03-2024 | 100 | 5.38 | $ 538.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 89.00 |
| 09-03-2024 | 100 | 5.39 | $ 539.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 90.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 91.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 91.00 |
| 09-03-2024 | 311 | 5.4 | $ 1,679.40 | 09-06-2024 | 311 | $ 04.49 | $ 1,396.39 | - | - | - | $ 01.27 | $ 283.01 |
| 09-03-2024 | 38 | 5.4 | $ 205.20 | 09-06-2024 | 38 | $ 04.49 | $ 170.62 | - | - | - | $ 01.27 | $ 34.58 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 91.00 |
| 09-03-2024 | 2 | 5.4 | $ 10.80 | 09-06-2024 | 2 | $ 04.49 | $ 08.98 | - | - | - | $ 01.27 | $ 01.82 |
| 09-03-2024 | 35 | 5.4 | $ 189.00 | 09-06-2024 | 35 | $ 04.49 | $ 157.15 | - | - | - | $ 01.27 | $ 31.85 |
| 09-03-2024 | 14 | 5.4 | $ 75.60 | 09-06-2024 | 14 | $ 04.49 | $ 62.86 | - | - | - | $ 01.27 | $ 12.74 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 91.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 91.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-06-2024 | 100 | $ 04.49 | $ 449.00 | - | - | - | $ 01.27 | $ 91.00 |
| 09-03-2024 | 500 | 5.41 | $ 2,705.00 | 09-06-2024 | 500 | $ 04.49 | $ 2,245.00 | - | - | - | $ 01.27 | $ 460.00 |
| 09-03-2024 | 16 | 5.39 | $ 86.24 | 09-04-2024 | 16 | $ 04.86 | $ 77.76 | - | - | - | $ 01.27 | $ 08.48 |
| 09-03-2024 | 84 | 5.39 | $ 452.76 | 09-06-2024 | 84 | $ 04.49 | $ 377.16 | - | - | - | $ 01.27 | $ 75.60 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-04-2024 | 100 | $ 04.86 | $ 486.00 | - | - | - | $ 01.27 | $ 55.00 |
| 09-03-2024 | 67 | 5.41 | $ 362.47 | 09-04-2024 | 67 | $ 04.86 | $ 325.62 | - | - | - | $ 01.27 | $ 36.85 |
| 09-03-2024 | 33 | 5.41 | $ 178.53 | 09-04-2024 | 33 | $ 04.86 | $ 160.38 | - | - | - | $ 01.27 | $ 18.15 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-04-2024 | 100 | $ 04.86 | $ 486.00 | - | - | - | $ 01.27 | $ 55.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-04-2024 | 100 | $ 04.86 | $ 486.00 | - | - | - | $ 01.27 | $ 54.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-04-2024 | 100 | $ 04.86 | $ 486.00 | - | - | - | $ 01.27 | $ 55.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-04-2024 | 100 | $ 04.86 | $ 486.00 | - | - | - | $ 01.27 | $ 55.00 |
| 09-03-2024 | 21 | 5.41 | $ 113.61 | 09-04-2024 | 21 | $ 04.86 | $ 102.06 | - | - | - | $ 01.27 | $ 11.55 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-04-2024 | 100 | $ 04.86 | $ 486.00 | - | - | - | $ 01.27 | $ 54.00 |
| 09-03-2024 | 1200 | 5.4 | $ 6,480.00 | 09-04-2024 | 1200 | $ 04.86 | $ 5,832.00 | - | - | - | $ 01.27 | $ 648.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-04-2024 | 100 | $ 04.86 | $ 486.00 | - | - | - | $ 01.27 | $ 54.00 |
| 09-03-2024 | 200 | 5.4 | $ 1,080.00 | 09-04-2024 | 200 | $ 04.86 | $ 972.00 | - | - | - | $ 01.27 | $ 108.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-04-2024 | 100 | $ 04.86 | $ 486.00 | - | - | - | $ 01.27 | $ 54.00 |
| 09-03-2024 | 200 | 5.4 | $ 1,080.00 | 09-04-2024 | 200 | $ 04.86 | $ 972.00 | - | - | - | $ 01.27 | $ 108.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-04-2024 | 100 | $ 04.86 | $ 486.00 | - | - | - | $ 01.27 | $ 55.00 |
| 09-03-2024 | 100 | 5.4 | $ 540.00 | 09-04-2024 | 100 | $ 04.86 | $ 486.00 | - | - | - | $ 01.27 | $ 54.00 |
| 09-03-2024 | 300 | 5.4 | $ 1,620.00 | 09-04-2024 | 300 | $ 04.86 | $ 1,458.00 | - | - | - | $ 01.27 | $ 162.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-04-2024 | 100 | $ 04.86 | $ 486.00 | - | - | - | $ 01.27 | $ 55.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-04-2024 | 100 | $ 04.86 | $ 486.00 | - | - | - | $ 01.27 | $ 55.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-04-2024 | 100 | $ 04.86 | $ 486.00 | - | - | - | $ 01.27 | $ 55.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-04-2024 | 100 | $ 04.86 | $ 486.00 | - | - | - | $ 01.27 | $ 55.00 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-04-2024 | 100 | $ 04.86 | $ 486.00 | - | - | - | $ 01.27 | $ 55.00 |
| 09-03-2024 | 71 | 5.41 | $ 384.11 | 09-04-2024 | 71 | $ 04.86 | $ 345.06 | - | - | - | $ 01.27 | $ 39.05 |
| 09-03-2024 | 1742 | 5.41 | $ 9,424.22 | 09-04-2024 | 1742 | $ 04.90 | $ 8,535.80 | - | - | - | $ 01.27 | $ 888.42 |
| 09-03-2024 | 100 | 5.41 | $ 541.00 | 09-04-2024 | 100 | $ 04.90 | $ 490.00 | - | - | - | $ 01.27 | $ 51.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-03-2024 | 141 | 5.41 | $ 762.81 | 09-04-2024 | 141 | $ 04.86 | $ 685.26 | - | - | - | $ 01.27 | | $ 77.55 | |
| 09-09-2024 | 500 | 4.97 | $ 2,485.00 | 10-25-2024 | 500 | $ 05.42 | $ 2,710.00 | - | - | - | $ 01.27 | | -$ 225.00 | -$ 225.00 |
| 09-09-2024 | 100 | 4.98 | $ 498.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 44.00 | -$ 44.00 |
| 09-09-2024 | 100 | 4.98 | $ 498.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 44.00 | -$ 44.00 |
| 09-09-2024 | 500 | 4.98 | $ 2,490.00 | 10-25-2024 | 500 | $ 05.42 | $ 2,710.00 | - | - | - | $ 01.27 | | -$ 220.00 | -$ 220.00 |
| 09-09-2024 | 100 | 4.98 | $ 498.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 44.00 | -$ 44.00 |
| 09-09-2024 | 1400 | 4.98 | $ 6,972.00 | 10-25-2024 | 1400 | $ 05.42 | $ 7,588.00 | - | - | - | $ 01.27 | | -$ 616.00 | -$ 616.00 |
| 09-09-2024 | 100 | 4.98 | $ 498.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 44.00 | -$ 44.00 |
| 09-09-2024 | 300 | 4.98 | $ 1,494.00 | 10-25-2024 | 300 | $ 05.42 | $ 1,626.00 | - | - | - | $ 01.27 | | -$ 132.00 | -$ 132.00 |
| 09-09-2024 | 400 | 4.99 | $ 172.00 | 10-25-2024 | 400 | $ 05.42 | $ 2,168.00 | - | - | - | $ 01.27 | | -$ 172.00 | -$ 172.00 |
| 09-09-2024 | 100 | 4.98 | $ 498.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 44.00 | -$ 44.00 |
| 09-09-2024 | 100 | 4.98 | $ 498.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 44.00 | -$ 44.00 |
| 09-09-2024 | 100 | 4.98 | $ 498.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 44.00 | -$ 44.00 |
| 09-09-2024 | 100 | 4.98 | $ 498.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 44.00 | -$ 44.00 |
| 09-09-2024 | 100 | 4.99 | $ 499.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 43.00 | -$ 43.00 |
| 09-09-2024 | 200 | 4.98 | $ 996.00 | 10-25-2024 | 200 | $ 05.42 | $ 1,084.00 | - | - | - | $ 01.27 | | -$ 88.00 | -$ 88.00 |
| 09-09-2024 | 200 | 4.98 | $ 996.00 | 10-25-2024 | 200 | $ 05.42 | $ 1,084.00 | - | - | - | $ 01.27 | | -$ 88.00 | -$ 88.00 |
| 09-09-2024 | 100 | 4.98 | $ 498.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 44.00 | -$ 44.00 |
| 09-09-2024 | 400 | 4.98 | $ 1,992.00 | 10-25-2024 | 400 | $ 05.42 | $ 2,168.00 | - | - | - | $ 01.27 | | -$ 176.00 | -$ 176.00 |
| 09-09-2024 | 300 | 4.99 | $ 1,497.00 | 10-25-2024 | 300 | $ 05.42 | $ 1,626.00 | - | - | - | $ 01.27 | | -$ 129.00 | -$ 129.00 |
| 09-09-2024 | 400 | 4.98 | $ 1,992.00 | 10-25-2024 | 400 | $ 05.42 | $ 2,168.00 | - | - | - | $ 01.27 | | -$ 176.00 | -$ 176.00 |
| 09-09-2024 | 3600 | 4.98 | $ 17,928.00 | 10-25-2024 | 3600 | $ 05.42 | $ 19,512.00 | - | - | - | $ 01.27 | | -$ 1,584.00 | -$ 1,584.00 |
| 09-09-2024 | 700 | 4.98 | $ 3,486.00 | 10-25-2024 | 700 | $ 05.42 | $ 3,794.00 | - | - | - | $ 01.27 | | -$ 308.00 | -$ 308.00 |
| 09-09-2024 | 100 | 4.98 | $ 498.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 44.00 | -$ 44.00 |
| 09-09-2024 | 100 | 4.99 | $ 499.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 43.00 | -$ 43.00 |
| 09-09-2024 | 89 | 4.99 | $ 444.11 | 10-25-2024 | 89 | $ 05.42 | $ 482.38 | - | - | - | $ 01.27 | | -$ 38.27 | -$ 38.27 |
| 09-09-2024 | 200 | 4.98 | $ 996.00 | 10-25-2024 | 200 | $ 05.42 | $ 1,084.00 | - | - | - | $ 01.27 | | -$ 88.00 | -$ 88.00 |
| 09-09-2024 | 300 | 4.99 | $ 1,497.00 | 10-25-2024 | 300 | $ 05.42 | $ 1,626.00 | - | - | - | $ 01.27 | | -$ 129.00 | -$ 129.00 |
| 09-09-2024 | 900 | 4.98 | $ 4,482.00 | 10-25-2024 | 900 | $ 05.42 | $ 4,878.00 | - | - | - | $ 01.27 | | -$ 396.00 | -$ 396.00 |
| 09-09-2024 | 340 | 4.99 | $ 1,696.60 | 10-25-2024 | 340 | $ 05.42 | $ 1,842.80 | - | - | - | $ 01.27 | | -$ 146.20 | -$ 146.20 |
| 09-09-2024 | 400 | 4.99 | $ 172.00 | 10-25-2024 | 400 | $ 05.42 | $ 2,168.00 | - | - | - | $ 01.27 | | -$ 172.00 | -$ 172.00 |
| 09-09-2024 | 300 | 4.98 | $ 1,494.00 | 10-25-2024 | 300 | $ 05.42 | $ 1,626.00 | - | - | - | $ 01.27 | | -$ 132.00 | -$ 132.00 |
| 09-09-2024 | 100 | 4.98 | $ 498.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 44.00 | -$ 44.00 |
| 09-09-2024 | 300 | 4.99 | $ 129.00 | 10-25-2024 | 300 | $ 05.42 | $ 1,626.00 | - | - | - | $ 01.27 | | -$ 129.00 | -$ 129.00 |
| 09-09-2024 | 100 | 4.99 | $ 499.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 43.00 | -$ 43.00 |
| 09-09-2024 | 1163 | 4.99 | $ 5,803.37 | 10-25-2024 | 1163 | $ 05.42 | $ 6,303.46 | - | - | - | $ 01.27 | | -$ 500.09 | -$ 500.09 |
| 09-09-2024 | 100 | 4.99 | $ 499.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 43.00 | -$ 43.00 |
| 09-09-2024 | 3100 | 4.99 | $ 15,469.00 | 10-25-2024 | 3100 | $ 05.42 | $ 16,802.00 | - | - | - | $ 01.27 | | -$ 1,333.00 | -$ 1,333.00 |
| 09-09-2024 | 600 | 4.99 | $ 2,994.00 | 10-25-2024 | 600 | $ 05.42 | $ 3,252.00 | - | - | - | $ 01.27 | | -$ 258.00 | -$ 258.00 |
| 09-09-2024 | 9697 | 4.99 | $ 48,388.03 | 10-25-2024 | 9697 | $ 05.42 | $ 52,557.74 | - | - | - | $ 01.27 | | -$ 4,169.71 | -$ 4,169.71 |
| 09-09-2024 | 400 | 4.99 | $ 1,996.00 | 10-25-2024 | 400 | $ 05.42 | $ 2,168.00 | - | - | - | $ 01.27 | | -$ 172.00 | -$ 172.00 |
| 09-09-2024 | 300 | 4.98 | $ 132.00 | 10-25-2024 | 300 | $ 05.42 | $ 1,626.00 | - | - | - | $ 01.27 | | -$ 132.00 | -$ 132.00 |
| 09-09-2024 | 100 | 4.99 | $ 499.00 | 10-25-2024 | 100 | $ 05.42 | $ 542.00 | - | - | - | $ 01.27 | | -$ 43.00 | -$ 43.00 |
| 09-09-2024 | 563 | 4.99 | $ 2,809.37 | 10-25-2024 | 563 | $ 05.40 | $ 3,040.20 | - | - | - | $ 01.27 | | -$ 230.83 | -$ 230.83 |
| 09-09-2024 | 37 | 4.99 | $ 184.63 | 10-25-2024 | 37 | $ 05.42 | $ 200.54 | - | - | - | $ 01.27 | | -$ 15.91 | -$ 15.91 |
| 09-09-2024 | 100 | 4.99 | $ 499.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | | -$ 41.00 | -$ 41.00 |
| 09-09-2024 | 311 | 4.98 | $ 1,548.78 | 10-25-2024 | 311 | $ 05.40 | $ 1,679.40 | - | - | - | $ 01.27 | | -$ 130.62 | -$ 130.62 |
| 09-09-2024 | 400 | 4.99 | $ 1,996.00 | 10-25-2024 | 400 | $ 05.40 | $ 2,160.00 | - | - | - | $ 01.27 | | -$ 164.00 | -$ 164.00 |
| 09-09-2024 | 200 | 5.01 | $ 1,002.00 | 10-25-2024 | 200 | $ 05.40 | $ 1,080.00 | - | - | - | $ 01.27 | | -$ 78.00 | -$ 78.00 |
| 09-09-2024 | 100 | 5.01 | $ 501.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | | -$ 39.00 | -$ 39.00 |
| 09-09-2024 | 200 | 5.01 | $ 1,002.00 | 10-25-2024 | 200 | $ 05.40 | $ 1,080.00 | - | - | - | $ 01.27 | | -$ 78.00 | -$ 78.00 |
| 09-09-2024 | 100 | 5.01 | $ 501.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | | -$ 39.00 | -$ 39.00 |
| 09-09-2024 | 100 | 5.01 | $ 501.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | | -$ 39.00 | -$ 39.00 |
| 09-09-2024 | 100 | 5.01 | $ 501.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | | -$ 39.00 | -$ 39.00 |
| 09-09-2024 | 500 | 5.01 | $ 2,505.00 | 10-25-2024 | 500 | $ 05.40 | $ 2,700.00 | - | - | - | $ 01.27 | | -$ 195.00 | -$ 195.00 |
| 09-09-2024 | 100 | 5.01 | $ 501.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | | -$ 39.00 | -$ 39.00 |
| 09-09-2024 | 22 | 5.01 | $ 110.22 | 10-25-2024 | 22 | $ 05.40 | $ 118.80 | - | - | - | $ 01.27 | | -$ 08.58 | -$ 08.58 |
| 09-09-2024 | 100 | 5.01 | $ 501.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | | -$ 39.00 | -$ 39.00 |
| 09-09-2024 | 200 | 5.01 | $ 1,002.00 | 10-25-2024 | 200 | $ 05.40 | $ 1,080.00 | - | - | - | $ 01.27 | | -$ 78.00 | -$ 78.00 |
| 09-09-2024 | 100 | 5.01 | $ 501.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | | -$ 39.00 | -$ 39.00 |
| 09-09-2024 | 200 | 5.01 | $ 1,002.00 | 10-25-2024 | 200 | $ 05.40 | $ 1,080.00 | - | - | - | $ 01.27 | | -$ 78.00 | -$ 78.00 |
| 09-09-2024 | 1311 | 5.01 | $ 6,568.11 | 10-25-2024 | 1311 | $ 05.42 | $ 7,105.62 | - | - | - | $ 01.27 | | -$ 537.51 | -$ 537.51 |
| 09-09-2024 | 100 | 5.01 | $ 501.00 | 10-25-2024 | 100 | $ 05.40 | $ 540.00 | - | - | - | $ 01.27 | | -$ 39.00 | -$ 39.00 |
| 09-09-2024 | 270 | 5.01 | $ 1,352.70 | 10-25-2024 | 270 | $ 05.40 | $ 1,458.00 | - | - | - | $ 01.27 | | -$ 105.30 | -$ 105.30 |
| 09-09-2024 | 500 | 5.01 | $ 2,505.00 | 10-25-2024 | 500 | $ 05.41 | $ 2,705.00 | - | - | - | $ 01.27 | | -$ 200.00 | -$ 200.00 |
| 09-09-2024 | 130 | 5.01 | $ 651.30 | 10-25-2024 | 130 | $ 05.40 | $ 702.00 | - | - | - | $ 01.27 | | -$ 50.70 | -$ 50.70 |
| 09-09-2024 | 1300 | 5.01 | $ 6,513.00 | 10-25-2024 | 1300 | $ 05.41 | $ 7,033.00 | - | - | - | $ 01.27 | | -$ 520.00 | -$ 520.00 |
| 09-09-2024 | 1700 | 5.01 | $ 8,517.00 | 10-25-2024 | 1700 | $ 05.40 | $ 9,180.00 | - | - | - | $ 01.27 | | -$ 663.00 | -$ 663.00 |
| 09-09-2024 | 805 | 5.01 | $ 4,033.05 | 10-25-2024 | 805 | $ 05.40 | $ 4,347.00 | - | - | - | $ 01.27 | | -$ 313.95 | -$ 313.95 |
| 09-09-2024 | 508 | 5.01 | $ 2,545.08 | 10-25-2024 | 508 | $ 05.40 | $ 2,743.20 | - | - | - | $ 01.27 | | -$ 198.12 | -$ 198.12 |
| 09-09-2024 | 11 | 5.01 | $ 55.11 | 10-25-2024 | 11 | $ 05.40 | $ 59.40 | - | - | - | $ 01.27 | | -$ 04.29 | -$ 04.29 |
| 09-09-2024 | 1689 | 5.01 | $ 8,461.89 | 10-25-2024 | 1689 | $ 05.42 | $ 9,154.38 | - | - | - | $ 01.27 | | -$ 692.49 | -$ 692.49 |
| 09-09-2024 | 41 | 5.01 | $ 205.41 | 10-25-2024 | 41 | $ 05.40 | $ 221.40 | - | - | - | $ 01.27 | | -$ 15.99 | -$ 15.99 |
| 09-09-2024 | 2 | 5.01 | $ 10.02 | 10-25-2024 | 2 | $ 05.40 | $ 10.80 | - | - | - | $ 01.27 | | -$ 00.78 | -$ 00.78 |
| 09-09-2024 | 200 | 5.08 | $ 1,016.00 | 10-25-2024 | 200 | $ 05.40 | $ 1,080.00 | - | - | - | $ 01.27 | | -$ 64.00 | -$ 64.00 |
| 09-09-2024 | 300 | 5.08 | $ 1,524.00 | 10-25-2024 | 300 | $ 05.40 | $ 1,620.00 | - | - | - | $ 01.27 | | -$ 96.00 | -$ 96.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-09-2024 | 154 | 5.08 | $782.32 | 10-25-2024 | 154 | $05.41 | $833.14 | - | - | - | $01.27 | -$50.82 | -$50.82 |
| 09-09-2024 | 46 | 5.08 | $233.68 | 10-25-2024 | 46 | $05.40 | $248.40 | - | - | - | $01.27 | -$14.72 | -$14.72 |
| 09-09-2024 | 100 | 5.08 | $508.00 | 10-25-2024 | 100 | $05.41 | $541.00 | - | - | - | $01.27 | -$33.00 | -$33.00 |
| 09-09-2024 | 128 | 5.08 | $650.24 | 10-25-2024 | 128 | $05.42 | $693.76 | - | - | - | $01.27 | -$43.52 | -$43.52 |
| 09-09-2024 | 72 | 5.08 | $365.76 | 10-25-2024 | 72 | $05.41 | $389.52 | - | - | - | $01.27 | -$23.76 | -$23.76 |
| 09-09-2024 | 100 | 5.08 | $508.00 | 10-25-2024 | 100 | $05.42 | $542.00 | - | - | - | $01.27 | -$34.00 | -$34.00 |
| 09-09-2024 | 28 | 5.08 | $142.24 | 10-25-2024 | 28 | $05.40 | $151.20 | - | - | - | $01.27 | -$08.96 | -$08.96 |
| 09-09-2024 | 72 | 5.08 | $365.76 | 10-25-2024 | 72 | $05.42 | $390.24 | - | - | - | $01.27 | -$24.48 | -$24.48 |
| 09-09-2024 | 54 | 5.08 | $274.32 | 10-25-2024 | 54 | $05.40 | $291.60 | - | - | - | $01.27 | -$17.28 | -$17.28 |
| 09-09-2024 | 200 | 5.08 | $1,016.00 | 10-25-2024 | 200 | $05.40 | $1,080.00 | - | - | - | $01.27 | -$64.00 | -$64.00 |
| 09-09-2024 | 300 | 5.08 | $1,524.00 | 10-25-2024 | 300 | $05.42 | $1,626.00 | - | - | - | $01.27 | -$102.00 | -$102.00 |
| 09-09-2024 | 1574 | 5.08 | $7,995.92 | 10-25-2024 | 1574 | $05.40 | $8,499.60 | - | - | - | $01.27 | -$503.68 | -$503.68 |
| 09-09-2024 | 772 | 5.08 | $3,921.76 | 10-25-2024 | 772 | $05.40 | $4,168.80 | - | - | - | $01.27 | -$247.04 | -$247.04 |
| 09-09-2024 | 100 | 5.08 | $508.00 | 10-25-2024 | 100 | $05.40 | $540.00 | - | - | - | $01.27 | -$32.00 | -$32.00 |
| 09-09-2024 | 100 | 5.08 | $508.00 | 10-25-2024 | 100 | $05.40 | $540.00 | - | - | - | $01.27 | -$32.00 | -$32.00 |
| 09-09-2024 | 200 | 5.08 | $1,016.00 | 10-25-2024 | 200 | $05.40 | $1,080.00 | - | - | - | $01.27 | -$64.00 | -$64.00 |
| 09-09-2024 | 63 | 5.08 | $320.04 | 10-25-2024 | 63 | $05.40 | $340.20 | - | - | - | $01.27 | -$20.16 | -$20.16 |
| 09-09-2024 | 300 | 5.08 | $1,524.00 | 10-25-2024 | 300 | $05.42 | $1,626.00 | - | - | - | $01.27 | -$102.00 | -$102.00 |
| 09-09-2024 | 1291 | 5.08 | $6,558.28 | 10-25-2024 | 1291 | $05.40 | $6,971.40 | - | - | - | $01.27 | -$413.12 | -$413.12 |
| 09-09-2024 | 146 | 5.08 | $741.68 | 10-25-2024 | 146 | $05.40 | $788.40 | - | - | - | $01.27 | -$46.72 | -$46.72 |
| 09-09-2024 | 163 | 5.08 | $828.04 | 10-25-2024 | 163 | $05.24 | $854.12 | - | - | - | $01.27 | -$26.08 | -$26.08 |
| 09-09-2024 | 1100 | 5.08 | $5,588.00 | 10-25-2024 | 1100 | $05.41 | $5,951.00 | - | - | - | $01.27 | -$363.00 | -$363.00 |
| 09-09-2024 | 100 | 5.08 | $508.00 | 10-25-2024 | 100 | $05.40 | $540.00 | - | - | - | $01.27 | -$32.00 | -$32.00 |
| 09-09-2024 | 100 | 5.08 | $508.00 | 10-25-2024 | 100 | $05.42 | $542.00 | - | - | - | $01.27 | -$34.00 | -$34.00 |
| 09-09-2024 | 300 | 5.08 | $1,524.00 | 10-25-2024 | 300 | $05.42 | $1,626.00 | - | - | - | $01.27 | -$102.00 | -$102.00 |
| 09-09-2024 | 337 | 5.08 | $1,711.96 | 10-25-2024 | 337 | $05.40 | $1,819.80 | - | - | - | $01.27 | -$107.84 | -$107.84 |
| 09-09-2024 | 300 | 5.08 | $1,524.00 | 10-25-2024 | 300 | $05.24 | $1,572.00 | - | - | - | $01.27 | -$48.00 | -$48.00 |
| 09-09-2024 | 700 | 5.08 | $3,556.00 | 10-25-2024 | 700 | $05.24 | $3,668.00 | - | - | - | $01.27 | -$112.00 | -$112.00 |
| 09-09-2024 | 400 | 5.08 | $2,032.00 | 10-25-2024 | 400 | $05.24 | $2,096.00 | - | - | - | $01.27 | -$64.00 | -$64.00 |
| 09-09-2024 | 200 | 5.08 | $1,016.00 | 10-25-2024 | 200 | $05.24 | $1,048.00 | - | - | - | $01.27 | -$32.00 | -$32.00 |
| 09-09-2024 | 100 | 4.97 | $497.00 | 10-25-2024 | 100 | $05.24 | $524.00 | - | - | - | $01.27 | -$27.00 | -$27.00 |
| 09-09-2024 | 200 | 4.97 | $994.00 | 10-25-2024 | 200 | $05.24 | $1,048.00 | - | - | - | $01.27 | -$54.00 | -$54.00 |
| 09-09-2024 | 100 | 4.97 | $497.00 | 10-25-2024 | 100 | $05.24 | $524.00 | - | - | - | $01.27 | -$27.00 | -$27.00 |
| 09-09-2024 | 88 | 4.97 | $437.36 | 10-25-2024 | 88 | $05.24 | $461.12 | - | - | - | $01.27 | -$23.76 | -$23.76 |
| 09-09-2024 | 99 | 4.97 | $492.03 | 10-25-2024 | 99 | $05.24 | $518.76 | - | - | - | $01.27 | -$26.73 | -$26.73 |
| 09-09-2024 | 401 | 4.97 | $1,992.97 | 10-25-2024 | 401 | $05.24 | $2,101.24 | - | - | - | $01.27 | -$108.27 | -$108.27 |
| 09-09-2024 | 12 | 4.97 | $59.64 | 10-25-2024 | 12 | $05.24 | $62.88 | - | - | - | $01.27 | -$03.24 | -$03.24 |
| 09-09-2024 | 100 | 4.97 | $497.00 | 10-25-2024 | 100 | $05.24 | $524.00 | - | - | - | $01.27 | -$27.00 | -$27.00 |
| 09-09-2024 | 298 | 4.97 | $1,481.06 | 10-25-2024 | 298 | $05.24 | $1,561.52 | - | - | - | $01.27 | -$80.46 | -$80.46 |
| 09-09-2024 | 110 | 4.96 | $545.60 | 10-25-2024 | 110 | $05.24 | $576.40 | - | - | - | $01.27 | -$30.80 | -$30.80 |
| 09-09-2024 | 90 | 4.96 | $446.40 | 10-25-2024 | 90 | $05.24 | $471.60 | - | - | - | $01.27 | -$25.20 | -$25.20 |
| 09-09-2024 | 100 | 4.97 | $497.00 | 10-25-2024 | 100 | $05.24 | $524.00 | - | - | - | $01.27 | -$27.00 | -$27.00 |
| 09-09-2024 | 97 | 4.97 | $482.09 | 10-25-2024 | 97 | $05.24 | $508.28 | - | - | - | $01.27 | -$26.19 | -$26.19 |
| 09-09-2024 | 2000 | 4.97 | $9,940.00 | 10-25-2024 | 2000 | $05.24 | $10,480.00 | - | - | - | $01.27 | -$540.00 | -$540.00 |
| 09-09-2024 | 200 | 4.96 | $992.00 | 10-25-2024 | 200 | $05.24 | $1,048.00 | - | - | - | $01.27 | -$56.00 | -$56.00 |
| 09-09-2024 | 3 | 4.97 | $14.91 | 10-25-2024 | 3 | $05.24 | $15.72 | - | - | - | $01.27 | -$00.81 | -$00.81 |
| 09-09-2024 | 200 | 4.97 | $994.00 | 10-25-2024 | 200 | $05.24 | $1,048.00 | - | - | - | $01.27 | -$54.00 | -$54.00 |
| 09-09-2024 | 200 | 4.97 | $994.00 | 10-25-2024 | 200 | $05.24 | $1,048.00 | - | - | - | $01.27 | -$54.00 | -$54.00 |
| 09-09-2024 | 135 | 4.97 | $670.95 | 10-25-2024 | 135 | $05.24 | $707.40 | - | - | - | $01.27 | -$36.45 | -$36.45 |
| 09-09-2024 | 100 | 4.97 | $497.00 | 10-25-2024 | 100 | $05.24 | $524.00 | - | - | - | $01.27 | -$27.00 | -$27.00 |
| 09-09-2024 | 264 | 4.97 | $1,312.08 | 10-25-2024 | 264 | $05.24 | $1,383.36 | - | - | - | $01.27 | -$71.28 | -$71.28 |
| 09-09-2024 | 49 | 4.96 | $243.04 | 10-25-2024 | 49 | $05.24 | $256.76 | - | - | - | $01.27 | -$13.72 | -$13.72 |
| 09-09-2024 | 151 | 4.96 | $748.96 | 10-25-2024 | 151 | $05.24 | $791.24 | - | - | - | $01.27 | -$42.28 | -$42.28 |
| 09-09-2024 | 100 | 4.97 | $497.00 | 10-25-2024 | 100 | $05.24 | $524.00 | - | - | - | $01.27 | -$27.00 | -$27.00 |
| 09-09-2024 | 100 | 4.99 | $499.00 | 10-25-2024 | 100 | $05.24 | $524.00 | - | - | - | $01.27 | -$25.00 | -$25.00 |
| 09-09-2024 | 300 | 4.99 | $1,497.00 | 10-25-2024 | 300 | $05.24 | $1,572.00 | - | - | - | $01.27 | -$75.00 | -$75.00 |
| 09-09-2024 | 100 | 4.98 | $498.00 | 10-25-2024 | 100 | $05.24 | $524.00 | - | - | - | $01.27 | -$26.00 | -$26.00 |
| 09-09-2024 | 100 | 4.99 | $499.00 | 10-25-2024 | 100 | $05.24 | $524.00 | - | - | - | $01.27 | -$25.00 | -$25.00 |
| 09-09-2024 | 199 | 4.98 | $991.02 | 10-25-2024 | 199 | $05.24 | $1,042.76 | - | - | - | $01.27 | -$51.74 | -$51.74 |
| 09-09-2024 | 100 | 4.99 | $499.00 | 10-25-2024 | 100 | $05.24 | $524.00 | - | - | - | $01.27 | -$25.00 | -$25.00 |
| 09-09-2024 | 500 | 4.98 | $2,490.00 | 10-25-2024 | 500 | $05.24 | $2,620.00 | - | - | - | $01.27 | -$130.00 | -$130.00 |
| 09-09-2024 | 200 | 4.99 | $998.00 | 10-25-2024 | 200 | $05.24 | $1,048.00 | - | - | - | $01.27 | -$50.00 | -$50.00 |
| 09-09-2024 | 400 | 4.99 | $1,996.00 | 10-25-2024 | 400 | $05.24 | $2,096.00 | - | - | - | $01.27 | -$100.00 | -$100.00 |
| 09-09-2024 | 100 | 4.99 | $499.00 | 10-25-2024 | 100 | $05.24 | $524.00 | - | - | - | $01.27 | -$25.00 | -$25.00 |
| 09-09-2024 | 1 | 4.98 | $04.98 | 10-25-2024 | 1 | $05.24 | $05.24 | - | - | - | $01.27 | -$00.26 | -$00.26 |
| 09-09-2024 | 100 | 4.99 | $499.00 | 10-25-2024 | 100 | $05.24 | $524.00 | - | - | - | $01.27 | -$25.00 | -$25.00 |
| 09-09-2024 | 200 | 4.98 | $996.00 | 10-25-2024 | 200 | $05.24 | $1,048.00 | - | - | - | $01.27 | -$52.00 | -$52.00 |
| 09-09-2024 | 100 | 4.98 | $498.00 | 10-25-2024 | 100 | $05.24 | $524.00 | - | - | - | $01.27 | -$26.00 | -$26.00 |
| 09-09-2024 | 100 | 4.99 | $499.00 | 10-25-2024 | 100 | $05.24 | $524.00 | - | - | - | $01.27 | -$25.00 | -$25.00 |
| 09-09-2024 | 100 | 4.99 | $499.00 | 10-25-2024 | 100 | $05.24 | $524.00 | - | - | - | $01.27 | -$25.00 | -$25.00 |
| 09-09-2024 | 100 | 4.99 | $499.00 | 10-25-2024 | 100 | $05.24 | $524.00 | - | - | - | $01.27 | -$25.00 | -$25.00 |
| 09-09-2024 | 531 | 4.98 | $2,644.38 | 10-25-2024 | 531 | $05.25 | $2,787.75 | - | - | - | $01.27 | -$143.37 | -$143.37 |
| 09-09-2024 | 82 | 4.98 | $408.36 | 10-25-2024 | 82 | $05.25 | $430.50 | - | - | - | $01.27 | -$22.14 | -$22.14 |
| 09-09-2024 | 587 | 4.98 | $2,923.26 | 10-25-2024 | 587 | $05.24 | $3,075.88 | - | - | - | $01.27 | -$152.62 | -$152.62 |
| 09-09-2024 | 300 | 4.99 | $1,497.00 | 10-25-2024 | 300 | $05.25 | $1,575.00 | - | - | - | $01.27 | -$78.00 | -$78.00 |
| 09-09-2024 | 100 | 5.01 | $501.00 | 10-25-2024 | 100 | $05.25 | $525.00 | - | - | - | $01.27 | -$24.00 | -$24.00 |

| 09-09-2024 | 100 | 5.01 | $ 501.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 24.00 | -$ 24.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-09-2024 | 271 | 5.01 | $ 1,357.71 | 10-25-2024 | 271 | $ 05.25 | $ 1,422.75 | - | - | - | $ 01.27 | -$ 65.04 | -$ 65.04 |
| 09-09-2024 | 100 | 5.01 | $ 501.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 24.00 | -$ 24.00 |
| 09-09-2024 | 100 | 5.01 | $ 501.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 24.00 | -$ 24.00 |
| 09-09-2024 | 100 | 5.01 | $ 501.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 24.00 | -$ 24.00 |
| 09-09-2024 | 400 | 5.01 | $ 2,004.00 | 10-25-2024 | 400 | $ 05.25 | $ 2,100.00 | - | - | - | $ 01.27 | -$ 96.00 | -$ 96.00 |
| 09-09-2024 | 122 | 5.01 | $ 611.22 | 10-25-2024 | 122 | $ 05.25 | $ 640.50 | - | - | - | $ 01.27 | -$ 29.28 | -$ 29.28 |
| 09-09-2024 | 100 | 5.01 | $ 501.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 24.00 | -$ 24.00 |
| 09-09-2024 | 100 | 5.01 | $ 501.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 24.00 | -$ 24.00 |
| 09-09-2024 | 100 | 5.01 | $ 501.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 24.00 | -$ 24.00 |
| 09-09-2024 | 172 | 5.01 | $ 861.72 | 10-25-2024 | 172 | $ 05.25 | $ 903.00 | - | - | - | $ 01.27 | -$ 41.28 | -$ 41.28 |
| 09-09-2024 | 200 | 5 | $ 1,000.00 | 10-25-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | -$ 50.00 | -$ 50.00 |
| 09-09-2024 | 100 | 5.01 | $ 501.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 24.00 | -$ 24.00 |
| 09-09-2024 | 100 | 5.01 | $ 501.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 24.00 | -$ 24.00 |
| 09-09-2024 | 47 | 5.01 | $ 235.47 | 10-25-2024 | 47 | $ 05.25 | $ 246.75 | - | - | - | $ 01.27 | -$ 11.28 | -$ 11.28 |
| 09-09-2024 | 100 | 5.01 | $ 501.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 24.00 | -$ 24.00 |
| 09-09-2024 | 500 | 5.01 | $ 2,505.00 | 10-25-2024 | 500 | $ 05.25 | $ 2,625.00 | - | - | - | $ 01.27 | -$ 120.00 | -$ 120.00 |
| 09-09-2024 | 200 | 5.01 | $ 1,002.00 | 10-25-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | -$ 48.00 | -$ 48.00 |
| 09-09-2024 | 276 | 5.01 | $ 1,382.76 | 10-25-2024 | 276 | $ 05.25 | $ 1,449.00 | - | - | - | $ 01.27 | -$ 66.24 | -$ 66.24 |
| 09-09-2024 | 300 | 5.01 | $ 1,503.00 | 10-25-2024 | 300 | $ 05.25 | $ 1,575.00 | - | - | - | $ 01.27 | -$ 72.00 | -$ 72.00 |
| 09-09-2024 | 300 | 5.01 | $ 1,503.00 | 10-25-2024 | 300 | $ 05.25 | $ 1,575.00 | - | - | - | $ 01.27 | -$ 72.00 | -$ 72.00 |
| 09-09-2024 | 300 | 5.01 | $ 1,503.00 | 10-25-2024 | 300 | $ 05.25 | $ 1,575.00 | - | - | - | $ 01.27 | -$ 72.00 | -$ 72.00 |
| 09-09-2024 | 200 | 5.01 | $ 1,002.00 | 10-25-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | -$ 48.00 | -$ 48.00 |
| 09-09-2024 | 19 | 5.01 | $ 95.19 | 10-25-2024 | 19 | $ 05.25 | $ 99.75 | - | - | - | $ 01.27 | -$ 04.56 | -$ 04.56 |
| 09-09-2024 | 168 | 5.01 | $ 841.68 | 10-25-2024 | 168 | $ 05.25 | $ 882.00 | - | - | - | $ 01.27 | -$ 40.32 | -$ 40.32 |
| 09-09-2024 | 200 | 5.01 | $ 1,002.00 | 10-25-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | -$ 48.00 | -$ 48.00 |
| 09-09-2024 | 335 | 5 | $ 1,675.00 | 10-25-2024 | 335 | $ 05.25 | $ 1,758.75 | - | - | - | $ 01.27 | -$ 83.75 | -$ 83.75 |
| 09-09-2024 | 1500 | 5 | $ 7,500.00 | 10-25-2024 | 1500 | $ 05.25 | $ 7,875.00 | - | - | - | $ 01.27 | -$ 375.00 | -$ 375.00 |
| 09-09-2024 | 665 | 5 | $ 3,325.00 | 10-25-2024 | 665 | $ 05.25 | $ 3,491.25 | - | - | - | $ 01.27 | -$ 166.25 | -$ 166.25 |
| 09-09-2024 | 114 | 5.01 | $ 571.14 | 10-25-2024 | 114 | $ 05.25 | $ 598.50 | - | - | - | $ 01.27 | -$ 27.36 | -$ 27.36 |
| 09-09-2024 | 79 | 5.01 | $ 395.79 | 10-25-2024 | 79 | $ 05.25 | $ 414.75 | - | - | - | $ 01.27 | -$ 18.96 | -$ 18.96 |
| 09-09-2024 | 200 | 5.01 | $ 1,002.00 | 10-25-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | -$ 48.00 | -$ 48.00 |
| 09-09-2024 | 24 | 5.01 | $ 120.24 | 10-25-2024 | 24 | $ 05.25 | $ 126.00 | - | - | - | $ 01.27 | -$ 05.76 | -$ 05.76 |
| 09-09-2024 | 100 | 5.01 | $ 501.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 24.00 | -$ 24.00 |
| 09-09-2024 | 52 | 5.01 | $ 260.52 | 10-25-2024 | 52 | $ 05.25 | $ 273.00 | - | - | - | $ 01.27 | -$ 12.48 | -$ 12.48 |
| 09-09-2024 | 48 | 5.01 | $ 240.48 | 10-25-2024 | 48 | $ 05.25 | $ 252.00 | - | - | - | $ 01.27 | -$ 11.52 | -$ 11.52 |
| 09-09-2024 | 200 | 5 | $ 1,000.00 | 10-25-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | -$ 50.00 | -$ 50.00 |
| 09-09-2024 | 52 | 5.01 | $ 260.52 | 10-25-2024 | 52 | $ 05.25 | $ 273.00 | - | - | - | $ 01.27 | -$ 12.48 | -$ 12.48 |
| 09-09-2024 | 48 | 5.01 | $ 240.48 | 10-25-2024 | 48 | $ 05.25 | $ 252.00 | - | - | - | $ 01.27 | -$ 11.52 | -$ 11.52 |
| 09-09-2024 | 286 | 5.01 | $ 1,432.86 | 10-25-2024 | 286 | $ 05.25 | $ 1,501.50 | - | - | - | $ 01.27 | -$ 68.64 | -$ 68.64 |
| 09-09-2024 | 138 | 5.01 | $ 691.38 | 10-25-2024 | 138 | $ 05.25 | $ 724.50 | - | - | - | $ 01.27 | -$ 33.12 | -$ 33.12 |
| 09-09-2024 | 200 | 5.01 | $ 1,002.00 | 10-25-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | -$ 48.00 | -$ 48.00 |
| 09-09-2024 | 200 | 5.01 | $ 1,002.00 | 10-25-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | -$ 48.00 | -$ 48.00 |
| 09-09-2024 | 232 | 5.01 | $ 1,162.32 | 10-25-2024 | 232 | $ 05.25 | $ 1,218.00 | - | - | - | $ 01.27 | -$ 55.68 | -$ 55.68 |
| 09-09-2024 | 893 | 5.01 | $ 4,473.93 | 10-25-2024 | 893 | $ 05.25 | $ 4,688.25 | - | - | - | $ 01.27 | -$ 214.32 | -$ 214.32 |
| 09-09-2024 | 300 | 5.01 | $ 1,503.00 | 10-25-2024 | 300 | $ 05.25 | $ 1,575.00 | - | - | - | $ 01.27 | -$ 72.00 | -$ 72.00 |
| 09-09-2024 | 200 | 5.01 | $ 1,002.00 | 10-25-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | -$ 48.00 | -$ 48.00 |
| 09-09-2024 | 292 | 5.01 | $ 1,462.92 | 10-25-2024 | 292 | $ 05.25 | $ 1,533.00 | - | - | - | $ 01.27 | -$ 70.08 | -$ 70.08 |
| 09-09-2024 | 1 | 5.02 | $ 05.02 | 10-25-2024 | 1 | $ 05.25 | $ 05.25 | - | - | - | $ 01.27 | -$ 00.23 | -$ 00.23 |
| 09-09-2024 | 100 | 5.02 | $ 502.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 23.00 | -$ 23.00 |
| 09-09-2024 | 200 | 5.02 | $ 1,004.00 | 10-25-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | -$ 46.00 | -$ 46.00 |
| 09-09-2024 | 94 | 5.02 | $ 471.88 | 10-25-2024 | 94 | $ 05.25 | $ 493.50 | - | - | - | $ 01.27 | -$ 21.62 | -$ 21.62 |
| 09-09-2024 | 206 | 5.02 | $ 1,034.12 | 10-25-2024 | 206 | $ 05.25 | $ 1,081.50 | - | - | - | $ 01.27 | -$ 47.38 | -$ 47.38 |
| 09-09-2024 | 100 | 5.02 | $ 502.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 23.00 | -$ 23.00 |
| 09-09-2024 | 200 | 5.02 | $ 1,004.00 | 10-25-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | -$ 46.00 | -$ 46.00 |
| 09-09-2024 | 200 | 5.02 | $ 1,004.00 | 10-25-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | -$ 46.00 | -$ 46.00 |
| 09-09-2024 | 100 | 5.02 | $ 502.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 23.00 | -$ 23.00 |
| 09-09-2024 | 100 | 5.02 | $ 502.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 23.00 | -$ 23.00 |
| 09-09-2024 | 100 | 5.02 | $ 502.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 23.00 | -$ 23.00 |
| 09-09-2024 | 1447 | 5.02 | $ 7,263.94 | 10-25-2024 | 1447 | $ 05.25 | $ 7,596.75 | - | - | - | $ 01.27 | -$ 332.81 | -$ 332.81 |
| 09-09-2024 | 100 | 5.02 | $ 502.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 23.00 | -$ 23.00 |
| 09-09-2024 | 100 | 5.02 | $ 502.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 23.00 | -$ 23.00 |
| 09-09-2024 | 400 | 5.02 | $ 2,008.00 | 10-25-2024 | 400 | $ 05.25 | $ 2,100.00 | - | - | - | $ 01.27 | -$ 92.00 | -$ 92.00 |
| 09-09-2024 | 200 | 5.02 | $ 1,004.00 | 10-25-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | -$ 46.00 | -$ 46.00 |
| 09-09-2024 | 200 | 5.02 | $ 1,004.00 | 10-25-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | -$ 46.00 | -$ 46.00 |
| 09-09-2024 | 100 | 5.02 | $ 502.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 23.00 | -$ 23.00 |
| 09-09-2024 | 100 | 5.02 | $ 502.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 23.00 | -$ 23.00 |
| 09-09-2024 | 200 | 5.02 | $ 1,004.00 | 10-25-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | -$ 46.00 | -$ 46.00 |
| 09-09-2024 | 100 | 5.02 | $ 502.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 23.00 | -$ 23.00 |
| 09-09-2024 | 100 | 5.02 | $ 502.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 23.00 | -$ 23.00 |
| 09-09-2024 | 201 | 5.02 | $ 1,009.02 | 10-25-2024 | 201 | $ 05.25 | $ 1,055.25 | - | - | - | $ 01.27 | -$ 46.23 | -$ 46.23 |
| 09-09-2024 | 4767 | 5.02 | $ 23,930.34 | 10-25-2024 | 4767 | $ 05.25 | $ 25,026.75 | - | - | - | $ 01.27 | -$ 1,096.41 | -$ 1,096.41 |
| 09-09-2024 | 100 | 5.02 | $ 502.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 23.00 | -$ 23.00 |
| 09-09-2024 | 52 | 5.02 | $ 261.04 | 10-25-2024 | 52 | $ 05.25 | $ 273.00 | - | - | - | $ 01.27 | -$ 11.96 | -$ 11.96 |
| 09-09-2024 | 2 | 5.02 | $ 10.04 | 10-25-2024 | 2 | $ 05.25 | $ 10.50 | - | - | - | $ 01.27 | -$ 00.46 | -$ 00.46 |
| 09-09-2024 | 500 | 5 | $ 2,500.00 | 10-25-2024 | 500 | $ 05.25 | $ 2,625.00 | - | - | - | $ 01.27 | -$ 125.00 | -$ 125.00 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | Rate | Diff | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-09-2024 | 63 | 5 | $ 315.00 | 10-25-2024 | 63 | $ 05.25 | $ 330.75 | - | - | - | $ 01.27 | -$ 15.75 | -$ 15.75 |
| 09-09-2024 | 37 | 5 | $ 185.00 | 10-25-2024 | 37 | $ 05.25 | $ 194.25 | - | - | - | $ 01.27 | -$ 09.25 | -$ 09.25 |
| 09-09-2024 | 200 | 5 | $ 1,000.00 | 10-25-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | -$ 50.00 | -$ 50.00 |
| 09-09-2024 | 763 | 5 | $ 3,815.00 | 10-25-2024 | 763 | $ 05.25 | $ 4,005.75 | - | - | - | $ 01.27 | -$ 190.75 | -$ 190.75 |
| 09-09-2024 | 1237 | 5 | $ 6,185.00 | 10-25-2024 | 1237 | $ 05.25 | $ 6,494.25 | - | - | - | $ 01.27 | -$ 309.25 | -$ 309.25 |
| 09-09-2024 | 363 | 5 | $ 1,815.00 | 10-25-2024 | 363 | $ 05.26 | $ 1,909.38 | - | - | - | $ 01.27 | -$ 94.38 | -$ 94.38 |
| 09-09-2024 | 100 | 5 | $ 500.00 | 10-25-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | -$ 25.00 | -$ 25.00 |
| 09-09-2024 | 200 | 5 | $ 1,000.00 | 10-25-2024 | 200 | $ 05.25 | $ 1,050.00 | - | - | - | $ 01.27 | -$ 50.00 | -$ 50.00 |
| 09-09-2024 | 137 | 5 | $ 685.00 | 10-25-2024 | 137 | $ 05.25 | $ 719.25 | - | - | - | $ 01.27 | -$ 34.25 | -$ 34.25 |
| 09-09-2024 | 100 | 5 | $ 500.00 | 10-25-2024 | 100 | $ 05.26 | $ 526.00 | - | - | - | $ 01.27 | -$ 26.00 | -$ 26.00 |
| 09-09-2024 | 149 | 5 | $ 745.00 | 10-25-2024 | 149 | $ 05.26 | $ 783.74 | - | - | - | $ 01.27 | -$ 38.74 | -$ 38.74 |
| 09-09-2024 | 100 | 5 | $ 500.00 | 10-25-2024 | 100 | $ 05.26 | $ 526.00 | - | - | - | $ 01.27 | -$ 26.00 | -$ 26.00 |
| 09-09-2024 | 400 | 5 | $ 2,000.00 | 10-25-2024 | 400 | $ 05.26 | $ 2,104.00 | - | - | - | $ 01.27 | -$ 104.00 | -$ 104.00 |
| 09-09-2024 | 1700 | 5 | $ 8,500.00 | 10-25-2024 | 1700 | $ 05.26 | $ 8,942.00 | - | - | - | $ 01.27 | -$ 442.00 | -$ 442.00 |
| 09-09-2024 | 12 | 5 | $ 60.00 | 10-25-2024 | 12 | $ 05.25 | $ 63.00 | - | - | - | $ 01.27 | -$ 03.00 | -$ 03.00 |
| 09-09-2024 | 88 | 5 | $ 440.00 | 10-25-2024 | 88 | $ 05.26 | $ 462.88 | - | - | - | $ 01.27 | -$ 22.88 | -$ 22.88 |
| 09-09-2024 | 661 | 5 | $ 3,305.00 | 10-25-2024 | 661 | $ 05.20 | $ 3,437.20 | - | - | - | $ 01.27 | -$ 132.20 | -$ 132.20 |
| 09-09-2024 | 100 | 5 | $ 500.00 | 10-25-2024 | 100 | $ 05.20 | $ 520.00 | - | - | - | $ 01.27 | -$ 20.00 | -$ 20.00 |
| 09-09-2024 | 2088 | 5 | $ 10,440.00 | 10-25-2024 | 2088 | $ 05.25 | $ 10,962.00 | - | - | - | $ 01.27 | -$ 522.00 | -$ 522.00 |
| 09-09-2024 | 2 | 5 | $ 10.00 | 10-25-2024 | 2 | $ 05.20 | $ 10.40 | - | - | - | $ 01.27 | -$ 00.40 | -$ 00.40 |
| 09-09-2024 | 1500 | 4.88 | $ 7,320.00 | 10-25-2024 | 1500 | $ 05.20 | $ 7,800.00 | - | - | - | $ 01.27 | -$ 480.00 | -$ 480.00 |
| 09-09-2024 | 1400 | 4.88 | $ 6,832.00 | 10-25-2024 | 1400 | $ 05.20 | $ 7,280.00 | - | - | - | $ 01.27 | -$ 448.00 | -$ 448.00 |
| 09-09-2024 | 500 | 4.88 | $ 2,440.00 | 10-25-2024 | 500 | $ 05.20 | $ 2,600.00 | - | - | - | $ 01.27 | -$ 160.00 | -$ 160.00 |
| 09-09-2024 | 800 | 4.88 | $ 3,904.00 | 10-25-2024 | 800 | $ 05.20 | $ 4,160.00 | - | - | - | $ 01.27 | -$ 256.00 | -$ 256.00 |
| 09-09-2024 | 300 | 4.88 | $ 1,464.00 | 10-25-2024 | 300 | $ 05.20 | $ 1,560.00 | - | - | - | $ 01.27 | -$ 96.00 | -$ 96.00 |
| 09-09-2024 | 100 | 4.88 | $ 488.00 | 10-25-2024 | 100 | $ 05.20 | $ 520.00 | - | - | - | $ 01.27 | -$ 32.00 | -$ 32.00 |
| 09-09-2024 | 400 | 4.88 | $ 1,952.00 | 10-25-2024 | 400 | $ 05.20 | $ 2,080.00 | - | - | - | $ 01.27 | -$ 128.00 | -$ 128.00 |
| 09-10-2024 | 200 | 4.77 | $ 954.00 | 10-25-2024 | 200 | $ 05.20 | $ 1,040.00 | - | - | - | $ 01.27 | -$ 86.00 | -$ 86.00 |
| 09-10-2024 | 500 | 4.77 | $ 2,385.00 | 10-25-2024 | 500 | $ 05.20 | $ 2,600.00 | - | - | - | $ 01.27 | -$ 215.00 | -$ 215.00 |
| 09-10-2024 | 2 | 4.77 | $ 09.54 | 10-25-2024 | 2 | $ 05.20 | $ 10.40 | - | - | - | $ 01.27 | -$ 00.86 | -$ 00.86 |
| 09-10-2024 | 4298 | 4.77 | $ 20,501.46 | 10-25-2024 | 4298 | $ 05.20 | $ 22,349.60 | - | - | - | $ 01.27 | -$ 1,848.14 | -$ 1,848.14 |
| 09-16-2024 | 5000 | 4.76 | $ 23,800.00 | 10-25-2024 | 5000 | $ 05.20 | $ 26,000.00 | - | - | - | $ 01.27 | -$ 2,200.00 | -$ 2,200.00 |
| 09-16-2024 | 300 | 4.72 | $ 1,416.00 | 10-25-2024 | 300 | $ 05.20 | $ 1,560.00 | - | - | - | $ 01.27 | -$ 144.00 | -$ 144.00 |
| 09-16-2024 | 100 | 4.72 | $ 472.00 | 10-25-2024 | 100 | $ 05.20 | $ 520.00 | - | - | - | $ 01.27 | -$ 48.00 | -$ 48.00 |
| 09-16-2024 | 200 | 4.72 | $ 944.00 | 10-25-2024 | 200 | $ 05.20 | $ 1,040.00 | - | - | - | $ 01.27 | -$ 96.00 | -$ 96.00 |
| 09-16-2024 | 100 | 4.72 | $ 472.00 | 10-25-2024 | 100 | $ 05.20 | $ 520.00 | - | - | - | $ 01.27 | -$ 48.00 | -$ 48.00 |
| 09-16-2024 | 563 | 4.72 | $ 2,657.36 | 10-25-2024 | 563 | $ 05.20 | $ 2,927.60 | - | - | - | $ 01.27 | -$ 270.24 | -$ 270.24 |
| 09-16-2024 | 37 | 4.72 | $ 174.64 | 10-25-2024 | 37 | $ 05.20 | $ 192.40 | - | - | - | $ 01.27 | -$ 17.76 | -$ 17.76 |
| 09-16-2024 | 100 | 4.72 | $ 48.00 | 10-25-2024 | 100 | $ 05.20 | $ 520.00 | - | - | - | $ 01.27 | -$ 48.00 | -$ 48.00 |
| 09-16-2024 | 158 | 4.72 | $ 745.76 | 10-25-2024 | 158 | $ 05.17 | $ 816.86 | - | - | - | $ 01.27 | -$ 71.10 | -$ 71.10 |
| 09-16-2024 | 42 | 4.72 | $ 198.24 | 10-25-2024 | 42 | $ 05.20 | $ 218.40 | - | - | - | $ 01.27 | -$ 20.16 | -$ 20.16 |
| 09-16-2024 | 100 | 4.72 | $ 472.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 45.00 | -$ 45.00 |
| 09-16-2024 | 300 | 4.72 | $ 1,416.00 | 10-25-2024 | 300 | $ 05.17 | $ 1,551.00 | - | - | - | $ 01.27 | -$ 135.00 | -$ 135.00 |
| 09-16-2024 | 100 | 4.72 | $ 472.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 45.00 | -$ 45.00 |
| 09-16-2024 | 200 | 4.72 | $ 944.00 | 10-25-2024 | 200 | $ 05.17 | $ 1,034.00 | - | - | - | $ 01.27 | -$ 90.00 | -$ 90.00 |
| 09-16-2024 | 500 | 4.71 | $ 2,355.00 | 10-25-2024 | 500 | $ 05.17 | $ 2,585.00 | - | - | - | $ 01.27 | -$ 230.00 | -$ 230.00 |
| 09-16-2024 | 300 | 4.72 | $ 1,416.00 | 10-25-2024 | 300 | $ 05.17 | $ 1,551.00 | - | - | - | $ 01.27 | -$ 135.00 | -$ 135.00 |
| 09-16-2024 | 100 | 4.72 | $ 472.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 45.00 | -$ 45.00 |
| 09-16-2024 | 100 | 4.72 | $ 472.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 45.00 | -$ 45.00 |
| 09-16-2024 | 200 | 4.72 | $ 944.00 | 10-25-2024 | 200 | $ 05.17 | $ 1,034.00 | - | - | - | $ 01.27 | -$ 90.00 | -$ 90.00 |
| 09-16-2024 | 100 | 4.72 | $ 472.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 45.00 | -$ 45.00 |
| 09-16-2024 | 700 | 4.71 | $ 3,297.00 | 10-25-2024 | 700 | $ 05.17 | $ 3,619.00 | - | - | - | $ 01.27 | -$ 322.00 | -$ 322.00 |
| 09-16-2024 | 100 | 4.72 | $ 472.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 45.00 | -$ 45.00 |
| 09-16-2024 | 42 | 4.71 | $ 197.82 | 10-25-2024 | 42 | $ 05.17 | $ 217.14 | - | - | - | $ 01.27 | -$ 19.32 | -$ 19.32 |
| 09-16-2024 | 100 | 4.72 | $ 472.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 45.00 | -$ 45.00 |
| 09-16-2024 | 100 | 4.72 | $ 472.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 45.00 | -$ 45.00 |
| 09-16-2024 | 58 | 4.7 | $ 272.60 | 10-25-2024 | 58 | $ 05.17 | $ 299.86 | - | - | - | $ 01.27 | -$ 27.26 | -$ 27.26 |
| 09-16-2024 | 100 | 4.72 | $ 472.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 45.00 | -$ 45.00 |
| 09-16-2024 | 200 | 4.72 | $ 944.00 | 10-25-2024 | 200 | $ 05.17 | $ 1,034.00 | - | - | - | $ 01.27 | -$ 90.00 | -$ 90.00 |
| 09-16-2024 | 3763 | 4.73 | $ 17,798.99 | 10-25-2024 | 3763 | $ 05.17 | $ 19,454.71 | - | - | - | $ 01.27 | -$ 1,655.72 | -$ 1,655.72 |
| 09-16-2024 | 737 | 4.73 | $ 3,486.01 | 10-25-2024 | 737 | $ 05.17 | $ 3,810.29 | - | - | - | $ 01.27 | -$ 324.28 | -$ 324.28 |
| 09-16-2024 | 200 | 4.72 | $ 944.00 | 10-25-2024 | 200 | $ 05.17 | $ 1,034.00 | - | - | - | $ 01.27 | -$ 90.00 | -$ 90.00 |
| 09-16-2024 | 300 | 4.72 | $ 1,416.00 | 10-25-2024 | 300 | $ 05.17 | $ 1,551.00 | - | - | - | $ 01.27 | -$ 135.00 | -$ 135.00 |
| 09-16-2024 | 200 | 4.74 | $ 948.00 | 10-25-2024 | 200 | $ 05.17 | $ 1,034.00 | - | - | - | $ 01.27 | -$ 86.00 | -$ 86.00 |
| 09-16-2024 | 900 | 4.73 | $ 4,257.00 | 10-25-2024 | 900 | $ 05.17 | $ 4,653.00 | - | - | - | $ 01.27 | -$ 396.00 | -$ 396.00 |
| 09-16-2024 | 100 | 4.73 | $ 473.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 44.00 | -$ 44.00 |
| 09-16-2024 | 100 | 4.74 | $ 474.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 43.00 | -$ 43.00 |
| 09-16-2024 | 289 | 4.73 | $ 1,366.97 | 10-25-2024 | 289 | $ 05.17 | $ 1,494.13 | - | - | - | $ 01.27 | -$ 127.16 | -$ 127.16 |
| 09-16-2024 | 11 | 4.73 | $ 52.03 | 10-25-2024 | 11 | $ 05.17 | $ 56.87 | - | - | - | $ 01.27 | -$ 04.84 | -$ 04.84 |
| 09-16-2024 | 100 | 4.74 | $ 474.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 43.00 | -$ 43.00 |
| 09-16-2024 | 100 | 4.74 | $ 474.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 43.00 | -$ 43.00 |
| 09-16-2024 | 100 | 4.73 | $ 473.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 44.00 | -$ 44.00 |
| 09-16-2024 | 200 | 4.74 | $ 948.00 | 10-25-2024 | 200 | $ 05.17 | $ 1,034.00 | - | - | - | $ 01.27 | -$ 86.00 | -$ 86.00 |
| 09-16-2024 | 130 | 4.74 | $ 616.20 | 10-25-2024 | 130 | $ 05.17 | $ 672.10 | - | - | - | $ 01.27 | -$ 55.90 | -$ 55.90 |
| 09-16-2024 | 70 | 4.74 | $ 331.80 | 10-25-2024 | 70 | $ 05.17 | $ 361.90 | - | - | - | $ 01.27 | -$ 30.10 | -$ 30.10 |
| 09-16-2024 | 200 | 4.74 | $ 948.00 | 10-25-2024 | 200 | $ 05.17 | $ 1,034.00 | - | - | - | $ 01.27 | -$ 86.00 | -$ 86.00 |

| 09-16-2024 | 600 | 4.73 | $ 2,838.00 | 10-25-2024 | 600 | $ 05.17 | $ 3,102.00 | - | - | - | $ 01.27 | -$ 264.00 | -$ 264.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-16-2024 | 100 | 4.74 | $ 474.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 43.00 | -$ 43.00 |
| 09-16-2024 | 200 | 4.74 | $ 948.00 | 10-25-2024 | 200 | $ 05.17 | $ 1,034.00 | - | - | - | $ 01.27 | -$ 86.00 | -$ 86.00 |
| 09-16-2024 | 1300 | 4.73 | $ 6,149.00 | 10-25-2024 | 1300 | $ 05.17 | $ 6,721.00 | - | - | - | $ 01.27 | -$ 572.00 | -$ 572.00 |
| 09-16-2024 | 100 | 4.74 | $ 474.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 43.00 | -$ 43.00 |
| 09-16-2024 | 100 | 4.74 | $ 474.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 43.00 | -$ 43.00 |
| 09-16-2024 | 100 | 4.74 | $ 474.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 43.00 | -$ 43.00 |
| 09-16-2024 | 900 | 4.77 | $ 4,293.00 | 10-25-2024 | 900 | $ 05.17 | $ 4,653.00 | - | - | - | $ 01.27 | -$ 360.00 | -$ 360.00 |
| 09-16-2024 | 7 | 4.77 | $ 33.39 | 10-25-2024 | 7 | $ 05.17 | $ 36.19 | - | - | - | $ 01.27 | -$ 02.80 | -$ 02.80 |
| 09-16-2024 | 200 | 4.77 | $ 954.00 | 10-25-2024 | 200 | $ 05.17 | $ 1,034.00 | - | - | - | $ 01.27 | -$ 80.00 | -$ 80.00 |
| 09-16-2024 | 200 | 4.76 | $ 952.00 | 10-25-2024 | 200 | $ 05.17 | $ 1,034.00 | - | - | - | $ 01.27 | -$ 82.00 | -$ 82.00 |
| 09-16-2024 | 300 | 4.77 | $ 1,431.00 | 10-25-2024 | 300 | $ 05.17 | $ 1,551.00 | - | - | - | $ 01.27 | -$ 120.00 | -$ 120.00 |
| 09-16-2024 | 167 | 4.77 | $ 796.59 | 10-25-2024 | 167 | $ 05.17 | $ 863.39 | - | - | - | $ 01.27 | -$ 66.80 | -$ 66.80 |
| 09-16-2024 | 100 | 4.76 | $ 476.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 41.00 | -$ 41.00 |
| 09-16-2024 | 200 | 4.76 | $ 952.00 | 10-25-2024 | 200 | $ 05.17 | $ 1,034.00 | - | - | - | $ 01.27 | -$ 82.00 | -$ 82.00 |
| 09-16-2024 | 200 | 4.77 | $ 954.00 | 10-25-2024 | 200 | $ 05.17 | $ 1,034.00 | - | - | - | $ 01.27 | -$ 80.00 | -$ 80.00 |
| 09-16-2024 | 100 | 4.77 | $ 477.00 | 10-25-2024 | 100 | $ 05.17 | $ 517.00 | - | - | - | $ 01.27 | -$ 40.00 | -$ 40.00 |
| 09-16-2024 | 125 | 4.76 | $ 595.00 | 10-25-2024 | 125 | $ 05.16 | $ 645.00 | - | - | - | $ 01.27 | -$ 50.00 | -$ 50.00 |
| 09-16-2024 | 268 | 4.76 | $ 1,275.68 | 10-25-2024 | 268 | $ 05.17 | $ 1,385.56 | - | - | - | $ 01.27 | -$ 109.88 | -$ 109.88 |
| 09-16-2024 | 25 | 4.77 | $ 119.25 | 10-25-2024 | 25 | $ 05.16 | $ 129.00 | - | - | - | $ 01.27 | -$ 09.75 | -$ 09.75 |
| 09-16-2024 | 175 | 4.77 | $ 834.75 | 10-25-2024 | 175 | $ 05.16 | $ 903.00 | - | - | - | $ 01.27 | -$ 68.25 | -$ 68.25 |
| 09-16-2024 | 100 | 4.77 | $ 477.00 | 10-25-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | -$ 39.00 | -$ 39.00 |
| 09-16-2024 | 200 | 4.77 | $ 954.00 | 10-25-2024 | 200 | $ 05.16 | $ 1,032.00 | - | - | - | $ 01.27 | -$ 78.00 | -$ 78.00 |
| 09-16-2024 | 200 | 4.77 | $ 954.00 | 10-25-2024 | 200 | $ 05.16 | $ 1,032.00 | - | - | - | $ 01.27 | -$ 78.00 | -$ 78.00 |
| 09-16-2024 | 500 | 4.77 | $ 2,385.00 | 10-25-2024 | 500 | $ 05.16 | $ 2,580.00 | - | - | - | $ 01.27 | -$ 195.00 | -$ 195.00 |
| 09-16-2024 | 100 | 4.77 | $ 477.00 | 10-25-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | -$ 39.00 | -$ 39.00 |
| 09-16-2024 | 100 | 4.77 | $ 477.00 | 10-25-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | -$ 39.00 | -$ 39.00 |
| 09-16-2024 | 100 | 4.77 | $ 477.00 | 10-25-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | -$ 39.00 | -$ 39.00 |
| 09-16-2024 | 100 | 4.77 | $ 477.00 | 10-25-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | -$ 39.00 | -$ 39.00 |
| 09-16-2024 | 200 | 4.77 | $ 954.00 | 10-25-2024 | 200 | $ 05.16 | $ 1,032.00 | - | - | - | $ 01.27 | -$ 78.00 | -$ 78.00 |
| 09-16-2024 | 100 | 4.76 | $ 476.00 | 10-25-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | -$ 40.00 | -$ 40.00 |
| 09-16-2024 | 33 | 4.77 | $ 157.41 | 10-25-2024 | 33 | $ 05.16 | $ 170.28 | - | - | - | $ 01.27 | -$ 12.87 | -$ 12.87 |
| 09-16-2024 | 200 | 4.77 | $ 954.00 | 10-25-2024 | 200 | $ 05.16 | $ 1,032.00 | - | - | - | $ 01.27 | -$ 78.00 | -$ 78.00 |
| 09-16-2024 | 100 | 4.77 | $ 477.00 | 10-25-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | -$ 39.00 | -$ 39.00 |
| 09-16-2024 | 30 | 4.74 | $ 142.20 | 10-25-2024 | 30 | $ 05.16 | $ 154.80 | - | - | - | $ 01.27 | -$ 12.60 | -$ 12.60 |
| 09-16-2024 | 100 | 4.74 | $ 474.00 | 10-25-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | -$ 42.00 | -$ 42.00 |
| 09-16-2024 | 100 | 4.74 | $ 474.00 | 10-25-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | -$ 42.00 | -$ 42.00 |
| 09-16-2024 | 100 | 4.74 | $ 474.00 | 10-25-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | -$ 42.00 | -$ 42.00 |
| 09-16-2024 | 100 | 4.74 | $ 474.00 | 10-25-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | -$ 42.00 | -$ 42.00 |
| 09-16-2024 | 400 | 4.74 | $ 1,896.00 | 10-25-2024 | 400 | $ 05.16 | $ 2,064.00 | - | - | - | $ 01.27 | -$ 168.00 | -$ 168.00 |
| 09-16-2024 | 100 | 4.74 | $ 474.00 | 10-25-2024 | 100 | $ 05.16 | $ 516.00 | - | - | - | $ 01.27 | -$ 42.00 | -$ 42.00 |
| 09-16-2024 | 88 | 4.74 | $ 417.12 | 10-25-2024 | 88 | $ 05.16 | $ 454.08 | - | - | - | $ 01.27 | -$ 36.96 | -$ 36.96 |
| 09-16-2024 | 312 | 4.74 | $ 1,478.88 | 10-25-2024 | 312 | $ 05.16 | $ 1,609.92 | - | - | - | $ 01.27 | -$ 131.04 | -$ 131.04 |
| 09-16-2024 | 88 | 4.74 | $ 417.12 | 10-25-2024 | 88 | $ 05.16 | $ 454.08 | - | - | - | $ 01.27 | -$ 36.96 | -$ 36.96 |
| 09-16-2024 | 12 | 4.74 | $ 56.88 | 10-25-2024 | 12 | $ 05.16 | $ 61.92 | - | - | - | $ 01.27 | -$ 05.04 | -$ 05.04 |
| 09-16-2024 | 88 | 4.74 | $ 417.12 | 10-25-2024 | 88 | $ 05.11 | $ 449.68 | - | - | - | $ 01.27 | -$ 32.56 | -$ 32.56 |
| 09-16-2024 | 12 | 4.74 | $ 56.88 | 10-25-2024 | 12 | $ 05.16 | $ 61.92 | - | - | - | $ 01.27 | -$ 05.04 | -$ 05.04 |
| 09-16-2024 | 81 | 4.74 | $ 383.94 | 09-20-2024 | 81 | $ 04.62 | $ 374.22 | - | - | - | $ 01.27 | $ 09.72 | |
| 09-16-2024 | 19 | 4.74 | $ 90.06 | 10-25-2024 | 19 | $ 05.11 | $ 97.09 | - | - | - | $ 01.27 | -$ 07.03 | -$ 07.03 |
| 09-16-2024 | 126 | 4.74 | $ 597.24 | 09-20-2024 | 126 | $ 04.62 | $ 582.12 | - | - | - | $ 01.27 | $ 15.12 | |
| 09-16-2024 | 74 | 4.74 | $ 350.76 | 09-20-2024 | 74 | $ 04.62 | $ 341.88 | - | - | - | $ 01.27 | $ 08.88 | |
| 09-16-2024 | 100 | 4.74 | $ 474.00 | 09-20-2024 | 100 | $ 04.62 | $ 462.00 | - | - | - | $ 01.27 | $ 12.00 | |
| 09-16-2024 | 700 | 4.74 | $ 3,318.00 | 09-20-2024 | 700 | $ 04.62 | $ 3,234.00 | - | - | - | $ 01.27 | $ 84.00 | |
| 09-16-2024 | 1491 | 4.74 | $ 7,067.34 | 09-20-2024 | 1491 | $ 04.62 | $ 6,888.42 | - | - | - | $ 01.27 | $ 178.92 | |
| 09-16-2024 | 89 | 4.74 | $ 421.86 | 09-20-2024 | 89 | $ 04.62 | $ 411.18 | - | - | - | $ 01.27 | $ 10.68 | |
| 09-16-2024 | 500 | 4.74 | $ 2,370.00 | 09-20-2024 | 500 | $ 04.62 | $ 2,310.00 | - | - | - | $ 01.27 | $ 60.00 | |
| 09-16-2024 | 290 | 4.74 | $ 1,374.60 | 09-20-2024 | 290 | $ 04.62 | $ 1,339.80 | - | - | - | $ 01.27 | $ 34.80 | |
| 09-16-2024 | 374 | 4.77 | $ 1,783.98 | 09-20-2024 | 374 | $ 04.62 | $ 1,727.88 | - | - | - | $ 01.27 | $ 56.10 | |
| 09-16-2024 | 500 | 4.77 | $ 2,385.00 | 09-20-2024 | 500 | $ 04.62 | $ 2,310.00 | - | - | - | $ 01.27 | $ 75.00 | |
| 09-16-2024 | 300 | 4.77 | $ 1,431.00 | 09-20-2024 | 300 | $ 04.62 | $ 1,386.00 | - | - | - | $ 01.27 | $ 45.00 | |
| 09-16-2024 | 111 | 4.77 | $ 529.47 | 09-20-2024 | 111 | $ 04.62 | $ 512.82 | - | - | - | $ 01.27 | $ 16.65 | |
| 09-16-2024 | 200 | 4.77 | $ 954.00 | 09-20-2024 | 200 | $ 04.62 | $ 924.00 | - | - | - | $ 01.27 | $ 30.00 | |
| 09-16-2024 | 100 | 4.77 | $ 477.00 | 09-20-2024 | 100 | $ 04.62 | $ 462.00 | - | - | - | $ 01.27 | $ 15.00 | |
| 09-16-2024 | 1300 | 4.77 | $ 6,201.00 | 09-20-2024 | 1300 | $ 04.62 | $ 6,006.00 | - | - | - | $ 01.27 | $ 195.00 | |
| 09-16-2024 | 309 | 4.77 | $ 1,473.93 | 09-20-2024 | 309 | $ 04.62 | $ 1,427.58 | - | - | - | $ 01.27 | $ 46.35 | |
| 09-16-2024 | 31 | 4.77 | $ 147.87 | 09-20-2024 | 31 | $ 04.62 | $ 143.22 | - | - | - | $ 01.27 | $ 04.65 | |
| 09-16-2024 | 126 | 4.77 | $ 601.02 | 09-20-2024 | 126 | $ 04.62 | $ 582.12 | - | - | - | $ 01.27 | $ 18.90 | |
| 09-16-2024 | 780 | 4.77 | $ 3,720.60 | 09-20-2024 | 780 | $ 04.61 | $ 3,595.80 | - | - | - | $ 01.27 | $ 124.80 | |
| 09-16-2024 | 100 | 4.77 | $ 477.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 16.00 | |
| 09-16-2024 | 200 | 4.77 | $ 954.00 | 09-20-2024 | 200 | $ 04.62 | $ 924.00 | - | - | - | $ 01.27 | $ 30.00 | |
| 09-16-2024 | 100 | 4.77 | $ 477.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 16.00 | |
| 09-16-2024 | 469 | 4.77 | $ 2,237.13 | 09-20-2024 | 469 | $ 04.62 | $ 2,166.78 | - | - | - | $ 01.27 | $ 70.35 | |
| 09-16-2024 | 100 | 4.77 | $ 477.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 16.00 | |
| 09-16-2024 | 10 | 4.77 | $ 47.70 | 09-20-2024 | 10 | $ 04.61 | $ 46.10 | - | - | - | $ 01.27 | $ 01.60 | |
| 09-16-2024 | 10 | 4.77 | $ 47.70 | 09-20-2024 | 10 | $ 04.61 | $ 46.10 | - | - | - | $ 01.27 | $ 01.60 | |
| 09-16-2024 | 200 | 4.77 | $ 954.00 | 09-20-2024 | 200 | $ 04.61 | $ 922.00 | - | - | - | $ 01.27 | $ 32.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-16-2024 | 100 | 4.77 | $ 477.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 16.00 |
| 09-16-2024 | 200 | 4.77 | $ 954.00 | 09-20-2024 | 200 | $ 04.61 | $ 922.00 | - | - | - | $ 01.27 | $ 32.00 |
| 09-16-2024 | 100 | 4.77 | $ 477.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 16.00 |
| 09-16-2024 | 100 | 4.77 | $ 477.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 16.00 |
| 09-16-2024 | 100 | 4.77 | $ 477.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 16.00 |
| 09-16-2024 | 99 | 4.77 | $ 472.23 | 09-20-2024 | 99 | $ 04.61 | $ 456.39 | - | - | - | $ 01.27 | $ 15.84 |
| 09-16-2024 | 122 | 4.79 | $ 584.38 | 09-20-2024 | 122 | $ 04.60 | $ 561.20 | - | - | - | $ 01.27 | $ 23.18 |
| 09-16-2024 | 77 | 4.79 | $ 368.83 | 09-20-2024 | 77 | $ 04.61 | $ 354.97 | - | - | - | $ 01.27 | $ 13.86 |
| 09-16-2024 | 501 | 4.79 | $ 2,399.79 | 09-20-2024 | 501 | $ 04.61 | $ 2,309.61 | - | - | - | $ 01.27 | $ 90.18 |
| 09-16-2024 | 200 | 4.79 | $ 958.00 | 09-20-2024 | 200 | $ 04.60 | $ 920.00 | - | - | - | $ 01.27 | $ 38.00 |
| 09-16-2024 | 600 | 4.79 | $ 2,874.00 | 09-20-2024 | 600 | $ 04.60 | $ 2,760.00 | - | - | - | $ 01.27 | $ 114.00 |
| 09-16-2024 | 1 | 4.79 | $ 04.79 | 09-20-2024 | 1 | $ 04.60 | $ 04.60 | - | - | - | $ 01.27 | $ 00.19 |
| 09-16-2024 | 100 | 4.79 | $ 479.00 | 09-20-2024 | 100 | $ 04.60 | $ 460.00 | - | - | - | $ 01.27 | $ 19.00 |
| 09-16-2024 | 30 | 4.79 | $ 143.70 | 09-20-2024 | 30 | $ 04.61 | $ 138.30 | - | - | - | $ 01.27 | $ 05.40 |
| 09-16-2024 | 770 | 4.79 | $ 3,688.30 | 09-20-2024 | 770 | $ 04.60 | $ 3,542.00 | - | - | - | $ 01.27 | $ 146.30 |
| 09-16-2024 | 313 | 4.79 | $ 1,499.27 | 09-20-2024 | 313 | $ 04.62 | $ 1,446.06 | - | - | - | $ 01.27 | $ 53.21 |
| 09-16-2024 | 100 | 4.79 | $ 479.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 18.00 |
| 09-16-2024 | 87 | 4.79 | $ 416.73 | 09-20-2024 | 87 | $ 04.61 | $ 401.07 | - | - | - | $ 01.27 | $ 15.66 |
| 09-16-2024 | 80 | 4.79 | $ 383.20 | 09-20-2024 | 80 | $ 04.62 | $ 369.60 | - | - | - | $ 01.27 | $ 13.60 |
| 09-16-2024 | 100 | 4.79 | $ 479.00 | 09-20-2024 | 100 | $ 04.62 | $ 462.00 | - | - | - | $ 01.27 | $ 17.00 |
| 09-16-2024 | 100 | 4.79 | $ 479.00 | 09-20-2024 | 100 | $ 04.62 | $ 462.00 | - | - | - | $ 01.27 | $ 17.00 |
| 09-16-2024 | 600 | 4.79 | $ 2,874.00 | 09-20-2024 | 600 | $ 04.62 | $ 2,772.00 | - | - | - | $ 01.27 | $ 102.00 |
| 09-16-2024 | 200 | 4.79 | $ 958.00 | 09-20-2024 | 200 | $ 04.62 | $ 924.00 | - | - | - | $ 01.27 | $ 34.00 |
| 09-16-2024 | 100 | 4.8 | $ 480.00 | 09-20-2024 | 100 | $ 04.62 | $ 462.00 | - | - | - | $ 01.27 | $ 18.00 |
| 09-16-2024 | 193 | 4.8 | $ 926.40 | 09-20-2024 | 193 | $ 04.61 | $ 889.73 | - | - | - | $ 01.27 | $ 36.67 |
| 09-16-2024 | 7 | 4.8 | $ 33.60 | 09-20-2024 | 7 | $ 04.62 | $ 32.34 | - | - | - | $ 01.27 | $ 01.26 |
| 09-16-2024 | 100 | 4.8 | $ 480.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 19.00 |
| 09-16-2024 | 193 | 4.8 | $ 926.40 | 09-20-2024 | 193 | $ 04.61 | $ 889.73 | - | - | - | $ 01.27 | $ 36.67 |
| 09-16-2024 | 7 | 4.8 | $ 33.60 | 09-20-2024 | 7 | $ 04.61 | $ 32.27 | - | - | - | $ 01.27 | $ 01.33 |
| 09-16-2024 | 149 | 4.8 | $ 715.20 | 09-20-2024 | 149 | $ 04.61 | $ 686.89 | - | - | - | $ 01.27 | $ 28.31 |
| 09-16-2024 | 200 | 4.8 | $ 960.00 | 09-20-2024 | 200 | $ 04.61 | $ 922.00 | - | - | - | $ 01.27 | $ 38.00 |
| 09-16-2024 | 100 | 4.8 | $ 480.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 19.00 |
| 09-16-2024 | 258 | 4.8 | $ 1,238.40 | 09-20-2024 | 258 | $ 04.61 | $ 1,189.38 | - | - | - | $ 01.27 | $ 49.02 |
| 09-16-2024 | 200 | 4.8 | $ 960.00 | 09-20-2024 | 200 | $ 04.61 | $ 922.00 | - | - | - | $ 01.27 | $ 38.00 |
| 09-16-2024 | 58 | 4.8 | $ 278.40 | 09-20-2024 | 58 | $ 04.61 | $ 267.38 | - | - | - | $ 01.27 | $ 11.02 |
| 09-16-2024 | 200 | 4.8 | $ 960.00 | 09-20-2024 | 200 | $ 04.61 | $ 922.00 | - | - | - | $ 01.27 | $ 38.00 |
| 09-16-2024 | 100 | 4.8 | $ 480.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 19.00 |
| 09-16-2024 | 1000 | 4.8 | $ 4,800.00 | 09-20-2024 | 1000 | $ 04.61 | $ 4,610.00 | - | - | - | $ 01.27 | $ 190.00 |
| 09-16-2024 | 500 | 4.8 | $ 2,400.00 | 09-20-2024 | 500 | $ 04.61 | $ 2,305.00 | - | - | - | $ 01.27 | $ 95.00 |
| 09-16-2024 | 700 | 4.8 | $ 3,360.00 | 09-20-2024 | 700 | $ 04.61 | $ 3,227.00 | - | - | - | $ 01.27 | $ 133.00 |
| 09-16-2024 | 100 | 4.8 | $ 480.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 19.00 |
| 09-16-2024 | 15 | 4.8 | $ 72.00 | 09-20-2024 | 15 | $ 04.61 | $ 69.15 | - | - | - | $ 01.27 | $ 02.85 |
| 09-16-2024 | 20 | 4.8 | $ 96.00 | 09-20-2024 | 20 | $ 04.61 | $ 92.20 | - | - | - | $ 01.27 | $ 03.80 |
| 09-16-2024 | 15 | 4.8 | $ 72.00 | 09-20-2024 | 15 | $ 04.61 | $ 69.15 | - | - | - | $ 01.27 | $ 02.85 |
| 09-16-2024 | 100 | 4.8 | $ 480.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 19.00 |
| 09-16-2024 | 200 | 4.8 | $ 960.00 | 09-20-2024 | 200 | $ 04.62 | $ 924.00 | - | - | - | $ 01.27 | $ 36.00 |
| 09-16-2024 | 485 | 4.8 | $ 2,328.00 | 09-20-2024 | 485 | $ 04.61 | $ 2,235.85 | - | - | - | $ 01.27 | $ 92.15 |
| 09-16-2024 | 100 | 4.8 | $ 480.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 19.00 |
| 09-16-2024 | 700 | 4.8 | $ 3,360.00 | 09-20-2024 | 700 | $ 04.61 | $ 3,227.00 | - | - | - | $ 01.27 | $ 133.00 |
| 09-16-2024 | 815 | 4.81 | $ 3,920.15 | 09-20-2024 | 815 | $ 04.61 | $ 3,757.15 | - | - | - | $ 01.27 | $ 163.00 |
| 09-16-2024 | 300 | 4.81 | $ 1,443.00 | 09-20-2024 | 300 | $ 04.61 | $ 1,383.00 | - | - | - | $ 01.27 | $ 60.00 |
| 09-16-2024 | 300 | 4.81 | $ 1,443.00 | 09-20-2024 | 300 | $ 04.61 | $ 1,383.00 | - | - | - | $ 01.27 | $ 60.00 |
| 09-16-2024 | 685 | 4.81 | $ 3,294.85 | 09-20-2024 | 685 | $ 04.61 | $ 3,157.85 | - | - | - | $ 01.27 | $ 137.00 |
| 09-16-2024 | 1315 | 4.8 | $ 6,312.00 | 09-20-2024 | 1315 | $ 04.62 | $ 6,075.30 | - | - | - | $ 01.27 | $ 236.70 |
| 09-16-2024 | 385 | 4.8 | $ 1,848.00 | 09-20-2024 | 385 | $ 04.61 | $ 1,774.85 | - | - | - | $ 01.27 | $ 73.15 |
| 09-16-2024 | 400 | 4.8 | $ 1,920.00 | 09-20-2024 | 400 | $ 04.62 | $ 1,848.00 | - | - | - | $ 01.27 | $ 72.00 |
| 09-16-2024 | 817 | 4.85 | $ 3,962.45 | 09-20-2024 | 817 | $ 04.61 | $ 3,766.37 | - | - | - | $ 01.27 | $ 196.08 |
| 09-16-2024 | 185 | 4.85 | $ 897.25 | 09-20-2024 | 185 | $ 04.62 | $ 854.70 | - | - | - | $ 01.27 | $ 42.55 |
| 09-16-2024 | 10 | 4.85 | $ 48.50 | 09-20-2024 | 10 | $ 04.61 | $ 46.10 | - | - | - | $ 01.27 | $ 02.40 |
| 09-16-2024 | 100 | 4.85 | $ 485.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 24.00 |
| 09-16-2024 | 1 | 4.85 | $ 04.85 | 09-20-2024 | 1 | $ 04.61 | $ 04.61 | - | - | - | $ 01.27 | $ 00.24 |
| 09-16-2024 | 328 | 4.85 | $ 1,590.80 | 09-20-2024 | 328 | $ 04.61 | $ 1,512.08 | - | - | - | $ 01.27 | $ 78.72 |
| 09-16-2024 | 300 | 4.85 | $ 1,455.00 | 09-20-2024 | 300 | $ 04.62 | $ 1,386.00 | - | - | - | $ 01.27 | $ 69.00 |
| 09-16-2024 | 72 | 4.85 | $ 349.20 | 09-20-2024 | 72 | $ 04.61 | $ 331.92 | - | - | - | $ 01.27 | $ 17.28 |
| 09-16-2024 | 399 | 4.85 | $ 1,935.15 | 09-20-2024 | 399 | $ 04.61 | $ 1,839.39 | - | - | - | $ 01.27 | $ 95.76 |
| 09-16-2024 | 350 | 4.85 | $ 1,697.50 | 09-20-2024 | 350 | $ 04.61 | $ 1,613.50 | - | - | - | $ 01.27 | $ 84.00 |
| 09-16-2024 | 295 | 4.85 | $ 1,430.75 | 09-20-2024 | 295 | $ 04.61 | $ 1,359.95 | - | - | - | $ 01.27 | $ 70.80 |
| 09-16-2024 | 118 | 4.85 | $ 572.30 | 09-20-2024 | 118 | $ 04.61 | $ 543.98 | - | - | - | $ 01.27 | $ 28.32 |
| 09-16-2024 | 5 | 4.85 | $ 24.25 | 09-20-2024 | 5 | $ 04.61 | $ 23.05 | - | - | - | $ 01.27 | $ 01.20 |
| 09-16-2024 | 77 | 4.85 | $ 373.45 | 09-20-2024 | 77 | $ 04.61 | $ 354.97 | - | - | - | $ 01.27 | $ 18.48 |
| 09-16-2024 | 205 | 4.85 | $ 994.25 | 09-20-2024 | 205 | $ 04.61 | $ 945.05 | - | - | - | $ 01.27 | $ 49.20 |
| 09-16-2024 | 1 | 4.85 | $ 04.85 | 09-20-2024 | 1 | $ 04.61 | $ 04.61 | - | - | - | $ 01.27 | $ 00.24 |
| 09-16-2024 | 200 | 4.85 | $ 970.00 | 09-20-2024 | 200 | $ 04.61 | $ 922.00 | - | - | - | $ 01.27 | $ 48.00 |
| 09-16-2024 | 999 | 4.85 | $ 4,845.15 | 09-20-2024 | 999 | $ 04.61 | $ 4,605.39 | - | - | - | $ 01.27 | $ 239.76 |
| 09-16-2024 | 300 | 4.85 | $ 1,455.00 | 09-20-2024 | 300 | $ 04.61 | $ 1,383.00 | - | - | - | $ 01.27 | $ 72.00 |
| 09-16-2024 | 238 | 4.85 | $ 1,154.30 | 09-20-2024 | 238 | $ 04.61 | $ 1,097.18 | - | - | - | $ 01.27 | $ 57.12 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-17-2024 | 100 | 5.03 | $ 503.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 42.00 |
| 09-17-2024 | 1300 | 5.03 | $ 6,539.00 | 09-20-2024 | 1300 | $ 04.61 | $ 5,993.00 | - | - | - | $ 01.27 | $ 546.00 |
| 09-17-2024 | 400 | 5.03 | $ 2,012.00 | 09-20-2024 | 400 | $ 04.61 | $ 1,844.00 | - | - | - | $ 01.27 | $ 168.00 |
| 09-17-2024 | 400 | 5.03 | $ 2,012.00 | 09-20-2024 | 400 | $ 04.61 | $ 1,844.00 | - | - | - | $ 01.27 | $ 168.00 |
| 09-17-2024 | 100 | 5.02 | $ 502.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 41.00 |
| 09-17-2024 | 200 | 5.02 | $ 1,004.00 | 09-20-2024 | 200 | $ 04.61 | $ 922.00 | - | - | - | $ 01.27 | $ 82.00 |
| 09-17-2024 | 1000 | 5.03 | $ 5,030.00 | 09-20-2024 | 1000 | $ 04.61 | $ 4,610.00 | - | - | - | $ 01.27 | $ 420.00 |
| 09-17-2024 | 800 | 5.03 | $ 4,024.00 | 09-20-2024 | 800 | $ 04.61 | $ 3,688.00 | - | - | - | $ 01.27 | $ 336.00 |
| 09-17-2024 | 700 | 5.03 | $ 3,521.00 | 09-20-2024 | 700 | $ 04.61 | $ 3,227.00 | - | - | - | $ 01.27 | $ 294.00 |
| 09-17-2024 | 198 | 5.06 | $ 1,001.88 | 09-18-2024 | 198 | $ 04.78 | $ 946.44 | - | - | - | $ 01.27 | $ 55.44 |
| 09-17-2024 | 291 | 5.06 | $ 1,472.46 | 09-18-2024 | 291 | $ 04.77 | $ 1,388.07 | - | - | - | $ 01.27 | $ 84.39 |
| 09-17-2024 | 11 | 5.06 | $ 55.66 | 09-20-2024 | 11 | $ 04.61 | $ 50.71 | - | - | - | $ 01.27 | $ 04.95 |
| 09-17-2024 | 2098 | 5.06 | $ 10,615.88 | 09-18-2024 | 2098 | $ 04.77 | $ 10,007.46 | - | - | - | $ 01.27 | $ 608.42 |
| 09-17-2024 | 2000 | 5.06 | $ 10,120.00 | 09-18-2024 | 2000 | $ 04.77 | $ 9,540.00 | - | - | - | $ 01.27 | $ 580.00 |
| 09-17-2024 | 102 | 5.06 | $ 516.12 | 09-18-2024 | 102 | $ 04.78 | $ 487.56 | - | - | - | $ 01.27 | $ 28.56 |
| 09-17-2024 | 300 | 5.06 | $ 1,518.00 | 09-18-2024 | 300 | $ 04.77 | $ 1,431.00 | - | - | - | $ 01.27 | $ 87.00 |
| 09-17-2024 | 448 | 5.04 | $ 2,257.92 | 09-17-2024 | 448 | $ 04.88 | $ 2,186.24 | - | - | - | $ 01.27 | $ 71.68 |
| 09-17-2024 | 1505 | 5.04 | $ 7,585.20 | 09-18-2024 | 1505 | $ 04.77 | $ 7,178.85 | - | - | - | $ 01.27 | $ 406.35 |
| 09-17-2024 | 100 | 5.04 | $ 504.00 | 09-18-2024 | 100 | $ 04.77 | $ 477.00 | - | - | - | $ 01.27 | $ 27.00 |
| 09-17-2024 | 1000 | 5.04 | $ 5,040.00 | 09-18-2024 | 1000 | $ 04.77 | $ 4,770.00 | - | - | - | $ 01.27 | $ 270.00 |
| 09-17-2024 | 300 | 5.04 | $ 1,512.00 | 09-18-2024 | 300 | $ 04.77 | $ 1,431.00 | - | - | - | $ 01.27 | $ 81.00 |
| 09-17-2024 | 45 | 5.04 | $ 226.80 | 09-18-2024 | 45 | $ 04.77 | $ 214.65 | - | - | - | $ 01.27 | $ 12.15 |
| 09-17-2024 | 300 | 5.04 | $ 1,512.00 | 09-18-2024 | 300 | $ 04.78 | $ 1,434.00 | - | - | - | $ 01.27 | $ 78.00 |
| 09-17-2024 | 100 | 5.04 | $ 504.00 | 09-18-2024 | 100 | $ 04.77 | $ 477.00 | - | - | - | $ 01.27 | $ 27.00 |
| 09-17-2024 | 100 | 5.04 | $ 504.00 | 09-18-2024 | 100 | $ 04.77 | $ 477.00 | - | - | - | $ 01.27 | $ 27.00 |
| 09-17-2024 | 100 | 5.04 | $ 504.00 | 09-18-2024 | 100 | $ 04.77 | $ 477.00 | - | - | - | $ 01.27 | $ 27.00 |
| 09-17-2024 | 802 | 5.04 | $ 4,042.08 | 09-18-2024 | 802 | $ 04.77 | $ 3,825.54 | - | - | - | $ 01.27 | $ 216.54 |
| 09-17-2024 | 48 | 5.04 | $ 241.92 | 09-17-2024 | 48 | $ 04.87 | $ 233.76 | - | - | - | $ 01.27 | $ 08.16 |
| 09-17-2024 | 152 | 5.04 | $ 766.08 | 09-17-2024 | 152 | $ 04.88 | $ 741.76 | - | - | - | $ 01.27 | $ 24.32 |
| 09-17-2024 | 2500 | 5 | $ 12,500.00 | 09-17-2024 | 2500 | $ 04.87 | $ 12,175.00 | - | - | - | $ 01.27 | $ 325.00 |
| 09-17-2024 | 400 | 5 | $ 2,000.00 | 09-17-2024 | 400 | $ 04.88 | $ 1,952.00 | - | - | - | $ 01.27 | $ 48.00 |
| 09-17-2024 | 900 | 5 | $ 4,500.00 | 09-17-2024 | 900 | $ 04.87 | $ 4,383.00 | - | - | - | $ 01.27 | $ 117.00 |
| 09-17-2024 | 400 | 5 | $ 2,000.00 | 09-17-2024 | 400 | $ 04.88 | $ 1,952.00 | - | - | - | $ 01.27 | $ 48.00 |
| 09-17-2024 | 200 | 5 | $ 1,000.00 | 09-17-2024 | 200 | $ 04.88 | $ 976.00 | - | - | - | $ 01.27 | $ 24.00 |
| 09-17-2024 | 500 | 5 | $ 2,500.00 | 09-17-2024 | 500 | $ 04.88 | $ 2,440.00 | - | - | - | $ 01.27 | $ 60.00 |
| 09-17-2024 | 100 | 5 | $ 500.00 | 09-17-2024 | 100 | $ 04.88 | $ 488.00 | - | - | - | $ 01.27 | $ 12.00 |
| 09-18-2024 | 100 | 4.97 | $ 497.00 | 09-18-2024 | 100 | $ 04.77 | $ 477.00 | - | - | - | $ 01.27 | $ 20.00 |
| 09-18-2024 | 100 | 4.96 | $ 496.00 | 09-18-2024 | 100 | $ 04.77 | $ 477.00 | - | - | - | $ 01.27 | $ 19.00 |
| 09-18-2024 | 330 | 4.96 | $ 1,636.80 | 09-18-2024 | 330 | $ 04.78 | $ 1,577.40 | - | - | - | $ 01.27 | $ 59.40 |
| 09-18-2024 | 100 | 4.96 | $ 496.00 | 09-18-2024 | 100 | $ 04.77 | $ 477.00 | - | - | - | $ 01.27 | $ 19.00 |
| 09-18-2024 | 100 | 4.96 | $ 496.00 | 09-18-2024 | 100 | $ 04.77 | $ 477.00 | - | - | - | $ 01.27 | $ 19.00 |
| 09-18-2024 | 300 | 4.96 | $ 1,488.00 | 09-18-2024 | 300 | $ 04.77 | $ 1,431.00 | - | - | - | $ 01.27 | $ 57.00 |
| 09-18-2024 | 300 | 4.96 | $ 1,488.00 | 09-18-2024 | 300 | $ 04.77 | $ 1,431.00 | - | - | - | $ 01.27 | $ 57.00 |
| 09-18-2024 | 300 | 4.96 | $ 1,488.00 | 09-18-2024 | 300 | $ 04.78 | $ 1,434.00 | - | - | - | $ 01.27 | $ 54.00 |
| 09-18-2024 | 100 | 4.96 | $ 496.00 | 09-18-2024 | 100 | $ 04.77 | $ 477.00 | - | - | - | $ 01.27 | $ 19.00 |
| 09-18-2024 | 300 | 4.96 | $ 1,488.00 | 09-18-2024 | 300 | $ 04.78 | $ 1,434.00 | - | - | - | $ 01.27 | $ 54.00 |
| 09-18-2024 | 155 | 4.96 | $ 768.80 | 09-18-2024 | 155 | $ 04.77 | $ 739.35 | - | - | - | $ 01.27 | $ 29.45 |
| 09-18-2024 | 2900 | 4.96 | $ 14,384.00 | 09-18-2024 | 2900 | $ 04.77 | $ 13,833.00 | - | - | - | $ 01.27 | $ 551.00 |
| 09-18-2024 | 3 | 4.96 | $ 14.88 | 09-18-2024 | 3 | $ 04.77 | $ 14.31 | - | - | - | $ 01.27 | $ 00.57 |
| 09-18-2024 | 100 | 4.96 | $ 496.00 | 09-18-2024 | 100 | $ 04.77 | $ 477.00 | - | - | - | $ 01.27 | $ 19.00 |
| 09-18-2024 | 828 | 4.96 | $ 4,106.88 | 09-18-2024 | 828 | $ 04.77 | $ 3,949.56 | - | - | - | $ 01.27 | $ 157.32 |
| 09-18-2024 | 1789 | 4.96 | $ 8,873.44 | 09-18-2024 | 1789 | $ 04.77 | $ 8,533.53 | - | - | - | $ 01.27 | $ 339.91 |
| 09-18-2024 | 100 | 4.96 | $ 496.00 | 09-18-2024 | 100 | $ 04.77 | $ 477.00 | - | - | - | $ 01.27 | $ 19.00 |
| 09-18-2024 | 195 | 4.96 | $ 967.20 | 09-18-2024 | 195 | $ 04.77 | $ 930.15 | - | - | - | $ 01.27 | $ 37.05 |
| 09-18-2024 | 100 | 4.97 | $ 497.00 | 09-18-2024 | 100 | $ 04.78 | $ 478.00 | - | - | - | $ 01.27 | $ 19.00 |
| 09-18-2024 | 30 | 4.97 | $ 149.10 | 09-18-2024 | 30 | $ 04.77 | $ 143.10 | - | - | - | $ 01.27 | $ 06.00 |
| 09-18-2024 | 70 | 4.97 | $ 347.90 | 09-18-2024 | 70 | $ 04.78 | $ 334.60 | - | - | - | $ 01.27 | $ 13.30 |
| 09-18-2024 | 30 | 4.97 | $ 149.10 | 09-18-2024 | 30 | $ 04.77 | $ 143.10 | - | - | - | $ 01.27 | $ 06.00 |
| 09-18-2024 | 70 | 4.97 | $ 347.90 | 09-18-2024 | 70 | $ 04.77 | $ 333.90 | - | - | - | $ 01.27 | $ 14.00 |
| 09-18-2024 | 230 | 4.97 | $ 1,143.10 | 09-18-2024 | 230 | $ 04.78 | $ 1,099.40 | - | - | - | $ 01.27 | $ 43.70 |
| 09-18-2024 | 500 | 4.97 | $ 2,485.00 | 09-18-2024 | 500 | $ 04.77 | $ 2,385.00 | - | - | - | $ 01.27 | $ 100.00 |
| 09-18-2024 | 70 | 4.97 | $ 347.90 | 09-18-2024 | 70 | $ 04.77 | $ 333.90 | - | - | - | $ 01.27 | $ 14.00 |
| 09-18-2024 | 800 | 4.97 | $ 3,976.00 | 09-18-2024 | 800 | $ 04.78 | $ 3,824.00 | - | - | - | $ 01.27 | $ 152.00 |
| 09-18-2024 | 158 | 4.95 | $ 782.10 | 09-18-2024 | 158 | $ 04.77 | $ 753.66 | - | - | - | $ 01.27 | $ 28.44 |
| 09-18-2024 | 142 | 4.95 | $ 702.90 | 09-18-2024 | 142 | $ 04.78 | $ 678.76 | - | - | - | $ 01.27 | $ 24.14 |
| 09-18-2024 | 100 | 4.96 | $ 496.00 | 09-18-2024 | 100 | $ 04.77 | $ 477.00 | - | - | - | $ 01.27 | $ 19.00 |
| 09-18-2024 | 100 | 4.96 | $ 496.00 | 09-18-2024 | 100 | $ 04.77 | $ 477.00 | - | - | - | $ 01.27 | $ 19.00 |
| 09-18-2024 | 50 | 4.96 | $ 248.00 | 09-18-2024 | 50 | $ 04.78 | $ 239.00 | - | - | - | $ 01.27 | $ 09.00 |
| 09-18-2024 | 100 | 4.96 | $ 496.00 | 09-18-2024 | 100 | $ 04.78 | $ 478.00 | - | - | - | $ 01.27 | $ 18.00 |
| 09-18-2024 | 300 | 4.96 | $ 1,488.00 | 09-18-2024 | 300 | $ 04.78 | $ 1,434.00 | - | - | - | $ 01.27 | $ 54.00 |
| 09-18-2024 | 100 | 4.96 | $ 496.00 | 09-18-2024 | 100 | $ 04.78 | $ 478.00 | - | - | - | $ 01.27 | $ 18.00 |
| 09-18-2024 | 1400 | 4.96 | $ 6,944.00 | 09-18-2024 | 1400 | $ 04.78 | $ 6,692.00 | - | - | - | $ 01.27 | $ 252.00 |
| 09-18-2024 | 608 | 4.96 | $ 3,015.68 | 09-18-2024 | 608 | $ 04.78 | $ 2,906.24 | - | - | - | $ 01.27 | $ 109.44 |
| 09-18-2024 | 300 | 4.96 | $ 1,488.00 | 09-18-2024 | 300 | $ 04.78 | $ 1,434.00 | - | - | - | $ 01.27 | $ 54.00 |
| 09-18-2024 | 200 | 4.96 | $ 992.00 | 09-18-2024 | 200 | $ 04.77 | $ 954.00 | - | - | - | $ 01.27 | $ 38.00 |
| 09-18-2024 | 100 | 4.96 | $ 496.00 | 09-18-2024 | 100 | $ 04.77 | $ 477.00 | - | - | - | $ 01.27 | $ 19.00 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | Fee | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-18-2024 | 42 | 4.96 | $ 208.32 | 09-18-2024 | 42 | $ 04.77 | $ 200.34 | - | - | - | $ 01.27 | $ 07.98 |
| 09-18-2024 | 50 | 4.96 | $ 248.00 | 09-18-2024 | 50 | $ 04.78 | $ 239.00 | - | - | - | $ 01.27 | $ 09.00 |
| 09-18-2024 | 50 | 4.96 | $ 248.00 | 09-18-2024 | 50 | $ 04.78 | $ 239.00 | - | - | - | $ 01.27 | $ 09.00 |
| 09-18-2024 | 50 | 4.96 | $ 248.00 | 09-18-2024 | 50 | $ 04.78 | $ 239.00 | - | - | - | $ 01.27 | $ 09.00 |
| 09-18-2024 | 200 | 4.96 | $ 992.00 | 09-18-2024 | 200 | $ 04.78 | $ 956.00 | - | - | - | $ 01.27 | $ 36.00 |
| 09-18-2024 | 50 | 4.96 | $ 248.00 | 09-18-2024 | 50 | $ 04.78 | $ 239.00 | - | - | - | $ 01.27 | $ 09.00 |
| 09-18-2024 | 50 | 4.96 | $ 248.00 | 09-18-2024 | 50 | $ 04.78 | $ 239.00 | - | - | - | $ 01.27 | $ 09.00 |
| 09-18-2024 | 100 | 4.96 | $ 496.00 | 09-18-2024 | 100 | $ 04.78 | $ 478.00 | - | - | - | $ 01.27 | $ 18.00 |
| 09-18-2024 | 100 | 4.96 | $ 496.00 | 09-18-2024 | 100 | $ 04.78 | $ 478.00 | - | - | - | $ 01.27 | $ 18.00 |
| 09-18-2024 | 500 | 4.95 | $ 2,475.00 | 09-18-2024 | 500 | $ 04.78 | $ 2,390.00 | - | - | - | $ 01.27 | $ 85.00 |
| 09-18-2024 | 100 | 4.96 | $ 496.00 | 09-18-2024 | 100 | $ 04.78 | $ 478.00 | - | - | - | $ 01.27 | $ 18.00 |
| 09-18-2024 | 500 | 4.99 | $ 2,495.00 | 09-18-2024 | 500 | $ 04.78 | $ 2,390.00 | - | - | - | $ 01.27 | $ 105.00 |
| 09-18-2024 | 121 | 4.99 | $ 603.79 | 09-18-2024 | 121 | $ 04.78 | $ 578.38 | - | - | - | $ 01.27 | $ 25.41 |
| 09-18-2024 | 200 | 4.99 | $ 998.00 | 09-18-2024 | 200 | $ 04.78 | $ 956.00 | - | - | - | $ 01.27 | $ 42.00 |
| 09-18-2024 | 100 | 4.98 | $ 498.00 | 09-18-2024 | 100 | $ 04.78 | $ 478.00 | - | - | - | $ 01.27 | $ 20.00 |
| 09-18-2024 | 21 | 4.99 | $ 104.79 | 09-18-2024 | 21 | $ 04.78 | $ 100.38 | - | - | - | $ 01.27 | $ 04.41 |
| 09-18-2024 | 179 | 4.99 | $ 893.21 | 09-18-2024 | 179 | $ 04.78 | $ 855.62 | - | - | - | $ 01.27 | $ 37.59 |
| 09-18-2024 | 21 | 4.98 | $ 104.58 | 09-18-2024 | 21 | $ 04.78 | $ 100.38 | - | - | - | $ 01.27 | $ 04.20 |
| 09-18-2024 | 79 | 4.98 | $ 393.42 | 09-18-2024 | 79 | $ 04.78 | $ 377.62 | - | - | - | $ 01.27 | $ 15.80 |
| 09-18-2024 | 21 | 4.98 | $ 104.58 | 09-18-2024 | 21 | $ 04.78 | $ 100.38 | - | - | - | $ 01.27 | $ 04.20 |
| 09-18-2024 | 79 | 4.98 | $ 393.42 | 09-18-2024 | 79 | $ 04.78 | $ 377.62 | - | - | - | $ 01.27 | $ 15.80 |
| 09-18-2024 | 21 | 4.99 | $ 104.79 | 09-18-2024 | 21 | $ 04.78 | $ 100.38 | - | - | - | $ 01.27 | $ 04.41 |
| 09-18-2024 | 79 | 4.99 | $ 394.21 | 09-18-2024 | 79 | $ 04.78 | $ 377.62 | - | - | - | $ 01.27 | $ 16.59 |
| 09-18-2024 | 79 | 4.99 | $ 394.21 | 09-18-2024 | 79 | $ 04.78 | $ 377.62 | - | - | - | $ 01.27 | $ 16.59 |
| 09-18-2024 | 200 | 4.99 | $ 998.00 | 09-18-2024 | 200 | $ 04.78 | $ 956.00 | - | - | - | $ 01.27 | $ 42.00 |
| 09-18-2024 | 100 | 4.99 | $ 499.00 | 09-18-2024 | 100 | $ 04.78 | $ 478.00 | - | - | - | $ 01.27 | $ 21.00 |
| 09-18-2024 | 200 | 4.99 | $ 998.00 | 09-18-2024 | 200 | $ 04.78 | $ 956.00 | - | - | - | $ 01.27 | $ 42.00 |
| 09-18-2024 | 200 | 4.99 | $ 998.00 | 09-18-2024 | 200 | $ 04.78 | $ 956.00 | - | - | - | $ 01.27 | $ 42.00 |
| 09-18-2024 | 100 | 4.99 | $ 499.00 | 09-18-2024 | 100 | $ 04.78 | $ 478.00 | - | - | - | $ 01.27 | $ 21.00 |
| 09-18-2024 | 200 | 4.99 | $ 998.00 | 09-18-2024 | 200 | $ 04.78 | $ 956.00 | - | - | - | $ 01.27 | $ 42.00 |
| 09-18-2024 | 200 | 4.99 | $ 998.00 | 09-18-2024 | 200 | $ 04.78 | $ 956.00 | - | - | - | $ 01.27 | $ 42.00 |
| 09-18-2024 | 200 | 4.99 | $ 998.00 | 09-18-2024 | 200 | $ 04.78 | $ 956.00 | - | - | - | $ 01.27 | $ 42.00 |
| 09-18-2024 | 600 | 4.99 | $ 2,994.00 | 09-18-2024 | 600 | $ 04.78 | $ 2,868.00 | - | - | - | $ 01.27 | $ 126.00 |
| 09-18-2024 | 800 | 4.99 | $ 3,992.00 | 09-18-2024 | 800 | $ 04.78 | $ 3,824.00 | - | - | - | $ 01.27 | $ 168.00 |
| 09-18-2024 | 200 | 4.99 | $ 998.00 | 09-18-2024 | 200 | $ 04.78 | $ 956.00 | - | - | - | $ 01.27 | $ 42.00 |
| 09-18-2024 | 200 | 4.99 | $ 998.00 | 09-18-2024 | 200 | $ 04.78 | $ 956.00 | - | - | - | $ 01.27 | $ 42.00 |
| 09-18-2024 | 100 | 4.99 | $ 499.00 | 09-18-2024 | 100 | $ 04.78 | $ 478.00 | - | - | - | $ 01.27 | $ 21.00 |
| 09-18-2024 | 100 | 4.98 | $ 498.00 | 09-18-2024 | 100 | $ 04.78 | $ 478.00 | - | - | - | $ 01.27 | $ 20.00 |
| 09-18-2024 | 100 | 4.99 | $ 499.00 | 09-18-2024 | 100 | $ 04.78 | $ 478.00 | - | - | - | $ 01.27 | $ 21.00 |
| 09-19-2024 | 100 | 4.92 | $ 492.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 31.00 |
| 09-19-2024 | 100 | 4.92 | $ 492.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 31.00 |
| 09-19-2024 | 100 | 4.92 | $ 492.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 31.00 |
| 09-19-2024 | 100 | 4.92 | $ 492.00 | 09-20-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 31.00 |
| 09-19-2024 | 626 | 4.92 | $ 3,079.92 | 09-20-2024 | 626 | $ 04.70 | $ 2,942.20 | - | - | - | $ 01.27 | $ 137.72 |
| 09-19-2024 | 300 | 4.92 | $ 1,476.00 | 09-20-2024 | 300 | $ 04.61 | $ 1,383.00 | - | - | - | $ 01.27 | $ 93.00 |
| 09-19-2024 | 200 | 4.92 | $ 984.00 | 09-20-2024 | 200 | $ 04.61 | $ 922.00 | - | - | - | $ 01.27 | $ 62.00 |
| 09-19-2024 | 174 | 4.92 | $ 856.08 | 09-20-2024 | 174 | $ 04.61 | $ 802.14 | - | - | - | $ 01.27 | $ 53.94 |
| 09-19-2024 | 378 | 4.92 | $ 1,859.76 | 09-19-2024 | 378 | $ 04.70 | $ 1,776.60 | - | - | - | $ 01.27 | $ 83.16 |
| 09-19-2024 | 1000 | 4.92 | $ 4,920.00 | 09-19-2024 | 1000 | $ 04.70 | $ 4,700.00 | - | - | - | $ 01.27 | $ 220.00 |
| 09-19-2024 | 22 | 4.92 | $ 108.24 | 09-19-2024 | 22 | $ 04.70 | $ 103.40 | - | - | - | $ 01.27 | $ 04.84 |
| 09-19-2024 | 100 | 4.92 | $ 492.00 | 09-19-2024 | 100 | $ 04.70 | $ 470.00 | - | - | - | $ 01.27 | $ 22.00 |
| 09-19-2024 | 100 | 4.92 | $ 492.00 | 09-19-2024 | 100 | $ 04.70 | $ 470.00 | - | - | - | $ 01.27 | $ 22.00 |
| 09-19-2024 | 100 | 4.92 | $ 492.00 | 09-19-2024 | 100 | $ 04.70 | $ 470.00 | - | - | - | $ 01.27 | $ 22.00 |
| 09-19-2024 | 162 | 4.92 | $ 797.04 | 09-19-2024 | 162 | $ 04.70 | $ 761.40 | - | - | - | $ 01.27 | $ 35.64 |
| 09-19-2024 | 586 | 4.92 | $ 2,883.12 | 09-19-2024 | 586 | $ 04.70 | $ 2,754.20 | - | - | - | $ 01.27 | $ 128.92 |
| 09-19-2024 | 14 | 4.92 | $ 68.88 | 09-19-2024 | 14 | $ 04.70 | $ 65.80 | - | - | - | $ 01.27 | $ 03.08 |
| 09-19-2024 | 138 | 4.92 | $ 678.96 | 09-19-2024 | 138 | $ 04.70 | $ 648.60 | - | - | - | $ 01.27 | $ 30.36 |
| 09-19-2024 | 3 | 4.92 | $ 14.76 | 09-19-2024 | 3 | $ 04.70 | $ 14.10 | - | - | - | $ 01.27 | $ 00.66 |
| 09-19-2024 | 900 | 4.92 | $ 4,428.00 | 09-19-2024 | 900 | $ 04.70 | $ 4,230.00 | - | - | - | $ 01.27 | $ 198.00 |
| 09-19-2024 | 200 | 4.92 | $ 984.00 | 09-19-2024 | 200 | $ 04.70 | $ 940.00 | - | - | - | $ 01.27 | $ 44.00 |
| 09-19-2024 | 200 | 4.92 | $ 984.00 | 09-19-2024 | 200 | $ 04.70 | $ 940.00 | - | - | - | $ 01.27 | $ 44.00 |
| 09-19-2024 | 100 | 4.92 | $ 492.00 | 09-19-2024 | 100 | $ 04.70 | $ 470.00 | - | - | - | $ 01.27 | $ 22.00 |
| 09-19-2024 | 1997 | 4.92 | $ 9,825.24 | 09-19-2024 | 1997 | $ 04.70 | $ 9,385.90 | - | - | - | $ 01.27 | $ 439.34 |
| 09-19-2024 | 1400 | 4.92 | $ 6,888.00 | 09-19-2024 | 1400 | $ 04.70 | $ 6,580.00 | - | - | - | $ 01.27 | $ 308.00 |
| 09-19-2024 | 100 | 4.92 | $ 492.00 | 09-19-2024 | 100 | $ 04.70 | $ 470.00 | - | - | - | $ 01.27 | $ 22.00 |
| 09-19-2024 | 200 | 4.92 | $ 984.00 | 09-19-2024 | 200 | $ 04.70 | $ 940.00 | - | - | - | $ 01.27 | $ 44.00 |
| 09-19-2024 | 200 | 4.92 | $ 984.00 | 09-19-2024 | 200 | $ 04.70 | $ 940.00 | - | - | - | $ 01.27 | $ 44.00 |
| 09-19-2024 | 100 | 4.91 | $ 491.00 | 09-19-2024 | 100 | $ 04.70 | $ 470.00 | - | - | - | $ 01.27 | $ 21.00 |
| 09-19-2024 | 100 | 4.91 | $ 491.00 | 09-19-2024 | 100 | $ 04.70 | $ 470.00 | - | - | - | $ 01.27 | $ 21.00 |
| 09-19-2024 | 100 | 4.91 | $ 491.00 | 09-19-2024 | 100 | $ 04.70 | $ 470.00 | - | - | - | $ 01.27 | $ 21.00 |
| 09-19-2024 | 100 | 4.91 | $ 491.00 | 09-19-2024 | 100 | $ 04.70 | $ 470.00 | - | - | - | $ 01.27 | $ 21.00 |
| 09-19-2024 | 200 | 4.91 | $ 982.00 | 09-19-2024 | 200 | $ 04.70 | $ 940.00 | - | - | - | $ 01.27 | $ 42.00 |
| 09-19-2024 | 100 | 4.91 | $ 491.00 | 09-19-2024 | 100 | $ 04.70 | $ 470.00 | - | - | - | $ 01.27 | $ 21.00 |
| 09-19-2024 | 100 | 4.91 | $ 491.00 | 09-19-2024 | 100 | $ 04.70 | $ 470.00 | - | - | - | $ 01.27 | $ 21.00 |
| 09-19-2024 | 799 | 4.91 | $ 3,923.09 | 09-19-2024 | 799 | $ 04.70 | $ 3,755.30 | - | - | - | $ 01.27 | $ 167.79 |

| Date | Qty | Rate | Amount | Date | Qty | Price | Amount | | | | Fee | Net | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-19-2024 | 200 | 4.91 | $ 982.00 | 09-19-2024 | 200 | $ 04.70 | $ 940.00 | - | - | - | $ 01.27 | $ 42.00 | |
| 09-19-2024 | 1 | 4.91 | $ 04.91 | 09-19-2024 | 1 | $ 04.70 | $ 04.70 | - | - | - | $ 01.27 | $ 00.21 | |
| 09-23-2024 | 5000 | 4.58 | $ 22,900.00 | 10-25-2024 | 5000 | $ 05.11 | $ 25,550.00 | - | - | - | $ 01.27 | -$ 2,650.00 | -$ 2,650.00 |
| 09-23-2024 | 1958 | 4.53 | $ 8,869.74 | 10-25-2024 | 1958 | $ 05.11 | $ 10,005.38 | - | - | - | $ 01.27 | -$ 1,135.64 | -$ 1,135.64 |
| 09-23-2024 | 1318 | 4.53 | $ 5,970.54 | 10-25-2024 | 1318 | $ 05.11 | $ 6,734.98 | - | - | - | $ 01.27 | -$ 764.44 | -$ 764.44 |
| 09-23-2024 | 1724 | 4.53 | $ 7,809.72 | 10-25-2024 | 1724 | $ 05.11 | $ 8,809.64 | - | - | - | $ 01.27 | -$ 999.92 | -$ 999.92 |
| 09-23-2024 | 5000 | 4.53 | $ 22,650.00 | 10-25-2024 | 5000 | $ 05.11 | $ 25,550.00 | - | - | - | $ 01.27 | -$ 2,900.00 | -$ 2,900.00 |
| 09-23-2024 | 737 | 4.57 | $ 3,368.09 | 09-27-2024 | 737 | $ 04.56 | $ 3,360.72 | - | - | - | $ 01.27 | $ 07.37 | |
| 09-23-2024 | 863 | 4.57 | $ 3,943.91 | 10-25-2024 | 863 | $ 05.11 | $ 4,409.93 | - | - | - | $ 01.27 | -$ 466.02 | -$ 466.02 |
| 09-23-2024 | 200 | 4.57 | $ 914.00 | 09-27-2024 | 200 | $ 04.56 | $ 912.00 | - | - | - | $ 01.27 | $ 02.00 | |
| 09-23-2024 | 2837 | 4.57 | $ 12,965.09 | 09-27-2024 | 2837 | $ 04.55 | $ 12,908.35 | - | - | - | $ 01.27 | $ 56.74 | |
| 09-23-2024 | 300 | 4.57 | $ 1,371.00 | 09-27-2024 | 300 | $ 04.56 | $ 1,368.00 | - | - | - | $ 01.27 | $ 03.00 | |
| 09-23-2024 | 63 | 4.57 | $ 287.91 | 09-27-2024 | 63 | $ 04.56 | $ 287.28 | - | - | - | $ 01.27 | $ 00.63 | |
| 09-23-2024 | 100 | 4.58 | $ 458.00 | 09-27-2024 | 100 | $ 04.55 | $ 455.00 | - | - | - | $ 01.27 | $ 03.00 | |
| 09-23-2024 | 800 | 4.58 | $ 3,664.00 | 09-27-2024 | 800 | $ 04.55 | $ 3,640.00 | - | - | - | $ 01.27 | $ 24.00 | |
| 09-23-2024 | 306 | 4.58 | $ 1,401.48 | 09-25-2024 | 306 | $ 04.35 | $ 1,331.10 | - | - | - | $ 01.27 | $ 70.38 | |
| 09-23-2024 | 694 | 4.58 | $ 3,178.52 | 09-27-2024 | 694 | $ 04.55 | $ 3,157.70 | - | - | - | $ 01.27 | $ 20.82 | |
| 09-23-2024 | 700 | 4.58 | $ 3,206.00 | 09-25-2024 | 700 | $ 04.35 | $ 3,045.00 | - | - | - | $ 01.27 | $ 161.00 | |
| 09-23-2024 | 698 | 4.58 | $ 3,196.84 | 09-25-2024 | 698 | $ 04.36 | $ 3,043.28 | - | - | - | $ 01.27 | $ 153.56 | |
| 09-23-2024 | 500 | 4.58 | $ 2,290.00 | 09-25-2024 | 500 | $ 04.36 | $ 2,180.00 | - | - | - | $ 01.27 | $ 110.00 | |
| 09-23-2024 | 20 | 4.58 | $ 91.60 | 09-25-2024 | 20 | $ 04.36 | $ 87.20 | - | - | - | $ 01.27 | $ 04.40 | |
| 09-23-2024 | 100 | 4.58 | $ 458.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 22.00 | |
| 09-23-2024 | 300 | 4.58 | $ 1,374.00 | 09-25-2024 | 300 | $ 04.36 | $ 1,308.00 | - | - | - | $ 01.27 | $ 66.00 | |
| 09-23-2024 | 782 | 4.58 | $ 3,581.56 | 09-25-2024 | 782 | $ 04.35 | $ 3,401.70 | - | - | - | $ 01.27 | $ 179.86 | |
| 09-23-2024 | 100 | 4.57 | $ 457.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 21.00 | |
| 09-23-2024 | 248 | 4.57 | $ 1,133.36 | 09-25-2024 | 248 | $ 04.36 | $ 1,081.28 | - | - | - | $ 01.27 | $ 52.08 | |
| 09-23-2024 | 100 | 4.57 | $ 457.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 21.00 | |
| 09-23-2024 | 50 | 4.57 | $ 228.50 | 09-25-2024 | 50 | $ 04.36 | $ 218.00 | - | - | - | $ 01.27 | $ 10.50 | |
| 09-23-2024 | 100 | 4.57 | $ 457.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 21.00 | |
| 09-23-2024 | 802 | 4.57 | $ 3,665.14 | 09-25-2024 | 802 | $ 04.36 | $ 3,496.72 | - | - | - | $ 01.27 | $ 168.42 | |
| 09-23-2024 | 100 | 4.57 | $ 457.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 21.00 | |
| 09-23-2024 | 200 | 4.58 | $ 916.00 | 09-25-2024 | 200 | $ 04.36 | $ 872.00 | - | - | - | $ 01.27 | $ 44.00 | |
| 09-23-2024 | 244 | 4.57 | $ 1,115.08 | 09-25-2024 | 244 | $ 04.36 | $ 1,063.84 | - | - | - | $ 01.27 | $ 51.24 | |
| 09-23-2024 | 100 | 4.57 | $ 457.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 21.00 | |
| 09-23-2024 | 200 | 4.57 | $ 914.00 | 09-25-2024 | 200 | $ 04.36 | $ 872.00 | - | - | - | $ 01.27 | $ 42.00 | |
| 09-23-2024 | 100 | 4.57 | $ 457.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 21.00 | |
| 09-23-2024 | 304 | 4.57 | $ 1,389.28 | 09-25-2024 | 304 | $ 04.36 | $ 1,325.44 | - | - | - | $ 01.27 | $ 63.84 | |
| 09-23-2024 | 200 | 4.57 | $ 914.00 | 09-25-2024 | 200 | $ 04.36 | $ 872.00 | - | - | - | $ 01.27 | $ 42.00 | |
| 09-23-2024 | 100 | 4.57 | $ 457.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 21.00 | |
| 09-23-2024 | 352 | 4.57 | $ 1,608.64 | 09-25-2024 | 352 | $ 04.36 | $ 1,534.72 | - | - | - | $ 01.27 | $ 73.92 | |
| 09-23-2024 | 100 | 4.58 | $ 458.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 22.00 | |
| 09-23-2024 | 200 | 4.58 | $ 916.00 | 09-25-2024 | 200 | $ 04.36 | $ 872.00 | - | - | - | $ 01.27 | $ 44.00 | |
| 09-23-2024 | 395 | 4.57 | $ 1,805.15 | 09-25-2024 | 395 | $ 04.36 | $ 1,722.20 | - | - | - | $ 01.27 | $ 82.95 | |
| 09-23-2024 | 5 | 4.57 | $ 22.85 | 09-25-2024 | 5 | $ 04.36 | $ 21.80 | - | - | - | $ 01.27 | $ 01.05 | |
| 09-23-2024 | 600 | 4.57 | $ 2,742.00 | 09-25-2024 | 600 | $ 04.36 | $ 2,616.00 | - | - | - | $ 01.27 | $ 126.00 | |
| 09-23-2024 | 100 | 4.58 | $ 458.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 22.00 | |
| 09-23-2024 | 100 | 4.58 | $ 458.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 22.00 | |
| 09-23-2024 | 200 | 4.57 | $ 914.00 | 09-25-2024 | 200 | $ 04.36 | $ 872.00 | - | - | - | $ 01.27 | $ 42.00 | |
| 09-23-2024 | 900 | 4.59 | $ 4,131.00 | 09-25-2024 | 900 | $ 04.36 | $ 3,924.00 | - | - | - | $ 01.27 | $ 207.00 | |
| 09-23-2024 | 95 | 4.59 | $ 436.05 | 09-25-2024 | 95 | $ 04.36 | $ 414.20 | - | - | - | $ 01.27 | $ 21.85 | |
| 09-23-2024 | 105 | 4.59 | $ 481.95 | 09-25-2024 | 105 | $ 04.36 | $ 457.80 | - | - | - | $ 01.27 | $ 24.15 | |
| 09-23-2024 | 100 | 4.59 | $ 459.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 23.00 | |
| 09-23-2024 | 100 | 4.59 | $ 459.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 23.00 | |
| 09-23-2024 | 300 | 4.59 | $ 1,377.00 | 09-25-2024 | 300 | $ 04.36 | $ 1,308.00 | - | - | - | $ 01.27 | $ 69.00 | |
| 09-23-2024 | 200 | 4.59 | $ 918.00 | 09-25-2024 | 200 | $ 04.36 | $ 872.00 | - | - | - | $ 01.27 | $ 46.00 | |
| 09-23-2024 | 230 | 4.59 | $ 1,055.70 | 09-25-2024 | 230 | $ 04.36 | $ 1,002.80 | - | - | - | $ 01.27 | $ 52.90 | |
| 09-23-2024 | 100 | 4.59 | $ 459.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 23.00 | |
| 09-23-2024 | 25 | 4.59 | $ 114.75 | 09-25-2024 | 25 | $ 04.36 | $ 109.00 | - | - | - | $ 01.27 | $ 05.75 | |
| 09-23-2024 | 200 | 4.59 | $ 918.00 | 09-25-2024 | 200 | $ 04.36 | $ 872.00 | - | - | - | $ 01.27 | $ 46.00 | |
| 09-23-2024 | 575 | 4.59 | $ 2,639.25 | 09-25-2024 | 575 | $ 04.36 | $ 2,507.00 | - | - | - | $ 01.27 | $ 132.25 | |
| 09-23-2024 | 25 | 4.59 | $ 114.75 | 09-25-2024 | 25 | $ 04.36 | $ 109.00 | - | - | - | $ 01.27 | $ 05.75 | |
| 09-23-2024 | 100 | 4.59 | $ 459.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 23.00 | |
| 09-23-2024 | 100 | 4.59 | $ 459.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 23.00 | |
| 09-23-2024 | 200 | 4.59 | $ 918.00 | 09-25-2024 | 200 | $ 04.36 | $ 872.00 | - | - | - | $ 01.27 | $ 46.00 | |
| 09-23-2024 | 100 | 4.59 | $ 459.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 23.00 | |
| 09-23-2024 | 75 | 4.59 | $ 344.25 | 09-25-2024 | 75 | $ 04.36 | $ 327.00 | - | - | - | $ 01.27 | $ 17.25 | |
| 09-23-2024 | 300 | 4.58 | $ 1,374.00 | 09-25-2024 | 300 | $ 04.36 | $ 1,308.00 | - | - | - | $ 01.27 | $ 66.00 | |
| 09-23-2024 | 70 | 4.59 | $ 321.30 | 09-25-2024 | 70 | $ 04.36 | $ 305.20 | - | - | - | $ 01.27 | $ 16.10 | |
| 09-23-2024 | 200 | 4.59 | $ 918.00 | 09-25-2024 | 200 | $ 04.36 | $ 872.00 | - | - | - | $ 01.27 | $ 46.00 | |
| 09-23-2024 | 100 | 4.59 | $ 459.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 23.00 | |
| 09-23-2024 | 500 | 4.58 | $ 2,290.00 | 09-25-2024 | 500 | $ 04.36 | $ 2,180.00 | - | - | - | $ 01.27 | $ 110.00 | |
| 09-23-2024 | 195 | 4.59 | $ 895.05 | 09-25-2024 | 195 | $ 04.36 | $ 850.20 | - | - | - | $ 01.27 | $ 44.85 | |
| 09-23-2024 | 105 | 4.59 | $ 481.95 | 09-25-2024 | 105 | $ 04.36 | $ 457.80 | - | - | - | $ 01.27 | $ 24.15 | |
| 09-24-2024 | 200 | 4.64 | $ 928.00 | 09-25-2024 | 200 | $ 04.36 | $ 872.00 | - | - | - | $ 01.27 | $ 56.00 | |
| 09-24-2024 | 100 | 4.64 | $ 464.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 28.00 | |
| 09-24-2024 | 60 | 4.64 | $ 278.40 | 09-25-2024 | 60 | $ 04.36 | $ 261.60 | - | - | - | $ 01.27 | $ 16.80 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-24-2024 | 35 | 4.64 | $ 162.40 | 09-25-2024 | 35 | $ 04.36 | $ 152.60 | - | - | - | $ 01.27 | $ 09.80 |
| 09-24-2024 | 5 | 4.64 | $ 23.20 | 09-25-2024 | 5 | $ 04.36 | $ 21.80 | - | - | - | $ 01.27 | $ 01.40 |
| 09-24-2024 | 251 | 4.64 | $ 1,164.64 | 09-25-2024 | 251 | $ 04.36 | $ 1,094.36 | - | - | - | $ 01.27 | $ 70.28 |
| 09-24-2024 | 140 | 4.64 | $ 649.60 | 09-25-2024 | 140 | $ 04.36 | $ 610.40 | - | - | - | $ 01.27 | $ 39.20 |
| 09-24-2024 | 200 | 4.64 | $ 928.00 | 09-25-2024 | 200 | $ 04.36 | $ 872.00 | - | - | - | $ 01.27 | $ 56.00 |
| 09-24-2024 | 251 | 4.64 | $ 1,164.64 | 09-25-2024 | 251 | $ 04.36 | $ 1,094.36 | - | - | - | $ 01.27 | $ 70.28 |
| 09-24-2024 | 100 | 4.64 | $ 464.00 | 09-25-2024 | 100 | $ 04.36 | $ 436.00 | - | - | - | $ 01.27 | $ 28.00 |
| 09-24-2024 | 149 | 4.64 | $ 691.36 | 09-25-2024 | 149 | $ 04.36 | $ 649.64 | - | - | - | $ 01.27 | $ 41.72 |
| 09-24-2024 | 43 | 4.64 | $ 199.52 | 09-25-2024 | 43 | $ 04.36 | $ 187.48 | - | - | - | $ 01.27 | $ 12.04 |
| 09-24-2024 | 257 | 4.64 | $ 1,192.48 | 09-25-2024 | 257 | $ 04.36 | $ 1,120.52 | - | - | - | $ 01.27 | $ 71.96 |
| 09-24-2024 | 43 | 4.64 | $ 199.52 | 09-25-2024 | 43 | $ 04.37 | $ 187.91 | - | - | - | $ 01.27 | $ 11.61 |
| 09-24-2024 | 157 | 4.64 | $ 728.48 | 09-25-2024 | 157 | $ 04.36 | $ 684.52 | - | - | - | $ 01.27 | $ 43.96 |
| 09-24-2024 | 78 | 4.64 | $ 361.92 | 09-25-2024 | 78 | $ 04.37 | $ 340.86 | - | - | - | $ 01.27 | $ 21.06 |
| 09-24-2024 | 100 | 4.64 | $ 464.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 27.00 |
| 09-24-2024 | 31 | 4.64 | $ 143.84 | 09-25-2024 | 31 | $ 04.37 | $ 135.47 | - | - | - | $ 01.27 | $ 08.37 |
| 09-24-2024 | 367 | 4.64 | $ 1,702.88 | 09-25-2024 | 367 | $ 04.37 | $ 1,603.79 | - | - | - | $ 01.27 | $ 99.09 |
| 09-24-2024 | 22 | 4.64 | $ 102.08 | 09-25-2024 | 22 | $ 04.37 | $ 96.14 | - | - | - | $ 01.27 | $ 05.94 |
| 09-24-2024 | 111 | 4.64 | $ 515.04 | 09-25-2024 | 111 | $ 04.37 | $ 485.07 | - | - | - | $ 01.27 | $ 29.97 |
| 09-24-2024 | 100 | 4.64 | $ 464.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 27.00 |
| 09-24-2024 | 100 | 4.64 | $ 464.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 27.00 |
| 09-24-2024 | 34 | 4.64 | $ 157.76 | 09-25-2024 | 34 | $ 04.37 | $ 148.58 | - | - | - | $ 01.27 | $ 09.18 |
| 09-24-2024 | 400 | 4.64 | $ 1,856.00 | 09-25-2024 | 400 | $ 04.37 | $ 1,748.00 | - | - | - | $ 01.27 | $ 108.00 |
| 09-24-2024 | 100 | 4.64 | $ 464.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 27.00 |
| 09-24-2024 | 66 | 4.64 | $ 306.24 | 09-25-2024 | 66 | $ 04.37 | $ 288.42 | - | - | - | $ 01.27 | $ 17.82 |
| 09-24-2024 | 200 | 4.64 | $ 928.00 | 09-25-2024 | 200 | $ 04.37 | $ 874.00 | - | - | - | $ 01.27 | $ 54.00 |
| 09-24-2024 | 391 | 4.64 | $ 1,814.24 | 09-25-2024 | 391 | $ 04.37 | $ 1,708.67 | - | - | - | $ 01.27 | $ 105.57 |
| 09-24-2024 | 100 | 4.64 | $ 464.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 27.00 |
| 09-24-2024 | 93 | 4.64 | $ 431.52 | 09-25-2024 | 93 | $ 04.37 | $ 406.41 | - | - | - | $ 01.27 | $ 25.11 |
| 09-24-2024 | 7 | 4.64 | $ 32.48 | 09-25-2024 | 7 | $ 04.37 | $ 30.59 | - | - | - | $ 01.27 | $ 01.89 |
| 09-24-2024 | 1 | 4.64 | $ 04.64 | 09-25-2024 | 1 | $ 04.37 | $ 04.37 | - | - | - | $ 01.27 | $ 00.27 |
| 09-24-2024 | 100 | 4.64 | $ 464.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 27.00 |
| 09-24-2024 | 8 | 4.64 | $ 37.12 | 09-25-2024 | 8 | $ 04.37 | $ 34.96 | - | - | - | $ 01.27 | $ 02.16 |
| 09-24-2024 | 2 | 4.64 | $ 09.28 | 09-25-2024 | 2 | $ 04.37 | $ 08.74 | - | - | - | $ 01.27 | $ 00.54 |
| 09-24-2024 | 100 | 4.64 | $ 464.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 27.00 |
| 09-24-2024 | 198 | 4.64 | $ 918.72 | 09-25-2024 | 198 | $ 04.37 | $ 865.26 | - | - | - | $ 01.27 | $ 53.46 |
| 09-24-2024 | 184 | 4.64 | $ 853.76 | 09-25-2024 | 184 | $ 04.37 | $ 804.08 | - | - | - | $ 01.27 | $ 49.68 |
| 09-24-2024 | 16 | 4.64 | $ 74.24 | 09-25-2024 | 16 | $ 04.37 | $ 69.92 | - | - | - | $ 01.27 | $ 04.32 |
| 09-24-2024 | 84 | 4.64 | $ 389.76 | 09-25-2024 | 84 | $ 04.37 | $ 367.08 | - | - | - | $ 01.27 | $ 22.68 |
| 09-24-2024 | 316 | 4.64 | $ 1,466.24 | 09-25-2024 | 316 | $ 04.37 | $ 1,380.92 | - | - | - | $ 01.27 | $ 85.32 |
| 09-24-2024 | 4284 | 4.64 | $ 19,877.76 | 09-25-2024 | 4284 | $ 04.37 | $ 18,721.08 | - | - | - | $ 01.27 | $ 1,156.68 |
| 09-24-2024 | 100 | 4.64 | $ 464.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 27.00 |
| 09-24-2024 | 100 | 4.64 | $ 464.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 27.00 |
| 09-24-2024 | 100 | 4.64 | $ 464.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 27.00 |
| 09-24-2024 | 16 | 4.64 | $ 74.24 | 09-25-2024 | 16 | $ 04.37 | $ 69.92 | - | - | - | $ 01.27 | $ 04.32 |
| 09-24-2024 | 200 | 4.68 | $ 936.00 | 09-25-2024 | 200 | $ 04.37 | $ 874.00 | - | - | - | $ 01.27 | $ 62.00 |
| 09-24-2024 | 1 | 4.68 | $ 04.68 | 09-25-2024 | 1 | $ 04.37 | $ 04.37 | - | - | - | $ 01.27 | $ 00.31 |
| 09-24-2024 | 100 | 4.68 | $ 468.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 31.00 |
| 09-24-2024 | 200 | 4.68 | $ 936.00 | 09-25-2024 | 200 | $ 04.37 | $ 874.00 | - | - | - | $ 01.27 | $ 62.00 |
| 09-24-2024 | 100 | 4.68 | $ 468.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 31.00 |
| 09-24-2024 | 504 | 4.68 | $ 2,358.72 | 09-25-2024 | 504 | $ 04.37 | $ 2,202.48 | - | - | - | $ 01.27 | $ 156.24 |
| 09-24-2024 | 196 | 4.68 | $ 917.28 | 09-25-2024 | 196 | $ 04.37 | $ 856.52 | - | - | - | $ 01.27 | $ 60.76 |
| 09-24-2024 | 200 | 4.7 | $ 940.00 | 09-25-2024 | 200 | $ 04.37 | $ 874.00 | - | - | - | $ 01.27 | $ 66.00 |
| 09-24-2024 | 200 | 4.7 | $ 940.00 | 09-25-2024 | 200 | $ 04.37 | $ 874.00 | - | - | - | $ 01.27 | $ 66.00 |
| 09-24-2024 | 400 | 4.7 | $ 1,880.00 | 09-25-2024 | 400 | $ 04.37 | $ 1,748.00 | - | - | - | $ 01.27 | $ 132.00 |
| 09-24-2024 | 100 | 4.7 | $ 470.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 33.00 |
| 09-24-2024 | 200 | 4.7 | $ 940.00 | 09-25-2024 | 200 | $ 04.37 | $ 874.00 | - | - | - | $ 01.27 | $ 66.00 |
| 09-24-2024 | 200 | 4.7 | $ 940.00 | 09-25-2024 | 200 | $ 04.37 | $ 874.00 | - | - | - | $ 01.27 | $ 66.00 |
| 09-24-2024 | 100 | 4.7 | $ 470.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 33.00 |
| 09-24-2024 | 200 | 4.7 | $ 940.00 | 09-25-2024 | 200 | $ 04.37 | $ 874.00 | - | - | - | $ 01.27 | $ 66.00 |
| 09-24-2024 | 100 | 4.7 | $ 470.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 33.00 |
| 09-24-2024 | 200 | 4.7 | $ 940.00 | 09-25-2024 | 200 | $ 04.37 | $ 874.00 | - | - | - | $ 01.27 | $ 66.00 |
| 09-24-2024 | 100 | 4.7 | $ 470.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 33.00 |
| 09-24-2024 | 200 | 4.7 | $ 940.00 | 09-25-2024 | 200 | $ 04.37 | $ 874.00 | - | - | - | $ 01.27 | $ 66.00 |
| 09-24-2024 | 174 | 4.7 | $ 817.80 | 09-25-2024 | 174 | $ 04.38 | $ 762.12 | - | - | - | $ 01.27 | $ 55.68 |
| 09-24-2024 | 10 | 4.7 | $ 47.00 | 09-25-2024 | 10 | $ 04.37 | $ 43.70 | - | - | - | $ 01.27 | $ 03.30 |
| 09-24-2024 | 200 | 4.7 | $ 940.00 | 09-25-2024 | 200 | $ 04.37 | $ 874.00 | - | - | - | $ 01.27 | $ 66.00 |
| 09-24-2024 | 300 | 4.7 | $ 1,410.00 | 09-25-2024 | 300 | $ 04.37 | $ 1,311.00 | - | - | - | $ 01.27 | $ 99.00 |
| 09-24-2024 | 1 | 4.7 | $ 04.70 | 09-25-2024 | 1 | $ 04.37 | $ 04.37 | - | - | - | $ 01.27 | $ 00.33 |
| 09-24-2024 | 315 | 4.7 | $ 1,480.50 | 09-25-2024 | 315 | $ 04.37 | $ 1,376.55 | - | - | - | $ 01.27 | $ 103.95 |
| 09-24-2024 | 200 | 4.7 | $ 940.00 | 09-25-2024 | 200 | $ 04.37 | $ 874.00 | - | - | - | $ 01.27 | $ 66.00 |
| 09-24-2024 | 100 | 4.7 | $ 470.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 33.00 |
| 09-24-2024 | 100 | 4.7 | $ 470.00 | 09-25-2024 | 100 | $ 04.38 | $ 438.00 | - | - | - | $ 01.27 | $ 32.00 |
| 09-24-2024 | 100 | 4.7 | $ 470.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 33.00 |
| 09-24-2024 | 200 | 4.7 | $ 940.00 | 09-25-2024 | 200 | $ 04.37 | $ 874.00 | - | - | - | $ 01.27 | $ 66.00 |
| 09-24-2024 | 178 | 4.7 | $ 836.60 | 09-25-2024 | 178 | $ 04.37 | $ 777.86 | - | - | - | $ 01.27 | $ 58.74 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-24-2024 | 22 | 4.7 | $ 103.40 | 09-25-2024 | 22 | $ 04.37 | $ 96.14 | - | - | - | $ 01.27 | $ 07.26 | |
| 09-24-2024 | 100 | 4.7 | $ 470.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 33.00 | |
| 09-24-2024 | 200 | 4.7 | $ 940.00 | 09-25-2024 | 200 | $ 04.37 | $ 874.00 | - | - | - | $ 01.27 | $ 66.00 | |
| 09-24-2024 | 200 | 4.7 | $ 940.00 | 09-25-2024 | 200 | $ 04.37 | $ 874.00 | - | - | - | $ 01.27 | $ 66.00 | |
| 09-24-2024 | 400 | 4.7 | $ 1,880.00 | 09-25-2024 | 400 | $ 04.37 | $ 1,748.00 | - | - | - | $ 01.27 | $ 132.00 | |
| 09-24-2024 | 100 | 4.7 | $ 470.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 33.00 | |
| 09-24-2024 | 33 | 4.7 | $ 155.10 | 09-25-2024 | 33 | $ 04.37 | $ 144.21 | - | - | - | $ 01.27 | $ 10.89 | |
| 09-24-2024 | 100 | 4.7 | $ 470.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 33.00 | |
| 09-24-2024 | 100 | 4.7 | $ 470.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 33.00 | |
| 09-24-2024 | 364 | 4.7 | $ 1,710.80 | 09-25-2024 | 364 | $ 04.37 | $ 1,590.68 | - | - | - | $ 01.27 | $ 120.12 | |
| 09-24-2024 | 100 | 4.7 | $ 470.00 | 09-25-2024 | 100 | $ 04.38 | $ 438.00 | - | - | - | $ 01.27 | $ 32.00 | |
| 09-24-2024 | 500 | 4.7 | $ 2,350.00 | 09-25-2024 | 500 | $ 04.37 | $ 2,185.00 | - | - | - | $ 01.27 | $ 165.00 | |
| 09-24-2024 | 859 | 4.7 | $ 4,037.30 | 09-25-2024 | 859 | $ 04.37 | $ 3,753.83 | - | - | - | $ 01.27 | $ 283.47 | |
| 09-24-2024 | 99 | 4.7 | $ 465.30 | 09-25-2024 | 99 | $ 04.37 | $ 432.63 | - | - | - | $ 01.27 | $ 32.67 | |
| 09-24-2024 | 100 | 4.7 | $ 470.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 33.00 | |
| 09-24-2024 | 100 | 4.7 | $ 470.00 | 09-25-2024 | 100 | $ 04.38 | $ 438.00 | - | - | - | $ 01.27 | $ 32.00 | |
| 09-24-2024 | 389 | 4.7 | $ 1,828.30 | 09-25-2024 | 389 | $ 04.37 | $ 1,699.93 | - | - | - | $ 01.27 | $ 128.37 | |
| 09-24-2024 | 100 | 4.7 | $ 470.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 33.00 | |
| 09-24-2024 | 55 | 4.7 | $ 258.50 | 09-25-2024 | 55 | $ 04.37 | $ 240.35 | - | - | - | $ 01.27 | $ 18.15 | |
| 09-24-2024 | 193 | 4.7 | $ 907.10 | 09-25-2024 | 193 | $ 04.37 | $ 843.41 | - | - | - | $ 01.27 | $ 63.69 | |
| 09-24-2024 | 100 | 4.7 | $ 470.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 33.00 | |
| 09-24-2024 | 26 | 4.7 | $ 122.20 | 09-25-2024 | 26 | $ 04.37 | $ 113.62 | - | - | - | $ 01.27 | $ 08.58 | |
| 09-24-2024 | 100 | 4.7 | $ 470.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 33.00 | |
| 09-24-2024 | 281 | 4.7 | $ 1,320.70 | 09-25-2024 | 281 | $ 04.37 | $ 1,227.97 | - | - | - | $ 01.27 | $ 92.73 | |
| 09-24-2024 | 193 | 4.76 | $ 918.68 | 09-25-2024 | 193 | $ 04.37 | $ 843.41 | - | - | - | $ 01.27 | $ 75.27 | |
| 09-24-2024 | 7 | 4.76 | $ 33.32 | 09-25-2024 | 7 | $ 04.37 | $ 30.59 | - | - | - | $ 01.27 | $ 02.73 | |
| 09-24-2024 | 100 | 4.76 | $ 476.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 39.00 | |
| 09-24-2024 | 200 | 4.76 | $ 952.00 | 09-25-2024 | 200 | $ 04.37 | $ 874.00 | - | - | - | $ 01.27 | $ 78.00 | |
| 09-24-2024 | 300 | 4.76 | $ 1,428.00 | 09-25-2024 | 300 | $ 04.37 | $ 1,311.00 | - | - | - | $ 01.27 | $ 117.00 | |
| 09-24-2024 | 1100 | 4.76 | $ 5,236.00 | 09-25-2024 | 1100 | $ 04.37 | $ 4,807.00 | - | - | - | $ 01.27 | $ 429.00 | |
| 09-24-2024 | 100 | 4.76 | $ 476.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 39.00 | |
| 09-24-2024 | 400 | 4.76 | $ 1,904.00 | 09-25-2024 | 400 | $ 04.38 | $ 1,752.00 | - | - | - | $ 01.27 | $ 152.00 | |
| 09-24-2024 | 100 | 4.76 | $ 476.00 | 09-25-2024 | 100 | $ 04.37 | $ 437.00 | - | - | - | $ 01.27 | $ 39.00 | |
| 09-24-2024 | 293 | 4.76 | $ 1,394.68 | 09-25-2024 | 293 | $ 04.37 | $ 1,280.41 | - | - | - | $ 01.27 | $ 114.27 | |
| 09-24-2024 | 407 | 4.76 | $ 1,937.32 | 09-25-2024 | 407 | $ 04.37 | $ 1,778.59 | - | - | - | $ 01.27 | $ 158.73 | |
| 09-24-2024 | 390 | 4.76 | $ 1,856.40 | 09-25-2024 | 390 | $ 04.38 | $ 1,708.20 | - | - | - | $ 01.27 | $ 148.20 | |
| 09-24-2024 | 10 | 4.76 | $ 47.60 | 09-25-2024 | 10 | $ 04.38 | $ 43.80 | - | - | - | $ 01.27 | $ 03.80 | |
| 09-24-2024 | 500 | 4.76 | $ 2,380.00 | 09-25-2024 | 500 | $ 04.38 | $ 2,190.00 | - | - | - | $ 01.27 | $ 190.00 | |
| 09-24-2024 | 300 | 4.76 | $ 1,428.00 | 09-25-2024 | 300 | $ 04.38 | $ 1,314.00 | - | - | - | $ 01.27 | $ 114.00 | |
| 09-24-2024 | 500 | 4.76 | $ 2,380.00 | 09-25-2024 | 500 | $ 04.37 | $ 2,185.00 | - | - | - | $ 01.27 | $ 195.00 | |
| 09-24-2024 | 100 | 4.76 | $ 476.00 | 09-25-2024 | 100 | $ 04.38 | $ 438.00 | - | - | - | $ 01.27 | $ 38.00 | |
| 09-26-2024 | 20 | 4.52 | $ 90.40 | 09-27-2024 | 20 | $ 04.55 | $ 91.00 | - | - | - | $ 01.27 | -$ 00.60 | -$ 00.60 |
| 09-26-2024 | 800 | 4.52 | $ 3,616.00 | 09-27-2024 | 800 | $ 04.55 | $ 3,640.00 | - | - | - | $ 01.27 | -$ 24.00 | -$ 24.00 |
| 09-26-2024 | 20 | 4.52 | $ 90.40 | 09-27-2024 | 20 | $ 04.57 | $ 91.40 | - | - | - | $ 01.27 | -$ 01.00 | -$ 01.00 |
| 09-26-2024 | 800 | 4.52 | $ 3,616.00 | 09-27-2024 | 800 | $ 04.57 | $ 3,656.00 | - | - | - | $ 01.27 | -$ 40.00 | -$ 40.00 |
| 09-26-2024 | 800 | 4.52 | $ 3,616.00 | 09-27-2024 | 800 | $ 04.56 | $ 3,648.00 | - | - | - | $ 01.27 | -$ 32.00 | -$ 32.00 |
| 09-26-2024 | 100 | 4.52 | $ 452.00 | 09-27-2024 | 100 | $ 04.56 | $ 456.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 09-26-2024 | 21 | 4.52 | $ 94.92 | 09-27-2024 | 21 | $ 04.56 | $ 95.76 | - | - | - | $ 01.27 | -$ 00.84 | -$ 00.84 |
| 09-26-2024 | 1500 | 4.52 | $ 6,780.00 | 09-27-2024 | 1500 | $ 04.56 | $ 6,840.00 | - | - | - | $ 01.27 | -$ 60.00 | -$ 60.00 |
| 09-26-2024 | 1700 | 4.52 | $ 7,684.00 | 09-27-2024 | 1700 | $ 04.56 | $ 7,752.00 | - | - | - | $ 01.27 | -$ 68.00 | -$ 68.00 |
| 09-26-2024 | 700 | 4.52 | $ 3,164.00 | 09-27-2024 | 700 | $ 04.56 | $ 3,192.00 | - | - | - | $ 01.27 | -$ 28.00 | -$ 28.00 |
| 09-26-2024 | 259 | 4.52 | $ 1,170.68 | 09-27-2024 | 259 | $ 04.55 | $ 1,178.45 | - | - | - | $ 01.27 | -$ 07.77 | -$ 07.77 |
| 09-26-2024 | 500 | 4.52 | $ 2,260.00 | 09-27-2024 | 500 | $ 04.57 | $ 2,285.00 | - | - | - | $ 01.27 | -$ 25.00 | -$ 25.00 |
| 09-26-2024 | 447 | 4.52 | $ 2,020.44 | 09-27-2024 | 447 | $ 04.57 | $ 2,042.79 | - | - | - | $ 01.27 | -$ 22.35 | -$ 22.35 |
| 09-26-2024 | 200 | 4.52 | $ 904.00 | 09-27-2024 | 200 | $ 04.57 | $ 914.00 | - | - | - | $ 01.27 | -$ 10.00 | -$ 10.00 |
| 09-26-2024 | 80 | 4.52 | $ 361.60 | 09-27-2024 | 80 | $ 04.57 | $ 365.60 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 09-26-2024 | 53 | 4.52 | $ 239.56 | 09-27-2024 | 53 | $ 04.57 | $ 242.21 | - | - | - | $ 01.27 | -$ 02.65 | -$ 02.65 |
| 09-26-2024 | 300 | 4.52 | $ 1,356.00 | 09-27-2024 | 300 | $ 04.57 | $ 1,371.00 | - | - | - | $ 01.27 | -$ 15.00 | -$ 15.00 |
| 09-26-2024 | 100 | 4.52 | $ 452.00 | 09-27-2024 | 100 | $ 04.57 | $ 457.00 | - | - | - | $ 01.27 | -$ 05.00 | -$ 05.00 |
| 09-26-2024 | 400 | 4.52 | $ 1,808.00 | 09-27-2024 | 400 | $ 04.57 | $ 1,828.00 | - | - | - | $ 01.27 | -$ 20.00 | -$ 20.00 |
| 09-26-2024 | 1200 | 4.52 | $ 5,424.00 | 09-27-2024 | 1200 | $ 04.57 | $ 5,484.00 | - | - | - | $ 01.27 | -$ 60.00 | -$ 60.00 |
| 09-26-2024 | 1400 | 4.53 | $ 6,342.00 | 09-27-2024 | 1400 | $ 04.57 | $ 6,398.00 | - | - | - | $ 01.27 | -$ 56.00 | -$ 56.00 |
| 09-26-2024 | 200 | 4.53 | $ 906.00 | 09-27-2024 | 200 | $ 04.57 | $ 914.00 | - | - | - | $ 01.27 | -$ 08.00 | -$ 08.00 |
| 09-26-2024 | 115 | 4.53 | $ 520.95 | 09-27-2024 | 115 | $ 04.57 | $ 525.55 | - | - | - | $ 01.27 | -$ 04.60 | -$ 04.60 |
| 09-26-2024 | 1400 | 4.53 | $ 6,342.00 | 09-27-2024 | 1400 | $ 04.57 | $ 6,398.00 | - | - | - | $ 01.27 | -$ 56.00 | -$ 56.00 |
| 09-26-2024 | 200 | 4.53 | $ 906.00 | 09-27-2024 | 200 | $ 04.57 | $ 914.00 | - | - | - | $ 01.27 | -$ 08.00 | -$ 08.00 |
| 09-26-2024 | 100 | 4.53 | $ 453.00 | 09-27-2024 | 100 | $ 04.57 | $ 457.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 09-26-2024 | 185 | 4.53 | $ 838.05 | 09-27-2024 | 185 | $ 04.57 | $ 845.45 | - | - | - | $ 01.27 | -$ 07.40 | -$ 07.40 |
| 09-26-2024 | 800 | 4.53 | $ 3,624.00 | 09-27-2024 | 800 | $ 04.57 | $ 3,656.00 | - | - | - | $ 01.27 | -$ 32.00 | -$ 32.00 |
| 09-26-2024 | 100 | 4.53 | $ 453.00 | 09-27-2024 | 100 | $ 04.57 | $ 457.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 09-26-2024 | 200 | 4.53 | $ 906.00 | 09-27-2024 | 200 | $ 04.57 | $ 914.00 | - | - | - | $ 01.27 | -$ 08.00 | -$ 08.00 |
| 09-26-2024 | 100 | 4.53 | $ 453.00 | 09-27-2024 | 100 | $ 04.57 | $ 457.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 09-26-2024 | 100 | 4.53 | $ 453.00 | 09-27-2024 | 100 | $ 04.57 | $ 457.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 09-26-2024 | 100 | 4.53 | $ 453.00 | 09-27-2024 | 100 | $ 04.57 | $ 457.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 09-26-2024 | 700 | 4.52 | $ 3,164.00 | 09-27-2024 | 700 | $ 04.57 | $ 3,199.00 | - | - | - | $ 01.27 | -$ 35.00 | -$ 35.00 |
| 09-26-2024 | 800 | 4.52 | $ 3,616.00 | 09-27-2024 | 800 | $ 04.57 | $ 3,656.00 | - | - | - | $ 01.27 | -$ 40.00 | -$ 40.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-26-2024 | 600 | 4.52 | $ 2,712.00 | 09-27-2024 | 600 | $ 04.57 | $ 2,742.00 | - | - | - | $ 01.27 | -$ 30.00 | -$ 30.00 |
| 09-26-2024 | 100 | 4.52 | $ 452.00 | 09-27-2024 | 100 | $ 04.57 | $ 457.00 | - | - | - | $ 01.27 | -$ 05.00 | -$ 05.00 |
| 09-26-2024 | 800 | 4.52 | $ 3,616.00 | 09-27-2024 | 800 | $ 04.57 | $ 3,656.00 | - | - | - | $ 01.27 | -$ 40.00 | -$ 40.00 |
| 09-26-2024 | 800 | 4.52 | $ 3,616.00 | 09-27-2024 | 800 | $ 04.57 | $ 3,656.00 | - | - | - | $ 01.27 | -$ 40.00 | -$ 40.00 |
| 09-26-2024 | 100 | 4.52 | $ 452.00 | 09-27-2024 | 100 | $ 04.57 | $ 457.00 | - | - | - | $ 01.27 | -$ 05.00 | -$ 05.00 |
| 09-26-2024 | 200 | 4.52 | $ 904.00 | 09-27-2024 | 200 | $ 04.57 | $ 914.00 | - | - | - | $ 01.27 | -$ 10.00 | -$ 10.00 |
| 09-26-2024 | 200 | 4.52 | $ 904.00 | 09-27-2024 | 200 | $ 04.57 | $ 914.00 | - | - | - | $ 01.27 | -$ 10.00 | -$ 10.00 |
| 09-26-2024 | 100 | 4.52 | $ 452.00 | 09-27-2024 | 100 | $ 04.57 | $ 457.00 | - | - | - | $ 01.27 | -$ 05.00 | -$ 05.00 |
| 09-26-2024 | 600 | 4.52 | $ 2,712.00 | 09-27-2024 | 600 | $ 04.57 | $ 2,742.00 | - | - | - | $ 01.27 | -$ 30.00 | -$ 30.00 |
| 09-30-2024 | 100 | 4.66 | $ 466.00 | 10-25-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | -$ 45.00 | -$ 45.00 |
| 09-30-2024 | 100 | 4.66 | $ 466.00 | 10-25-2024 | 100 | $ 05.11 | $ 511.00 | - | - | - | $ 01.27 | -$ 45.00 | -$ 45.00 |
| 09-30-2024 | 700 | 4.66 | $ 3,262.00 | 10-25-2024 | 700 | $ 05.11 | $ 3,577.00 | - | - | - | $ 01.27 | -$ 315.00 | -$ 315.00 |
| 09-30-2024 | 200 | 4.66 | $ 932.00 | 10-25-2024 | 200 | $ 05.11 | $ 1,022.00 | - | - | - | $ 01.27 | -$ 90.00 | -$ 90.00 |
| 09-30-2024 | 478 | 4.67 | $ 2,232.26 | 10-25-2024 | 478 | $ 05.11 | $ 2,442.58 | - | - | - | $ 01.27 | -$ 210.32 | -$ 210.32 |
| 09-30-2024 | 1977 | 4.67 | $ 9,232.59 | 10-25-2024 | 1977 | $ 05.11 | $ 10,102.47 | - | - | - | $ 01.27 | -$ 869.88 | -$ 869.88 |
| 09-30-2024 | 45 | 4.67 | $ 210.15 | 10-25-2024 | 45 | $ 05.11 | $ 229.95 | - | - | - | $ 01.27 | -$ 19.80 | -$ 19.80 |
| 09-30-2024 | 70 | 4.67 | $ 326.90 | 10-25-2024 | 70 | $ 05.14 | $ 359.80 | - | - | - | $ 01.27 | -$ 32.90 | -$ 32.90 |
| 09-30-2024 | 249 | 4.67 | $ 1,162.83 | 10-25-2024 | 249 | $ 05.11 | $ 1,272.39 | - | - | - | $ 01.27 | -$ 109.56 | -$ 109.56 |
| 09-30-2024 | 181 | 4.67 | $ 845.27 | 10-25-2024 | 181 | $ 05.11 | $ 924.91 | - | - | - | $ 01.27 | -$ 79.64 | -$ 79.64 |
| 09-30-2024 | 200 | 4.67 | $ 934.00 | 10-25-2024 | 200 | $ 05.14 | $ 1,028.00 | - | - | - | $ 01.27 | -$ 94.00 | -$ 94.00 |
| 09-30-2024 | 1170 | 4.67 | $ 5,463.90 | 10-25-2024 | 1170 | $ 05.13 | $ 6,002.10 | - | - | - | $ 01.27 | -$ 538.20 | -$ 538.20 |
| 09-30-2024 | 30 | 4.67 | $ 140.10 | 10-25-2024 | 30 | $ 05.14 | $ 154.20 | - | - | - | $ 01.27 | -$ 14.10 | -$ 14.10 |
| 09-30-2024 | 100 | 4.69 | $ 469.00 | 10-25-2024 | 100 | $ 05.13 | $ 513.00 | - | - | - | $ 01.27 | -$ 44.00 | -$ 44.00 |
| 09-30-2024 | 100 | 4.68 | $ 468.00 | 10-25-2024 | 100 | $ 05.13 | $ 513.00 | - | - | - | $ 01.27 | -$ 45.00 | -$ 45.00 |
| 09-30-2024 | 200 | 4.69 | $ 938.00 | 10-25-2024 | 200 | $ 05.13 | $ 1,026.00 | - | - | - | $ 01.27 | -$ 88.00 | -$ 88.00 |
| 09-30-2024 | 200 | 4.69 | $ 938.00 | 10-25-2024 | 200 | $ 05.13 | $ 1,026.00 | - | - | - | $ 01.27 | -$ 88.00 | -$ 88.00 |
| 09-30-2024 | 500 | 4.69 | $ 2,345.00 | 10-25-2024 | 500 | $ 05.13 | $ 2,565.00 | - | - | - | $ 01.27 | -$ 220.00 | -$ 220.00 |
| 09-30-2024 | 692 | 4.69 | $ 3,245.48 | 10-25-2024 | 692 | $ 05.13 | $ 3,549.96 | - | - | - | $ 01.27 | -$ 304.48 | -$ 304.48 |
| 09-30-2024 | 100 | 4.69 | $ 469.00 | 10-25-2024 | 100 | $ 05.13 | $ 513.00 | - | - | - | $ 01.27 | -$ 44.00 | -$ 44.00 |
| 09-30-2024 | 100 | 4.69 | $ 469.00 | 10-25-2024 | 100 | $ 05.13 | $ 513.00 | - | - | - | $ 01.27 | -$ 44.00 | -$ 44.00 |
| 09-30-2024 | 1300 | 4.69 | $ 6,097.00 | 10-25-2024 | 1300 | $ 05.13 | $ 6,669.00 | - | - | - | $ 01.27 | -$ 572.00 | -$ 572.00 |
| 09-30-2024 | 100 | 4.69 | $ 469.00 | 10-25-2024 | 100 | $ 05.13 | $ 513.00 | - | - | - | $ 01.27 | -$ 44.00 | -$ 44.00 |
| 09-30-2024 | 100 | 4.69 | $ 469.00 | 10-25-2024 | 100 | $ 05.13 | $ 513.00 | - | - | - | $ 01.27 | -$ 44.00 | -$ 44.00 |
| 09-30-2024 | 8 | 4.69 | $ 37.52 | 10-25-2024 | 8 | $ 05.13 | $ 41.04 | - | - | - | $ 01.27 | -$ 03.52 | -$ 03.52 |
| 09-30-2024 | 700 | 4.69 | $ 3,283.00 | 10-25-2024 | 700 | $ 05.13 | $ 3,591.00 | - | - | - | $ 01.27 | -$ 308.00 | -$ 308.00 |
| 09-30-2024 | 300 | 4.69 | $ 1,407.00 | 10-25-2024 | 300 | $ 05.13 | $ 1,539.00 | - | - | - | $ 01.27 | -$ 132.00 | -$ 132.00 |
| 09-30-2024 | 500 | 4.69 | $ 2,345.00 | 10-25-2024 | 500 | $ 05.13 | $ 2,565.00 | - | - | - | $ 01.27 | -$ 220.00 | -$ 220.00 |
| 09-30-2024 | 300 | 4.7 | $ 1,410.00 | 10-25-2024 | 300 | $ 05.13 | $ 1,539.00 | - | - | - | $ 01.27 | -$ 129.00 | -$ 129.00 |
| 09-30-2024 | 1800 | 4.7 | $ 8,460.00 | 10-25-2024 | 1800 | $ 05.13 | $ 9,234.00 | - | - | - | $ 01.27 | -$ 774.00 | -$ 774.00 |
| 09-30-2024 | 100 | 4.7 | $ 470.00 | 10-25-2024 | 100 | $ 05.13 | $ 513.00 | - | - | - | $ 01.27 | -$ 43.00 | -$ 43.00 |
| 09-30-2024 | 1800 | 4.7 | $ 8,460.00 | 10-25-2024 | 1800 | $ 05.13 | $ 9,234.00 | - | - | - | $ 01.27 | -$ 774.00 | -$ 774.00 |
| 09-30-2024 | 100 | 4.7 | $ 470.00 | 10-25-2024 | 100 | $ 05.13 | $ 513.00 | - | - | - | $ 01.27 | -$ 43.00 | -$ 43.00 |
| 09-30-2024 | 4500 | 4.7 | $ 21,150.00 | 10-25-2024 | 4500 | $ 05.13 | $ 23,085.00 | - | - | - | $ 01.27 | -$ 1,935.00 | -$ 1,935.00 |
| 09-30-2024 | 1170 | 4.7 | $ 5,499.00 | 10-25-2024 | 1170 | $ 05.14 | $ 6,013.80 | - | - | - | $ 01.27 | -$ 514.80 | -$ 514.80 |
| 09-30-2024 | 30 | 4.7 | $ 12.90 | 10-25-2024 | 30 | $ 05.13 | $ 153.90 | - | - | - | $ 01.27 | -$ 12.90 | -$ 12.90 |
| 09-30-2024 | 200 | 4.7 | $ 940.00 | 10-25-2024 | 200 | $ 05.14 | $ 1,028.00 | - | - | - | $ 01.27 | -$ 88.00 | -$ 88.00 |
| 09-30-2024 | 70 | 4.8 | $ 336.00 | 10-25-2024 | 70 | $ 05.14 | $ 359.80 | - | - | - | $ 01.27 | -$ 23.80 | -$ 23.80 |
| 09-30-2024 | 130 | 4.8 | $ 624.00 | 10-25-2024 | 130 | $ 05.14 | $ 668.20 | - | - | - | $ 01.27 | -$ 44.20 | -$ 44.20 |
| 09-30-2024 | 370 | 4.8 | $ 1,776.00 | 10-25-2024 | 370 | $ 05.14 | $ 1,901.80 | - | - | - | $ 01.27 | -$ 125.80 | -$ 125.80 |
| 09-30-2024 | 430 | 4.8 | $ 2,064.00 | 10-25-2024 | 430 | $ 05.14 | $ 2,210.20 | - | - | - | $ 01.27 | -$ 146.20 | -$ 146.20 |
| 09-30-2024 | 68 | 4.8 | $ 326.40 | 10-25-2024 | 68 | $ 05.14 | $ 349.52 | - | - | - | $ 01.27 | -$ 23.12 | -$ 23.12 |
| 09-30-2024 | 200 | 4.81 | $ 962.00 | 10-25-2024 | 200 | $ 05.14 | $ 1,028.00 | - | - | - | $ 01.27 | -$ 66.00 | -$ 66.00 |
| 09-30-2024 | 376 | 4.8 | $ 1,804.80 | 10-25-2024 | 376 | $ 05.14 | $ 1,932.64 | - | - | - | $ 01.27 | -$ 127.84 | -$ 127.84 |
| 09-30-2024 | 297 | 4.8 | $ 1,425.60 | 10-25-2024 | 297 | $ 05.14 | $ 1,526.58 | - | - | - | $ 01.27 | -$ 100.98 | -$ 100.98 |
| 09-30-2024 | 100 | 4.8 | $ 480.00 | 10-25-2024 | 100 | $ 05.14 | $ 514.00 | - | - | - | $ 01.27 | -$ 34.00 | -$ 34.00 |
| 09-30-2024 | 9 | 4.8 | $ 43.20 | 10-25-2024 | 9 | $ 05.14 | $ 46.26 | - | - | - | $ 01.27 | -$ 03.06 | -$ 03.06 |
| 09-30-2024 | 14 | 4.8 | $ 67.20 | 10-25-2024 | 14 | $ 05.14 | $ 71.96 | - | - | - | $ 01.27 | -$ 04.76 | -$ 04.76 |
| 09-30-2024 | 134 | 4.8 | $ 643.20 | 10-25-2024 | 134 | $ 05.14 | $ 688.76 | - | - | - | $ 01.27 | -$ 45.56 | -$ 45.56 |
| 09-30-2024 | 166 | 4.8 | $ 796.80 | 10-25-2024 | 166 | $ 05.14 | $ 853.24 | - | - | - | $ 01.27 | -$ 56.44 | -$ 56.44 |
| 09-30-2024 | 26 | 4.8 | $ 124.80 | 10-25-2024 | 26 | $ 05.14 | $ 133.64 | - | - | - | $ 01.27 | -$ 08.84 | -$ 08.84 |
| 09-30-2024 | 239 | 4.8 | $ 1,147.20 | 10-25-2024 | 239 | $ 05.06 | $ 1,209.34 | - | - | - | $ 01.27 | -$ 62.14 | -$ 62.14 |
| 09-30-2024 | 200 | 4.8 | $ 960.00 | 10-25-2024 | 200 | $ 05.05 | $ 1,010.00 | - | - | - | $ 01.27 | -$ 50.00 | -$ 50.00 |
| 09-30-2024 | 1140 | 4.8 | $ 5,472.00 | 10-25-2024 | 1140 | $ 05.14 | $ 5,859.60 | - | - | - | $ 01.27 | -$ 387.60 | -$ 387.60 |
| 09-30-2024 | 100 | 4.8 | $ 480.00 | 10-25-2024 | 100 | $ 05.06 | $ 506.00 | - | - | - | $ 01.27 | -$ 26.00 | -$ 26.00 |
| 09-30-2024 | 100 | 4.8 | $ 480.00 | 10-25-2024 | 100 | $ 05.06 | $ 506.00 | - | - | - | $ 01.27 | -$ 26.00 | -$ 26.00 |
| 09-30-2024 | 3 | 4.8 | $ 14.40 | 10-25-2024 | 3 | $ 05.06 | $ 15.18 | - | - | - | $ 01.27 | -$ 00.78 | -$ 00.78 |
| 09-30-2024 | 100 | 4.8 | $ 480.00 | 10-25-2024 | 100 | $ 05.06 | $ 506.00 | - | - | - | $ 01.27 | -$ 26.00 | -$ 26.00 |
| 09-30-2024 | 10 | 4.8 | $ 48.00 | 10-25-2024 | 10 | $ 05.06 | $ 50.60 | - | - | - | $ 01.27 | -$ 02.60 | -$ 02.60 |
| 09-30-2024 | 100 | 4.8 | $ 480.00 | 10-25-2024 | 100 | $ 05.06 | $ 506.00 | - | - | - | $ 01.27 | -$ 26.00 | -$ 26.00 |
| 09-30-2024 | 227 | 4.8 | $ 1,089.60 | 10-25-2024 | 227 | $ 05.06 | $ 1,148.62 | - | - | - | $ 01.27 | -$ 59.02 | -$ 59.02 |
| 09-30-2024 | 100 | 4.8 | $ 480.00 | 10-25-2024 | 100 | $ 05.06 | $ 506.00 | - | - | - | $ 01.27 | -$ 26.00 | -$ 26.00 |
| 09-30-2024 | 200 | 4.8 | $ 960.00 | 10-25-2024 | 200 | $ 05.06 | $ 1,012.00 | - | - | - | $ 01.27 | -$ 52.00 | -$ 52.00 |
| 09-30-2024 | 91 | 4.8 | $ 436.80 | 10-25-2024 | 91 | $ 05.06 | $ 460.46 | - | - | - | $ 01.27 | -$ 23.66 | -$ 23.66 |
| 09-30-2024 | 160 | 4.87 | $ 779.20 | 10-25-2024 | 160 | $ 05.05 | $ 808.00 | - | - | - | $ 01.27 | -$ 28.80 | -$ 28.80 |
| 09-30-2024 | 100 | 4.87 | $ 487.00 | 10-25-2024 | 100 | $ 05.06 | $ 506.00 | - | - | - | $ 01.27 | -$ 19.00 | -$ 19.00 |
| 09-30-2024 | 300 | 4.87 | $ 1,461.00 | 10-25-2024 | 300 | $ 05.06 | $ 1,518.00 | - | - | - | $ 01.27 | -$ 57.00 | -$ 57.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-30-2024 | 800 | 4.87 | $ 3,896.00 | 10-25-2024 | 800 | $ 05.05 | $ 4,040.00 | - | - | - | $ 01.27 | -$ 144.00 | -$ 144.00 |
| 09-30-2024 | 10 | 4.87 | $ 48.70 | 10-25-2024 | 10 | $ 05.06 | $ 50.60 | - | - | - | $ 01.27 | -$ 01.90 | -$ 01.90 |
| 09-30-2024 | 230 | 4.87 | $ 1,120.10 | 10-25-2024 | 230 | $ 05.06 | $ 1,163.80 | - | - | - | $ 01.27 | -$ 43.70 | -$ 43.70 |
| 09-30-2024 | 260 | 4.86 | $ 1,263.60 | 10-25-2024 | 260 | $ 05.06 | $ 1,315.60 | - | - | - | $ 01.27 | -$ 52.00 | -$ 52.00 |
| 09-30-2024 | 140 | 4.86 | $ 680.40 | 10-25-2024 | 140 | $ 05.05 | $ 707.00 | - | - | - | $ 01.27 | -$ 26.60 | -$ 26.60 |
| 09-30-2024 | 160 | 4.86 | $ 777.60 | 10-25-2024 | 160 | $ 05.06 | $ 809.60 | - | - | - | $ 01.27 | -$ 32.00 | -$ 32.00 |
| 09-30-2024 | 40 | 4.86 | $ 194.40 | 10-25-2024 | 40 | $ 05.06 | $ 202.40 | - | - | - | $ 01.27 | -$ 08.00 | -$ 08.00 |
| 09-30-2024 | 428 | 4.87 | $ 2,084.36 | 10-25-2024 | 428 | $ 05.05 | $ 2,161.40 | - | - | - | $ 01.27 | -$ 77.04 | -$ 77.04 |
| 09-30-2024 | 40 | 4.87 | $ 194.80 | 10-25-2024 | 40 | $ 05.06 | $ 202.40 | - | - | - | $ 01.27 | -$ 07.60 | -$ 07.60 |
| 09-30-2024 | 132 | 4.87 | $ 642.84 | 10-25-2024 | 132 | $ 05.05 | $ 666.60 | - | - | - | $ 01.27 | -$ 23.76 | -$ 23.76 |
| 09-30-2024 | 200 | 4.87 | $ 974.00 | 10-25-2024 | 200 | $ 05.05 | $ 1,010.00 | - | - | - | $ 01.27 | -$ 36.00 | -$ 36.00 |
| 09-30-2024 | 100 | 4.87 | $ 487.00 | 10-25-2024 | 100 | $ 05.05 | $ 505.00 | - | - | - | $ 01.27 | -$ 18.00 | -$ 18.00 |
| 09-30-2024 | 600 | 4.87 | $ 2,922.00 | 10-25-2024 | 600 | $ 05.05 | $ 3,030.00 | - | - | - | $ 01.27 | -$ 108.00 | -$ 108.00 |
| 09-30-2024 | 190 | 4.87 | $ 925.30 | 10-25-2024 | 190 | $ 05.06 | $ 961.40 | - | - | - | $ 01.27 | -$ 36.10 | -$ 36.10 |
| 09-30-2024 | 210 | 4.87 | $ 1,022.70 | 10-25-2024 | 210 | $ 05.05 | $ 1,060.50 | - | - | - | $ 01.27 | -$ 37.80 | -$ 37.80 |
| 09-30-2024 | 900 | 4.87 | $ 4,383.00 | 10-25-2024 | 900 | $ 05.06 | $ 4,554.00 | - | - | - | $ 01.27 | -$ 171.00 | -$ 171.00 |
| 09-30-2024 | 100 | 5.08 | $ 508.00 | 10-25-2024 | 100 | $ 05.06 | $ 506.00 | - | - | - | $ 01.27 | $ 02.00 | |
| 09-30-2024 | 100 | 5.09 | $ 509.00 | 10-25-2024 | 100 | $ 05.06 | $ 506.00 | - | - | - | $ 01.27 | $ 03.00 | |
| 09-30-2024 | 100 | 5.1 | $ 510.00 | 10-25-2024 | 100 | $ 05.06 | $ 506.00 | - | - | - | $ 01.27 | $ 04.00 | |
| 09-30-2024 | 500 | 5.08 | $ 2,540.00 | 10-25-2024 | 500 | $ 05.06 | $ 2,530.00 | - | - | - | $ 01.27 | $ 10.00 | |
| 09-30-2024 | 200 | 5.08 | $ 1,016.00 | 10-25-2024 | 200 | $ 05.06 | $ 1,012.00 | - | - | - | $ 01.27 | $ 04.00 | |
| 09-30-2024 | 200 | 5.08 | $ 1,016.00 | 10-25-2024 | 200 | $ 05.06 | $ 1,012.00 | - | - | - | $ 01.27 | $ 04.00 | |
| 09-30-2024 | 500 | 5.09 | $ 2,545.00 | 10-25-2024 | 500 | $ 05.06 | $ 2,530.00 | - | - | - | $ 01.27 | $ 15.00 | |
| 09-30-2024 | 95 | 5.1 | $ 484.50 | 10-25-2024 | 95 | $ 05.06 | $ 480.70 | - | - | - | $ 01.27 | $ 03.80 | |
| 09-30-2024 | 100 | 5.08 | $ 508.00 | 10-25-2024 | 100 | $ 05.06 | $ 506.00 | - | - | - | $ 01.27 | $ 02.00 | |
| 09-30-2024 | 100 | 5.08 | $ 508.00 | 10-25-2024 | 100 | $ 05.06 | $ 506.00 | - | - | - | $ 01.27 | $ 02.00 | |
| 09-30-2024 | 200 | 5.09 | $ 1,018.00 | 10-25-2024 | 200 | $ 05.06 | $ 1,012.00 | - | - | - | $ 01.27 | $ 06.00 | |
| 09-30-2024 | 100 | 5.1 | $ 510.00 | 10-25-2024 | 100 | $ 05.06 | $ 506.00 | - | - | - | $ 01.27 | $ 04.00 | |
| 09-30-2024 | 600 | 5.08 | $ 3,048.00 | 10-25-2024 | 600 | $ 05.06 | $ 3,036.00 | - | - | - | $ 01.27 | $ 12.00 | |
| 09-30-2024 | 70 | 5.09 | $ 356.30 | 10-25-2024 | 70 | $ 05.05 | $ 353.50 | - | - | - | $ 01.27 | $ 02.80 | |
| 09-30-2024 | 616 | 5.09 | $ 3,135.44 | 10-25-2024 | 616 | $ 05.05 | $ 3,110.80 | - | - | - | $ 01.27 | $ 24.64 | |
| 09-30-2024 | 100 | 5.09 | $ 509.00 | 10-25-2024 | 100 | $ 05.06 | $ 506.00 | - | - | - | $ 01.27 | $ 03.00 | |
| 09-30-2024 | 5 | 5.09 | $ 25.45 | 10-25-2024 | 5 | $ 05.06 | $ 25.30 | - | - | - | $ 01.27 | $ 00.15 | |
| 09-30-2024 | 200 | 5.1 | $ 1,020.00 | 10-25-2024 | 200 | $ 05.05 | $ 1,010.00 | - | - | - | $ 01.27 | $ 10.00 | |
| 09-30-2024 | 100 | 5.09 | $ 509.00 | 10-25-2024 | 100 | $ 05.05 | $ 505.00 | - | - | - | $ 01.27 | $ 04.00 | |
| 09-30-2024 | 70 | 5.09 | $ 356.30 | 10-25-2024 | 70 | $ 05.05 | $ 353.50 | - | - | - | $ 01.27 | $ 02.80 | |
| 09-30-2024 | 230 | 5.09 | $ 1,170.70 | 10-25-2024 | 230 | $ 05.05 | $ 1,161.50 | - | - | - | $ 01.27 | $ 09.20 | |
| 09-30-2024 | 5 | 5.1 | $ 25.50 | 10-25-2024 | 5 | $ 05.05 | $ 25.25 | - | - | - | $ 01.27 | $ 00.25 | |
| 09-30-2024 | 200 | 5.08 | $ 1,016.00 | 10-25-2024 | 200 | $ 05.05 | $ 1,010.00 | - | - | - | $ 01.27 | $ 06.00 | |
| 09-30-2024 | 100 | 5.09 | $ 509.00 | 10-25-2024 | 100 | $ 05.05 | $ 505.00 | - | - | - | $ 01.27 | $ 04.00 | |
| 09-30-2024 | 475 | 5.09 | $ 2,417.75 | 10-25-2024 | 475 | $ 05.06 | $ 2,403.50 | - | - | - | $ 01.27 | $ 14.25 | |
| 09-30-2024 | 100 | 5.09 | $ 509.00 | 10-25-2024 | 100 | $ 05.05 | $ 505.00 | - | - | - | $ 01.27 | $ 04.00 | |
| 09-30-2024 | 600 | 5.09 | $ 3,054.00 | 10-25-2024 | 600 | $ 05.05 | $ 3,030.00 | - | - | - | $ 01.27 | $ 24.00 | |
| 09-30-2024 | 100 | 5.09 | $ 509.00 | 10-25-2024 | 100 | $ 05.06 | $ 506.00 | - | - | - | $ 01.27 | $ 03.00 | |
| 09-30-2024 | 725 | 5.09 | $ 3,690.25 | 10-25-2024 | 725 | $ 05.05 | $ 3,661.25 | - | - | - | $ 01.27 | $ 29.00 | |
| 09-30-2024 | 91 | 5.08 | $ 462.28 | 10-25-2024 | 91 | $ 05.05 | $ 459.55 | - | - | - | $ 01.27 | $ 02.73 | |
| 09-30-2024 | 84 | 5.08 | $ 426.72 | 10-25-2024 | 84 | $ 05.05 | $ 424.20 | - | - | - | $ 01.27 | $ 02.52 | |
| 09-30-2024 | 300 | 5.08 | $ 1,524.00 | 10-25-2024 | 300 | $ 05.06 | $ 1,518.00 | - | - | - | $ 01.27 | $ 06.00 | |
| 09-30-2024 | 100 | 5.08 | $ 508.00 | 10-25-2024 | 100 | $ 05.06 | $ 506.00 | - | - | - | $ 01.27 | $ 02.00 | |
| 09-30-2024 | 100 | 5.08 | $ 508.00 | 10-25-2024 | 100 | $ 05.06 | $ 506.00 | - | - | - | $ 01.27 | $ 02.00 | |
| 09-30-2024 | 100 | 5.08 | $ 508.00 | 10-25-2024 | 100 | $ 05.06 | $ 506.00 | - | - | - | $ 01.27 | $ 02.00 | |
| 09-30-2024 | 625 | 5.08 | $ 3,175.00 | 10-25-2024 | 625 | $ 05.06 | $ 3,162.50 | - | - | - | $ 01.27 | $ 12.50 | |
| 09-30-2024 | 100 | 5.08 | $ 508.00 | 10-25-2024 | 100 | $ 05.06 | $ 506.00 | - | - | - | $ 01.27 | $ 02.00 | |
| 09-30-2024 | 400 | 5.08 | $ 2,032.00 | 10-25-2024 | 400 | $ 05.06 | $ 2,024.00 | - | - | - | $ 01.27 | $ 08.00 | |
| 09-30-2024 | 109 | 5.08 | $ 553.72 | 10-25-2024 | 109 | $ 05.05 | $ 550.45 | - | - | - | $ 01.27 | $ 03.27 | |
| 09-30-2024 | 600 | 5.1 | $ 3,060.00 | 10-25-2024 | 600 | $ 05.06 | $ 3,036.00 | - | - | - | $ 01.27 | $ 24.00 | |
| 09-30-2024 | 100 | 5.1 | $ 510.00 | 10-25-2024 | 100 | $ 05.06 | $ 506.00 | - | - | - | $ 01.27 | $ 04.00 | |
| 09-30-2024 | 200 | 5.08 | $ 1,016.00 | 10-25-2024 | 200 | $ 05.06 | $ 1,012.00 | - | - | - | $ 01.27 | $ 04.00 | |
| 09-30-2024 | 300 | 5.08 | $ 1,524.00 | 10-25-2024 | 300 | $ 05.06 | $ 1,518.00 | - | - | - | $ 01.27 | $ 06.00 | |
| 09-30-2024 | 200 | 5.1 | $ 1,020.00 | 10-25-2024 | 200 | $ 05.06 | $ 1,012.00 | - | - | - | $ 01.27 | $ 08.00 | |
| 09-30-2024 | 1722 | 5.27 | $ 9,074.94 | 10-24-2024 | 1722 | $ 04.94 | $ 8,506.68 | - | - | - | $ 01.27 | $ 568.26 | |
| 09-30-2024 | 240 | 5.27 | $ 1,264.80 | 10-24-2024 | 240 | $ 04.94 | $ 1,185.60 | - | - | - | $ 01.27 | $ 79.20 | |
| 09-30-2024 | 982 | 5.27 | $ 5,175.14 | 10-24-2024 | 982 | $ 04.98 | $ 4,890.36 | - | - | - | $ 01.27 | $ 284.78 | |
| 09-30-2024 | 1127 | 5.27 | $ 5,939.29 | 10-25-2024 | 1127 | $ 05.06 | $ 5,702.62 | - | - | - | $ 01.27 | $ 236.67 | |
| 09-30-2024 | 229 | 5.27 | $ 1,206.83 | 10-25-2024 | 229 | $ 05.05 | $ 1,156.45 | - | - | - | $ 01.27 | $ 50.38 | |
| 09-30-2024 | 200 | 5.27 | $ 1,054.00 | 10-25-2024 | 200 | $ 05.05 | $ 1,010.00 | - | - | - | $ 01.27 | $ 44.00 | |
| 09-30-2024 | 754 | 5.27 | $ 3,973.58 | 10-24-2024 | 754 | $ 04.94 | $ 3,724.76 | - | - | - | $ 01.27 | $ 248.82 | |
| 09-30-2024 | 933 | 5.27 | $ 4,916.91 | 09-30-2024 | 933 | $ 04.84 | $ 4,515.72 | - | - | - | $ 01.27 | $ 401.19 | |
| 09-30-2024 | 300 | 5.27 | $ 1,581.00 | 09-30-2024 | 300 | $ 04.84 | $ 1,452.00 | - | - | - | $ 01.27 | $ 129.00 | |
| 09-30-2024 | 1000 | 5.27 | $ 5,270.00 | 09-30-2024 | 1000 | $ 04.82 | $ 4,820.00 | - | - | - | $ 01.27 | $ 450.00 | |
| 09-30-2024 | 1657 | 5.27 | $ 8,732.39 | 09-30-2024 | 1657 | $ 04.81 | $ 7,970.17 | - | - | - | $ 01.27 | $ 762.22 | |
| 09-30-2024 | 32 | 5.27 | $ 168.64 | 10-24-2024 | 32 | $ 04.94 | $ 158.08 | - | - | - | $ 01.27 | $ 10.56 | |
| 09-30-2024 | 824 | 5.27 | $ 4,342.48 | 10-24-2024 | 824 | $ 04.94 | $ 4,070.56 | - | - | - | $ 01.27 | $ 271.92 | |
| 09-30-2024 | 88 | 4.93 | $ 433.84 | 09-30-2024 | 88 | $ 04.84 | $ 425.92 | - | - | - | $ 01.27 | $ 07.92 | |
| 09-30-2024 | 1512 | 4.93 | $ 7,454.16 | 09-30-2024 | 1512 | $ 04.84 | $ 7,318.08 | - | - | - | $ 01.27 | $ 136.08 | |
| 09-30-2024 | 100 | 4.92 | $ 492.00 | 09-30-2024 | 100 | $ 04.84 | $ 484.00 | - | - | - | $ 01.27 | $ 08.00 | |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | Rate | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-30-2024 | 200 | 4.92 | $ 984.00 | 09-30-2024 | 200 | $ 04.84 | $ 968.00 | - | - | - | $ 01.27 | $ 16.00 | |
| 09-30-2024 | 1788 | 4.92 | $ 8,796.96 | 09-30-2024 | 1788 | $ 04.80 | $ 8,582.40 | - | - | - | $ 01.27 | $ 214.56 | |
| 09-30-2024 | 512 | 4.92 | $ 2,519.04 | 09-30-2024 | 512 | $ 04.84 | $ 2,478.08 | - | - | - | $ 01.27 | $ 40.96 | |
| 09-30-2024 | 400 | 4.92 | $ 1,968.00 | 09-30-2024 | 400 | $ 04.80 | $ 1,920.00 | - | - | - | $ 01.27 | $ 48.00 | |
| 09-30-2024 | 400 | 4.93 | $ 1,972.00 | 09-30-2024 | 400 | $ 04.80 | $ 1,920.00 | - | - | - | $ 01.27 | $ 52.00 | |
| 10-01-2024 | 348 | 4.43 | $ 1,541.64 | 10-24-2024 | 348 | $ 04.94 | $ 1,719.12 | - | - | - | $ 01.27 | -$ 177.48 | -$ 177.48 |
| 10-01-2024 | 332 | 4.43 | $ 1,470.76 | 10-24-2024 | 332 | $ 04.94 | $ 1,640.08 | - | - | - | $ 01.27 | -$ 169.32 | -$ 169.32 |
| 10-01-2024 | 20 | 4.43 | $ 88.60 | 10-24-2024 | 20 | $ 04.94 | $ 98.80 | - | - | - | $ 01.27 | -$ 10.20 | -$ 10.20 |
| 10-01-2024 | 832 | 4.43 | $ 3,685.76 | 10-24-2024 | 832 | $ 04.94 | $ 4,110.08 | - | - | - | $ 01.27 | -$ 424.32 | -$ 424.32 |
| 10-01-2024 | 100 | 4.43 | $ 443.00 | 10-24-2024 | 100 | $ 04.94 | $ 494.00 | - | - | - | $ 01.27 | -$ 51.00 | -$ 51.00 |
| 10-01-2024 | 68 | 4.43 | $ 301.24 | 10-24-2024 | 68 | $ 04.94 | $ 335.92 | - | - | - | $ 01.27 | -$ 34.68 | -$ 34.68 |
| 10-01-2024 | 200 | 4.44 | $ 888.00 | 10-24-2024 | 200 | $ 04.94 | $ 988.00 | - | - | - | $ 01.27 | -$ 100.00 | -$ 100.00 |
| 10-01-2024 | 200 | 4.44 | $ 888.00 | 10-24-2024 | 200 | $ 04.94 | $ 988.00 | - | - | - | $ 01.27 | -$ 100.00 | -$ 100.00 |
| 10-01-2024 | 200 | 4.44 | $ 888.00 | 10-24-2024 | 200 | $ 04.94 | $ 988.00 | - | - | - | $ 01.27 | -$ 100.00 | -$ 100.00 |
| 10-01-2024 | 32 | 4.44 | $ 142.08 | 10-24-2024 | 32 | $ 04.94 | $ 158.08 | - | - | - | $ 01.27 | -$ 16.00 | -$ 16.00 |
| 10-01-2024 | 68 | 4.44 | $ 301.92 | 10-24-2024 | 68 | $ 04.94 | $ 335.92 | - | - | - | $ 01.27 | -$ 34.00 | -$ 34.00 |
| 10-01-2024 | 806 | 4.44 | $ 3,578.64 | 10-24-2024 | 806 | $ 04.94 | $ 3,981.64 | - | - | - | $ 01.27 | -$ 403.00 | -$ 403.00 |
| 10-01-2024 | 350 | 4.44 | $ 1,554.00 | 10-24-2024 | 350 | $ 04.94 | $ 1,729.00 | - | - | - | $ 01.27 | -$ 175.00 | -$ 175.00 |
| 10-01-2024 | 44 | 4.44 | $ 195.36 | 10-24-2024 | 44 | $ 04.94 | $ 217.36 | - | - | - | $ 01.27 | -$ 22.00 | -$ 22.00 |
| 10-01-2024 | 522 | 4.48 | $ 2,338.56 | 10-01-2024 | 522 | $ 04.42 | $ 2,307.24 | - | - | - | $ 01.27 | $ 31.32 | |
| 10-01-2024 | 1078 | 4.48 | $ 4,829.44 | 10-24-2024 | 1078 | $ 04.94 | $ 5,325.32 | - | - | - | $ 01.27 | -$ 495.88 | -$ 495.88 |
| 10-02-2024 | 100 | 4.41 | $ 441.00 | 10-24-2024 | 100 | $ 04.94 | $ 494.00 | - | - | - | $ 01.27 | -$ 53.00 | -$ 53.00 |
| 10-02-2024 | 619 | 4.41 | $ 2,729.79 | 10-02-2024 | 619 | $ 04.38 | $ 2,711.22 | - | - | - | $ 01.27 | $ 18.57 | |
| 10-02-2024 | 1181 | 4.41 | $ 5,208.21 | 10-24-2024 | 1181 | $ 04.94 | $ 5,834.14 | - | - | - | $ 01.27 | -$ 625.93 | -$ 625.93 |
| 10-02-2024 | 300 | 4.36 | $ 1,308.00 | 10-02-2024 | 300 | $ 04.38 | $ 1,314.00 | - | - | - | $ 01.27 | -$ 06.00 | -$ 06.00 |
| 10-02-2024 | 400 | 4.36 | $ 1,744.00 | 10-02-2024 | 400 | $ 04.38 | $ 1,752.00 | - | - | - | $ 01.27 | -$ 08.00 | -$ 08.00 |
| 10-03-2024 | 200 | 4.52 | $ 904.00 | 10-24-2024 | 200 | $ 04.94 | $ 988.00 | - | - | - | $ 01.27 | -$ 84.00 | -$ 84.00 |
| 10-03-2024 | 400 | 4.54 | $ 1,816.00 | 10-24-2024 | 400 | $ 04.94 | $ 1,976.00 | - | - | - | $ 01.27 | -$ 160.00 | -$ 160.00 |
| 10-03-2024 | 300 | 4.54 | $ 1,362.00 | 10-24-2024 | 300 | $ 04.94 | $ 1,482.00 | - | - | - | $ 01.27 | -$ 120.00 | -$ 120.00 |
| 10-03-2024 | 222 | 4.54 | $ 1,007.88 | 10-03-2024 | 222 | $ 04.59 | $ 1,018.98 | - | - | - | $ 01.27 | -$ 11.10 | -$ 11.10 |
| 10-03-2024 | 54 | 4.54 | $ 245.16 | 10-04-2024 | 54 | $ 04.42 | $ 238.68 | - | - | - | $ 01.27 | $ 06.48 | |
| 10-03-2024 | 39 | 4.54 | $ 177.06 | 10-07-2024 | 39 | $ 04.24 | $ 165.36 | - | - | - | $ 01.27 | $ 11.70 | |
| 10-03-2024 | 23 | 4.54 | $ 104.42 | 10-08-2024 | 23 | $ 04.11 | $ 94.53 | - | - | - | $ 01.27 | $ 09.89 | |
| 10-03-2024 | 4 | 4.54 | $ 18.16 | 10-14-2024 | 4 | $ 04.22 | $ 16.88 | - | - | - | $ 01.27 | $ 01.28 | |
| 10-03-2024 | 658 | 4.54 | $ 2,987.32 | 10-24-2024 | 658 | $ 04.94 | $ 3,250.52 | - | - | - | $ 01.27 | -$ 263.20 | -$ 263.20 |
| 10-03-2024 | 800 | 4.54 | $ 3,632.00 | 10-03-2024 | 800 | $ 04.59 | $ 3,672.00 | - | - | - | $ 01.27 | -$ 40.00 | -$ 40.00 |
| 10-03-2024 | 400 | 4.48 | $ 1,792.00 | 10-03-2024 | 400 | $ 04.59 | $ 1,836.00 | - | - | - | $ 01.27 | -$ 44.00 | -$ 44.00 |
| 10-03-2024 | 100 | 4.48 | $ 448.00 | 10-03-2024 | 100 | $ 04.59 | $ 459.00 | - | - | - | $ 01.27 | -$ 11.00 | -$ 11.00 |
| 10-03-2024 | 200 | 4.48 | $ 896.00 | 10-03-2024 | 200 | $ 04.59 | $ 918.00 | - | - | - | $ 01.27 | -$ 22.00 | -$ 22.00 |
| 10-03-2024 | 300 | 4.49 | $ 1,347.00 | 10-03-2024 | 300 | $ 04.59 | $ 1,377.00 | - | - | - | $ 01.27 | -$ 30.00 | -$ 30.00 |
| 10-03-2024 | 200 | 4.49 | $ 898.00 | 10-03-2024 | 200 | $ 04.59 | $ 918.00 | - | - | - | $ 01.27 | -$ 20.00 | -$ 20.00 |
| 10-03-2024 | 100 | 4.49 | $ 449.00 | 10-03-2024 | 100 | $ 04.59 | $ 459.00 | - | - | - | $ 01.27 | -$ 10.00 | -$ 10.00 |
| 10-03-2024 | 100 | 4.49 | $ 449.00 | 10-03-2024 | 100 | $ 04.59 | $ 459.00 | - | - | - | $ 01.27 | -$ 10.00 | -$ 10.00 |
| 10-03-2024 | 100 | 4.49 | $ 449.00 | 10-03-2024 | 100 | $ 04.59 | $ 459.00 | - | - | - | $ 01.27 | -$ 10.00 | -$ 10.00 |
| 10-03-2024 | 300 | 4.49 | $ 1,347.00 | 10-03-2024 | 300 | $ 04.59 | $ 1,377.00 | - | - | - | $ 01.27 | -$ 30.00 | -$ 30.00 |
| 10-03-2024 | 200 | 4.49 | $ 898.00 | 10-03-2024 | 200 | $ 04.59 | $ 918.00 | - | - | - | $ 01.27 | -$ 20.00 | -$ 20.00 |
| 10-04-2024 | 300 | 4.6 | $ 1,380.00 | 10-04-2024 | 300 | $ 04.42 | $ 1,326.00 | - | - | - | $ 01.27 | $ 54.00 | |
| 10-04-2024 | 54 | 4.6 | $ 248.40 | 10-04-2024 | 54 | $ 04.42 | $ 238.68 | - | - | - | $ 01.27 | $ 09.72 | |
| 10-04-2024 | 46 | 4.6 | $ 211.60 | 10-04-2024 | 46 | $ 04.42 | $ 203.32 | - | - | - | $ 01.27 | $ 08.28 | |
| 10-17-2024 | 200 | 4.2 | $ 840.00 | 10-24-2024 | 200 | $ 04.94 | $ 988.00 | - | - | - | $ 01.27 | -$ 148.00 | -$ 148.00 |
| 10-17-2024 | 24 | 4.2 | $ 100.80 | 10-24-2024 | 24 | $ 04.94 | $ 118.56 | - | - | - | $ 01.27 | -$ 17.76 | -$ 17.76 |
| 10-17-2024 | 28 | 4.2 | $ 117.60 | 10-24-2024 | 28 | $ 04.94 | $ 138.32 | - | - | - | $ 01.27 | -$ 20.72 | -$ 20.72 |
| 10-17-2024 | 400 | 4.2 | $ 1,680.00 | 10-24-2024 | 400 | $ 04.94 | $ 1,976.00 | - | - | - | $ 01.27 | -$ 296.00 | -$ 296.00 |
| 10-17-2024 | 100 | 4.2 | $ 420.00 | 10-24-2024 | 100 | $ 04.94 | $ 494.00 | - | - | - | $ 01.27 | -$ 74.00 | -$ 74.00 |
| 10-17-2024 | 500 | 4.2 | $ 2,100.00 | 10-24-2024 | 500 | $ 04.94 | $ 2,470.00 | - | - | - | $ 01.27 | -$ 370.00 | -$ 370.00 |
| 10-17-2024 | 500 | 4.2 | $ 2,100.00 | 10-24-2024 | 500 | $ 04.94 | $ 2,470.00 | - | - | - | $ 01.27 | -$ 370.00 | -$ 370.00 |
| 10-17-2024 | 1400 | 4.2 | $ 5,880.00 | 10-24-2024 | 1400 | $ 04.94 | $ 6,916.00 | - | - | - | $ 01.27 | -$ 1,036.00 | -$ 1,036.00 |
| 10-17-2024 | 40 | 4.2 | $ 168.00 | 10-24-2024 | 40 | $ 04.94 | $ 197.60 | - | - | - | $ 01.27 | -$ 29.60 | -$ 29.60 |
| 10-17-2024 | 2 | 4.2 | $ 08.40 | 10-24-2024 | 2 | $ 04.94 | $ 09.88 | - | - | - | $ 01.27 | -$ 01.48 | -$ 01.48 |
| 10-17-2024 | 446 | 4.2 | $ 1,873.20 | 10-24-2024 | 446 | $ 04.94 | $ 2,203.24 | - | - | - | $ 01.27 | -$ 330.04 | -$ 330.04 |
| 10-17-2024 | 200 | 4.2 | $ 840.00 | 10-24-2024 | 200 | $ 04.94 | $ 988.00 | - | - | - | $ 01.27 | -$ 148.00 | -$ 148.00 |
| 10-17-2024 | 100 | 4.2 | $ 420.00 | 10-24-2024 | 100 | $ 04.94 | $ 494.00 | - | - | - | $ 01.27 | -$ 74.00 | -$ 74.00 |
| 10-17-2024 | 965 | 4.2 | $ 4,053.00 | 10-24-2024 | 965 | $ 04.94 | $ 4,767.10 | - | - | - | $ 01.27 | -$ 714.10 | -$ 714.10 |
| 10-17-2024 | 76 | 4.2 | $ 319.20 | 10-24-2024 | 76 | $ 04.94 | $ 375.44 | - | - | - | $ 01.27 | -$ 56.24 | -$ 56.24 |
| 10-17-2024 | 19 | 4.2 | $ 79.80 | 10-24-2024 | 19 | $ 04.94 | $ 93.86 | - | - | - | $ 01.27 | -$ 14.06 | -$ 14.06 |
| 10-17-2024 | 1000 | 4.2 | $ 4,200.00 | 10-24-2024 | 1000 | $ 04.94 | $ 4,940.00 | - | - | - | $ 01.27 | -$ 740.00 | -$ 740.00 |
| 10-17-2024 | 50 | 4.2 | $ 210.00 | 10-24-2024 | 50 | $ 04.94 | $ 247.00 | - | - | - | $ 01.27 | -$ 37.00 | -$ 37.00 |
| 10-17-2024 | 89 | 4.2 | $ 373.80 | 10-24-2024 | 89 | $ 04.94 | $ 439.66 | - | - | - | $ 01.27 | -$ 65.86 | -$ 65.86 |
| 10-17-2024 | 211 | 4.2 | $ 886.20 | 10-24-2024 | 211 | $ 04.94 | $ 1,042.34 | - | - | - | $ 01.27 | -$ 156.14 | -$ 156.14 |
| 10-17-2024 | 82 | 4.2 | $ 344.40 | 10-24-2024 | 82 | $ 04.94 | $ 405.08 | - | - | - | $ 01.27 | -$ 60.68 | -$ 60.68 |
| 10-17-2024 | 400 | 4.2 | $ 1,680.00 | 10-24-2024 | 400 | $ 04.94 | $ 1,976.00 | - | - | - | $ 01.27 | -$ 296.00 | -$ 296.00 |
| 10-17-2024 | 200 | 4.2 | $ 840.00 | 10-24-2024 | 200 | $ 04.94 | $ 988.00 | - | - | - | $ 01.27 | -$ 148.00 | -$ 148.00 |
| 10-17-2024 | 300 | 4.2 | $ 1,260.00 | 10-24-2024 | 300 | $ 04.94 | $ 1,482.00 | - | - | - | $ 01.27 | -$ 222.00 | -$ 222.00 |
| 10-17-2024 | 23 | 4.2 | $ 96.60 | 10-24-2024 | 23 | $ 04.94 | $ 113.62 | - | - | - | $ 01.27 | -$ 17.02 | -$ 17.02 |
| 10-17-2024 | 19 | 4.2 | $ 79.80 | 10-24-2024 | 19 | $ 04.94 | $ 93.86 | - | - | - | $ 01.27 | -$ 14.06 | -$ 14.06 |
| 10-17-2024 | 124 | 4.2 | $ 520.80 | 10-24-2024 | 124 | $ 04.94 | $ 612.56 | - | - | - | $ 01.27 | -$ 91.76 | -$ 91.76 |

| Date | Qty | Rate | Amount | Date | Qty | Price | Amount | | | | | | Col1 | Col2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-17-2024 | 2 | 4.2 | $ 08.40 | 10-24-2024 | 2 | $ 04.94 | $ 09.88 | - | - | - | $ 01.27 | | -$ 01.48 | -$ 01.48 |
| 10-17-2024 | 39 | 4.2 | $ 163.80 | 10-24-2024 | 39 | $ 04.94 | $ 192.66 | - | - | - | $ 01.27 | | -$ 28.86 | -$ 28.86 |
| 10-17-2024 | 100 | 4.2 | $ 420.00 | 10-24-2024 | 100 | $ 04.94 | $ 494.00 | - | - | - | $ 01.27 | | -$ 74.00 | -$ 74.00 |
| 10-17-2024 | 161 | 4.2 | $ 676.20 | 10-24-2024 | 161 | $ 04.94 | $ 795.34 | - | - | - | $ 01.27 | | -$ 119.14 | -$ 119.14 |
| 10-18-2024 | 289 | 4.37 | $ 1,262.93 | 10-24-2024 | 289 | $ 04.95 | $ 1,430.55 | - | - | - | $ 01.27 | | -$ 167.62 | -$ 167.62 |
| 10-18-2024 | 211 | 4.37 | $ 922.07 | 10-24-2024 | 211 | $ 04.94 | $ 1,042.34 | - | - | - | $ 01.27 | | -$ 120.27 | -$ 120.27 |
| 10-18-2024 | 42 | 4.37 | $ 183.54 | 10-24-2024 | 42 | $ 04.98 | $ 209.16 | - | - | - | $ 01.27 | | -$ 25.62 | -$ 25.62 |
| 10-18-2024 | 511 | 4.37 | $ 2,233.07 | 10-24-2024 | 511 | $ 04.95 | $ 2,529.45 | - | - | - | $ 01.27 | | -$ 296.38 | -$ 296.38 |
| 10-18-2024 | 100 | 4.37 | $ 437.00 | 10-24-2024 | 100 | $ 04.98 | $ 498.00 | - | - | - | $ 01.27 | | -$ 61.00 | -$ 61.00 |
| 10-18-2024 | 781 | 4.37 | $ 3,412.97 | 10-24-2024 | 781 | $ 05.21 | $ 4,069.01 | - | - | - | $ 01.27 | | -$ 656.04 | -$ 656.04 |
| 10-18-2024 | 119 | 4.37 | $ 520.03 | 10-24-2024 | 119 | $ 04.98 | $ 592.62 | - | - | - | $ 01.27 | | -$ 72.59 | -$ 72.59 |
| 10-18-2024 | 500 | 4.37 | $ 2,185.00 | 10-24-2024 | 500 | $ 05.21 | $ 2,605.00 | - | - | - | $ 01.27 | | -$ 420.00 | -$ 420.00 |
| 10-18-2024 | 100 | 4.37 | $ 437.00 | 10-24-2024 | 100 | $ 05.21 | $ 521.00 | - | - | - | $ 01.27 | | -$ 84.00 | -$ 84.00 |
| 10-18-2024 | 100 | 4.37 | $ 437.00 | 10-24-2024 | 100 | $ 05.21 | $ 521.00 | - | - | - | $ 01.27 | | -$ 84.00 | -$ 84.00 |
| 10-18-2024 | 200 | 4.37 | $ 874.00 | 10-24-2024 | 200 | $ 05.21 | $ 1,042.00 | - | - | - | $ 01.27 | | -$ 168.00 | -$ 168.00 |
| 10-18-2024 | 200 | 4.37 | $ 874.00 | 10-24-2024 | 200 | $ 05.21 | $ 1,042.00 | - | - | - | $ 01.27 | | -$ 168.00 | -$ 168.00 |
| 10-18-2024 | 200 | 4.37 | $ 874.00 | 10-24-2024 | 200 | $ 05.21 | $ 1,042.00 | - | - | - | $ 01.27 | | -$ 168.00 | -$ 168.00 |
| 10-18-2024 | 47 | 4.37 | $ 205.39 | 10-24-2024 | 47 | $ 05.21 | $ 244.87 | - | - | - | $ 01.27 | | -$ 39.48 | -$ 39.48 |
| 10-18-2024 | 200 | 4.37 | $ 874.00 | 10-24-2024 | 200 | $ 05.21 | $ 1,042.00 | - | - | - | $ 01.27 | | -$ 168.00 | -$ 168.00 |
| 10-18-2024 | 1400 | 4.37 | $ 6,118.00 | 10-24-2024 | 1400 | $ 05.21 | $ 7,294.00 | - | - | - | $ 01.27 | | -$ 1,176.00 | -$ 1,176.00 |
| 10-18-2024 | 400 | 4.4 | $ 1,760.00 | 10-24-2024 | 400 | $ 05.21 | $ 2,084.00 | - | - | - | $ 01.27 | | -$ 324.00 | -$ 324.00 |
| 10-18-2024 | 400 | 4.4 | $ 1,760.00 | 10-24-2024 | 400 | $ 05.21 | $ 2,084.00 | - | - | - | $ 01.27 | | -$ 324.00 | -$ 324.00 |
| 10-18-2024 | 4100 | 4.4 | $ 18,040.00 | 10-24-2024 | 4100 | $ 05.21 | $ 21,361.00 | - | - | - | $ 01.27 | | -$ 3,321.00 | -$ 3,321.00 |
| 10-18-2024 | 100 | 4.4 | $ 440.00 | 10-24-2024 | 100 | $ 05.21 | $ 521.00 | - | - | - | $ 01.27 | | -$ 81.00 | -$ 81.00 |
| 10-18-2024 | 328 | 4.4 | $ 1,443.20 | 10-24-2024 | 328 | $ 05.31 | $ 1,741.68 | - | - | - | $ 01.27 | | -$ 298.48 | -$ 298.48 |
| 10-18-2024 | 100 | 4.4 | $ 440.00 | 10-24-2024 | 100 | $ 05.32 | $ 532.00 | - | - | - | $ 01.27 | | -$ 92.00 | -$ 92.00 |
| 10-18-2024 | 72 | 4.4 | $ 316.80 | 10-24-2024 | 72 | $ 05.21 | $ 375.12 | - | - | - | $ 01.27 | | -$ 58.32 | -$ 58.32 |
| 10-23-2024 | 1232 | 4.92 | $ 6,061.44 | 10-24-2024 | 1232 | $ 05.31 | $ 6,541.92 | - | - | - | $ 01.27 | | -$ 480.48 | -$ 480.48 |
| 10-23-2024 | 200 | 4.92 | $ 984.00 | 10-24-2024 | 200 | $ 05.31 | $ 1,062.00 | - | - | - | $ 01.27 | | -$ 78.00 | -$ 78.00 |
| 10-23-2024 | 100 | 4.92 | $ 492.00 | 10-24-2024 | 100 | $ 05.31 | $ 531.00 | - | - | - | $ 01.27 | | -$ 39.00 | -$ 39.00 |
| 10-23-2024 | 300 | 4.92 | $ 1,476.00 | 10-24-2024 | 300 | $ 05.31 | $ 1,593.00 | - | - | - | $ 01.27 | | -$ 117.00 | -$ 117.00 |
| 10-23-2024 | 396 | 4.92 | $ 1,948.32 | 10-24-2024 | 396 | $ 05.32 | $ 2,106.72 | - | - | - | $ 01.27 | | -$ 158.40 | -$ 158.40 |
| 10-23-2024 | 1100 | 4.92 | $ 5,412.00 | 10-24-2024 | 1100 | $ 05.31 | $ 5,841.00 | - | - | - | $ 01.27 | | -$ 429.00 | -$ 429.00 |
| 10-23-2024 | 700 | 4.92 | $ 273.00 | 10-24-2024 | 700 | $ 05.31 | $ 3,717.00 | - | - | - | $ 01.27 | | -$ 273.00 | -$ 273.00 |
| 10-23-2024 | 100 | 4.92 | $ 492.00 | 10-24-2024 | 100 | $ 05.32 | $ 532.00 | - | - | - | $ 01.27 | | -$ 40.00 | -$ 40.00 |
| 10-23-2024 | 872 | 4.92 | $ 4,290.24 | 10-24-2024 | 872 | $ 05.31 | $ 4,630.32 | - | - | - | $ 01.27 | | -$ 340.08 | -$ 340.08 |
| 10-23-2024 | 300 | 4.93 | $ 1,479.00 | 10-24-2024 | 300 | $ 05.32 | $ 1,596.00 | - | - | - | $ 01.27 | | -$ 117.00 | -$ 117.00 |
| 10-23-2024 | 732 | 4.93 | $ 3,608.76 | 10-24-2024 | 732 | $ 05.31 | $ 3,886.92 | - | - | - | $ 01.27 | | -$ 278.16 | -$ 278.16 |
| 10-23-2024 | 168 | 4.93 | $ 828.24 | 10-24-2024 | 168 | $ 05.31 | $ 892.08 | - | - | - | $ 01.27 | | -$ 63.84 | -$ 63.84 |
| 10-24-2024 | 100 | 5.21 | $ 521.00 | 10-24-2024 | 100 | $ 05.32 | $ 532.00 | - | - | - | $ 01.27 | | -$ 11.00 | -$ 11.00 |
| 10-24-2024 | 200 | 5.2 | $ 1,040.00 | 10-24-2024 | 200 | $ 05.32 | $ 1,064.00 | - | - | - | $ 01.27 | | -$ 24.00 | -$ 24.00 |
| 10-24-2024 | 100 | 5.2 | $ 520.00 | 10-24-2024 | 100 | $ 05.32 | $ 532.00 | - | - | - | $ 01.27 | | -$ 12.00 | -$ 12.00 |
| 10-24-2024 | 300 | 5.21 | $ 1,563.00 | 10-24-2024 | 300 | $ 05.32 | $ 1,596.00 | - | - | - | $ 01.27 | | -$ 33.00 | -$ 33.00 |
| 10-24-2024 | 400 | 5.21 | $ 2,084.00 | 10-24-2024 | 400 | $ 05.32 | $ 2,128.00 | - | - | - | $ 01.27 | | -$ 44.00 | -$ 44.00 |
| 10-24-2024 | 500 | 5.21 | $ 2,605.00 | 10-24-2024 | 500 | $ 05.32 | $ 2,660.00 | - | - | - | $ 01.27 | | -$ 55.00 | -$ 55.00 |
| 10-24-2024 | 100 | 5.21 | $ 521.00 | 10-24-2024 | 100 | $ 05.32 | $ 532.00 | - | - | - | $ 01.27 | | -$ 11.00 | -$ 11.00 |
| 10-24-2024 | 100 | 5.21 | $ 521.00 | 10-24-2024 | 100 | $ 05.32 | $ 532.00 | - | - | - | $ 01.27 | | -$ 11.00 | -$ 11.00 |
| 10-24-2024 | 400 | 5.21 | $ 2,084.00 | 10-24-2024 | 400 | $ 05.32 | $ 2,128.00 | - | - | - | $ 01.27 | | -$ 44.00 | -$ 44.00 |
| 10-24-2024 | 100 | 5.21 | $ 521.00 | 10-24-2024 | 100 | $ 05.32 | $ 532.00 | - | - | - | $ 01.27 | | -$ 11.00 | -$ 11.00 |
| 10-24-2024 | 100 | 5.21 | $ 521.00 | 10-24-2024 | 100 | $ 05.32 | $ 532.00 | - | - | - | $ 01.27 | | -$ 11.00 | -$ 11.00 |
| 10-24-2024 | 1500 | 5.21 | $ 7,815.00 | 10-24-2024 | 1500 | $ 05.32 | $ 7,980.00 | - | - | - | $ 01.27 | | -$ 165.00 | -$ 165.00 |
| 10-24-2024 | 100 | 5.21 | $ 521.00 | 10-24-2024 | 100 | $ 05.32 | $ 532.00 | - | - | - | $ 01.27 | | -$ 11.00 | -$ 11.00 |
| 10-24-2024 | 400 | 5.21 | $ 2,084.00 | 10-24-2024 | 400 | $ 05.32 | $ 2,128.00 | - | - | - | $ 01.27 | | -$ 44.00 | -$ 44.00 |
| 10-24-2024 | 100 | 5.21 | $ 521.00 | 10-24-2024 | 100 | $ 05.32 | $ 532.00 | - | - | - | $ 01.27 | | -$ 11.00 | -$ 11.00 |
| 10-24-2024 | 200 | 5.3 | $ 1,060.00 | 10-24-2024 | 200 | $ 05.31 | $ 1,062.00 | - | - | - | $ 01.27 | | -$ 02.00 | -$ 02.00 |
| 10-24-2024 | 100 | 5.31 | $ 531.00 | 10-24-2024 | 100 | $ 05.31 | $ 531.00 | - | - | - | $ 01.27 | | | |
| 10-24-2024 | 700 | 5.3 | $ 3,710.00 | 10-24-2024 | 700 | $ 05.31 | $ 3,717.00 | - | - | - | $ 01.27 | | -$ 07.00 | -$ 07.00 |
| 10-24-2024 | 100 | 5.3 | $ 530.00 | 10-24-2024 | 100 | $ 05.31 | $ 531.00 | - | - | - | $ 01.27 | | -$ 01.00 | -$ 01.00 |
| 10-24-2024 | 36 | 5.3 | $ 190.80 | 10-24-2024 | 36 | $ 05.31 | $ 191.16 | - | - | - | $ 01.27 | | -$ 00.36 | -$ 00.36 |
| 10-24-2024 | 396 | 5.3 | $ 2,098.80 | 10-24-2024 | 396 | $ 05.32 | $ 2,106.72 | - | - | - | $ 01.27 | | -$ 07.92 | -$ 07.92 |
| 10-24-2024 | 568 | 5.3 | $ 3,010.40 | 10-24-2024 | 568 | $ 05.31 | $ 3,016.08 | - | - | - | $ 01.27 | | -$ 05.68 | -$ 05.68 |
| 10-24-2024 | 160 | 5.3 | $ 848.00 | 10-24-2024 | 160 | $ 05.31 | $ 849.60 | - | - | - | $ 01.27 | | -$ 01.60 | -$ 01.60 |
| 10-24-2024 | 100 | 5.31 | $ 531.00 | 10-24-2024 | 100 | $ 05.31 | $ 531.00 | - | - | - | $ 01.27 | | | |
| 10-24-2024 | 200 | 5.3 | $ 1,060.00 | 10-24-2024 | 200 | $ 05.31 | $ 1,062.00 | - | - | - | $ 01.27 | | -$ 02.00 | -$ 02.00 |
| 10-24-2024 | 40 | 5.3 | $ 212.00 | 10-24-2024 | 40 | $ 05.31 | $ 212.40 | - | - | - | $ 01.27 | | -$ 00.40 | -$ 00.40 |
| 10-24-2024 | 200 | 5.31 | $ 1,062.00 | 10-24-2024 | 200 | $ 05.31 | $ 1,062.00 | - | - | - | $ 01.27 | | | |
| 10-24-2024 | 300 | 5.31 | $ 1,593.00 | 10-24-2024 | 300 | $ 05.31 | $ 1,593.00 | - | - | - | $ 01.27 | | | |
| 10-24-2024 | 100 | 5.31 | $ 531.00 | 10-24-2024 | 100 | $ 05.32 | $ 532.00 | - | - | - | $ 01.27 | | -$ 01.00 | -$ 01.00 |
| 10-24-2024 | 200 | 5.31 | $ 1,062.00 | 10-24-2024 | 200 | $ 05.31 | $ 1,062.00 | - | - | - | $ 01.27 | | | |
| 10-24-2024 | 336 | 5.34 | $ 1,794.24 | 10-24-2024 | 336 | $ 05.31 | $ 1,784.16 | - | - | - | $ 01.27 | | $ 10.08 | |
| 10-24-2024 | 300 | 5.34 | $ 1,602.00 | 10-24-2024 | 300 | $ 05.32 | $ 1,596.00 | - | - | - | $ 01.27 | | $ 06.00 | |
| 10-24-2024 | 64 | 5.34 | $ 341.76 | 10-24-2024 | 64 | $ 05.31 | $ 339.84 | - | - | - | $ 01.27 | | $ 01.92 | |
| 10-24-2024 | 500 | 5.3 | $ 2,650.00 | 10-24-2024 | 500 | $ 05.31 | $ 2,655.00 | - | - | - | $ 01.27 | | -$ 05.00 | -$ 05.00 |
| 10-24-2024 | 200 | 5.3 | $ 1,060.00 | 10-24-2024 | 200 | $ 05.31 | $ 1,062.00 | - | - | - | $ 01.27 | | -$ 02.00 | -$ 02.00 |
| 10-24-2024 | 100 | 5.3 | $ 530.00 | 10-24-2024 | 100 | $ 05.31 | $ 531.00 | - | - | - | $ 01.27 | | -$ 01.00 | -$ 01.00 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-24-2024 | 396 | 5.26 | $ 2,082.96 | 10-24-2024 | 396 | $ 05.21 | $ 2,063.16 | - | - | - | $ 01.27 | $ 19.80 | |
| 10-24-2024 | 771 | 5.26 | $ 4,055.46 | 10-24-2024 | 771 | $ 05.21 | $ 4,016.91 | - | - | - | $ 01.27 | $ 38.55 | |
| 10-24-2024 | 607 | 5.26 | $ 3,192.82 | 10-24-2024 | 607 | $ 05.21 | $ 3,162.47 | - | - | - | $ 01.27 | $ 30.35 | |
| 10-24-2024 | 122 | 5.26 | $ 641.72 | 10-24-2024 | 122 | $ 05.21 | $ 635.62 | - | - | - | $ 01.27 | $ 06.10 | |
| 10-24-2024 | 256 | 5.26 | $ 1,346.56 | 10-24-2024 | 256 | $ 05.24 | $ 1,341.44 | - | - | - | $ 01.27 | $ 05.12 | |
| 10-24-2024 | 300 | 5.26 | $ 1,578.00 | 10-24-2024 | 300 | $ 05.24 | $ 1,572.00 | - | - | - | $ 01.27 | $ 06.00 | |
| 10-24-2024 | 300 | 5.26 | $ 1,578.00 | 10-24-2024 | 300 | $ 05.24 | $ 1,572.00 | - | - | - | $ 01.27 | $ 06.00 | |
| 10-24-2024 | 200 | 5.26 | $ 1,052.00 | 10-24-2024 | 200 | $ 05.24 | $ 1,048.00 | - | - | - | $ 01.27 | $ 04.00 | |
| 10-24-2024 | 600 | 5.26 | $ 3,156.00 | 10-24-2024 | 600 | $ 05.21 | $ 3,126.00 | - | - | - | $ 01.27 | $ 30.00 | |
| 10-24-2024 | 704 | 5.26 | $ 3,703.04 | 10-24-2024 | 704 | $ 05.21 | $ 3,667.84 | - | - | - | $ 01.27 | $ 35.20 | |
| 10-24-2024 | 400 | 5.26 | $ 2,104.00 | 10-24-2024 | 400 | $ 05.24 | $ 2,096.00 | - | - | - | $ 01.27 | $ 08.00 | |
| 10-24-2024 | 100 | 5.26 | $ 526.00 | 10-24-2024 | 100 | $ 05.24 | $ 524.00 | - | - | - | $ 01.27 | $ 02.00 | |
| 10-24-2024 | 100 | 5.27 | $ 527.00 | 10-24-2024 | 100 | $ 05.24 | $ 524.00 | - | - | - | $ 01.27 | $ 03.00 | |
| 10-24-2024 | 156 | 5.26 | $ 820.56 | 10-24-2024 | 156 | $ 05.27 | $ 822.12 | - | - | - | $ 01.27 | -$ 01.56 | -$ 01.56 |
| 10-24-2024 | 100 | 5.26 | $ 526.00 | 10-24-2024 | 100 | $ 05.26 | $ 526.00 | - | - | - | $ 01.27 | | |
| 10-24-2024 | 100 | 5.26 | $ 526.00 | 10-24-2024 | 100 | $ 05.26 | $ 526.00 | - | - | - | $ 01.27 | | |
| 10-24-2024 | 1000 | 5.26 | $ 5,260.00 | 10-24-2024 | 1000 | $ 05.27 | $ 5,270.00 | - | - | - | $ 01.27 | -$ 10.00 | -$ 10.00 |
| 10-24-2024 | 44 | 5.26 | $ 231.44 | 10-24-2024 | 44 | $ 05.24 | $ 230.56 | - | - | - | $ 01.27 | $ 00.88 | |
| 10-24-2024 | 104 | 5.26 | $ 547.04 | 10-24-2024 | 104 | $ 05.27 | $ 548.08 | - | - | - | $ 01.27 | -$ 01.04 | -$ 01.04 |
| 10-24-2024 | 40 | 5.26 | $ 210.40 | 10-24-2024 | 40 | $ 05.27 | $ 210.80 | - | - | - | $ 01.27 | -$ 00.40 | -$ 00.40 |
| 10-24-2024 | 100 | 5.26 | $ 526.00 | 10-24-2024 | 100 | $ 05.27 | $ 527.00 | - | - | - | $ 01.27 | -$ 01.00 | -$ 01.00 |
| 10-24-2024 | 1100 | 5.26 | $ 5,786.00 | 10-24-2024 | 1100 | $ 05.27 | $ 5,797.00 | - | - | - | $ 01.27 | -$ 11.00 | -$ 11.00 |
| 10-24-2024 | 300 | 5.26 | $ 1,578.00 | 10-24-2024 | 300 | $ 05.27 | $ 1,581.00 | - | - | - | $ 01.27 | -$ 03.00 | -$ 03.00 |
| 10-24-2024 | 100 | 5.26 | $ 526.00 | 10-24-2024 | 100 | $ 05.27 | $ 527.00 | - | - | - | $ 01.27 | -$ 01.00 | -$ 01.00 |
| 10-24-2024 | 100 | 5.26 | $ 526.00 | 10-24-2024 | 100 | $ 05.27 | $ 527.00 | - | - | - | $ 01.27 | -$ 01.00 | -$ 01.00 |
| 10-24-2024 | 400 | 5.26 | $ 2,104.00 | 10-24-2024 | 400 | $ 05.27 | $ 2,108.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 10-24-2024 | 400 | 5.26 | $ 2,104.00 | 10-24-2024 | 400 | $ 05.27 | $ 2,108.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 10-24-2024 | 1100 | 5.26 | $ 5,786.00 | 10-24-2024 | 1100 | $ 05.27 | $ 5,797.00 | - | - | - | $ 01.27 | -$ 11.00 | -$ 11.00 |
| 10-24-2024 | 100 | 5.26 | $ 526.00 | 10-24-2024 | 100 | $ 05.27 | $ 527.00 | - | - | - | $ 01.27 | -$ 01.00 | -$ 01.00 |
| 10-24-2024 | 200 | 5.26 | $ 1,052.00 | 10-24-2024 | 200 | $ 05.27 | $ 1,054.00 | - | - | - | $ 01.27 | -$ 02.00 | -$ 02.00 |
| 10-24-2024 | 400 | 5.26 | $ 2,104.00 | 10-24-2024 | 400 | $ 05.27 | $ 2,108.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 10-24-2024 | 500 | 5.26 | $ 2,630.00 | 10-24-2024 | 500 | $ 05.27 | $ 2,635.00 | - | - | - | $ 01.27 | -$ 05.00 | -$ 05.00 |
| 10-24-2024 | 3667 | 5.21 | $ 19,105.07 | 10-24-2024 | 3667 | $ 05.22 | $ 19,141.74 | - | - | - | $ 01.27 | -$ 36.67 | -$ 36.67 |
| 10-24-2024 | 190 | 5.21 | $ 989.90 | 10-24-2024 | 190 | $ 05.22 | $ 991.80 | - | - | - | $ 01.27 | -$ 01.90 | -$ 01.90 |
| 10-24-2024 | 628 | 5.21 | $ 3,271.88 | 10-24-2024 | 628 | $ 05.22 | $ 3,278.16 | - | - | - | $ 01.27 | -$ 06.28 | -$ 06.28 |
| 10-24-2024 | 1737 | 5.21 | $ 9,049.77 | 10-24-2024 | 1737 | $ 05.22 | $ 9,067.14 | - | - | - | $ 01.27 | -$ 17.37 | -$ 17.37 |
| 10-24-2024 | 1737 | 5.21 | $ 9,049.77 | 10-24-2024 | 1737 | $ 05.22 | $ 9,067.14 | - | - | - | $ 01.27 | -$ 17.37 | -$ 17.37 |
| 10-24-2024 | 4785 | 5.21 | $ 24,929.85 | 10-24-2024 | 4785 | $ 05.22 | $ 24,977.70 | - | - | - | $ 01.27 | -$ 47.85 | -$ 47.85 |
| 10-24-2024 | 4785 | 5.21 | $ 24,929.85 | 10-24-2024 | 4785 | $ 05.22 | $ 24,977.70 | - | - | - | $ 01.27 | -$ 47.85 | -$ 47.85 |
| 10-24-2024 | 579 | 5.21 | $ 3,016.59 | 10-24-2024 | 579 | $ 05.22 | $ 3,022.38 | - | - | - | $ 01.27 | -$ 05.79 | -$ 05.79 |
| 10-24-2024 | 1892 | 5.21 | $ 9,857.32 | 10-24-2024 | 1892 | $ 05.22 | $ 9,876.24 | - | - | - | $ 01.27 | -$ 18.92 | -$ 18.92 |
| 10-24-2024 | 661 | 5.23 | $ 3,457.03 | 10-24-2024 | 661 | $ 04.98 | $ 3,291.78 | - | - | - | $ 01.27 | $ 165.25 | |
| 10-24-2024 | 100 | 5.23 | $ 523.00 | 10-24-2024 | 100 | $ 04.97 | $ 497.00 | - | - | - | $ 01.27 | $ 26.00 | |
| 10-24-2024 | 700 | 5.23 | $ 3,661.00 | 10-24-2024 | 700 | $ 04.98 | $ 3,486.00 | - | - | - | $ 01.27 | $ 175.00 | |
| 10-24-2024 | 39 | 5.23 | $ 203.97 | 10-24-2024 | 39 | $ 04.98 | $ 194.22 | - | - | - | $ 01.27 | $ 09.75 | |
| 10-24-2024 | 2000 | 5.23 | $ 10,460.00 | 10-24-2024 | 2000 | $ 04.98 | $ 9,960.00 | - | - | - | $ 01.27 | $ 500.00 | |
| 10-24-2024 | 2454 | 5.23 | $ 12,834.42 | 10-24-2024 | 2454 | $ 04.98 | $ 12,220.92 | - | - | - | $ 01.27 | $ 613.50 | |
| 10-24-2024 | 900 | 5.23 | $ 4,707.00 | 10-24-2024 | 900 | $ 04.98 | $ 4,482.00 | - | - | - | $ 01.27 | $ 225.00 | |
| 10-24-2024 | 100 | 5.22 | $ 522.00 | 10-24-2024 | 100 | $ 04.98 | $ 498.00 | - | - | - | $ 01.27 | $ 24.00 | |
| 10-24-2024 | 215 | 5.23 | $ 1,124.45 | 10-24-2024 | 215 | $ 05.23 | $ 1,124.45 | - | - | - | $ 01.27 | | |
| 10-24-2024 | 100 | 5.23 | $ 523.00 | 10-24-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | | |
| 10-24-2024 | 200 | 5.23 | $ 1,046.00 | 10-24-2024 | 200 | $ 05.23 | $ 1,046.00 | - | - | - | $ 01.27 | | |
| 10-24-2024 | 1000 | 5.23 | $ 5,230.00 | 10-24-2024 | 1000 | $ 04.97 | $ 4,970.00 | - | - | - | $ 01.27 | $ 260.00 | |
| 10-24-2024 | 700 | 5.23 | $ 3,661.00 | 10-24-2024 | 700 | $ 04.98 | $ 3,486.00 | - | - | - | $ 01.27 | $ 175.00 | |
| 10-24-2024 | 1385 | 5.23 | $ 7,243.55 | 10-24-2024 | 1385 | $ 04.98 | $ 6,897.30 | - | - | - | $ 01.27 | $ 346.25 | |
| 10-24-2024 | 36 | 5.23 | $ 188.28 | 10-24-2024 | 36 | $ 05.24 | $ 188.64 | - | - | - | $ 01.27 | -$ 00.36 | -$ 00.36 |
| 10-24-2024 | 200 | 5.23 | $ 1,046.00 | 10-24-2024 | 200 | $ 05.24 | $ 1,048.00 | - | - | - | $ 01.27 | -$ 02.00 | -$ 02.00 |
| 10-24-2024 | 79 | 5.23 | $ 413.17 | 10-24-2024 | 79 | $ 05.23 | $ 413.17 | - | - | - | $ 01.27 | | |
| 10-24-2024 | 300 | 5.23 | $ 1,569.00 | 10-24-2024 | 300 | $ 05.23 | $ 1,569.00 | - | - | - | $ 01.27 | | |
| 10-24-2024 | 700 | 5.23 | $ 3,661.00 | 10-24-2024 | 700 | $ 05.24 | $ 3,668.00 | - | - | - | $ 01.27 | -$ 07.00 | -$ 07.00 |
| 10-24-2024 | 300 | 5.23 | $ 1,569.00 | 10-24-2024 | 300 | $ 05.23 | $ 1,569.00 | - | - | - | $ 01.27 | | |
| 10-24-2024 | 885 | 5.23 | $ 4,628.55 | 10-24-2024 | 885 | $ 05.23 | $ 4,628.55 | - | - | - | $ 01.27 | | |
| 10-24-2024 | 36 | 5.23 | $ 188.28 | 10-24-2024 | 36 | $ 05.24 | $ 188.64 | - | - | - | $ 01.27 | -$ 00.36 | -$ 00.36 |
| 10-24-2024 | 100 | 5.23 | $ 523.00 | 10-24-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | | |
| 10-24-2024 | 264 | 5.23 | $ 1,380.72 | 10-24-2024 | 264 | $ 05.24 | $ 1,383.36 | - | - | - | $ 01.27 | -$ 02.64 | -$ 02.64 |
| 10-24-2024 | 100 | 5.23 | $ 523.00 | 10-24-2024 | 100 | $ 05.24 | $ 524.00 | - | - | - | $ 01.27 | -$ 01.00 | -$ 01.00 |
| 10-24-2024 | 146 | 5.23 | $ 763.58 | 10-24-2024 | 146 | $ 05.24 | $ 765.04 | - | - | - | $ 01.27 | -$ 01.46 | -$ 01.46 |
| 10-24-2024 | 400 | 5.23 | $ 2,092.00 | 10-24-2024 | 400 | $ 05.24 | $ 2,096.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 10-24-2024 | 1718 | 5.24 | $ 9,002.32 | 10-24-2024 | 1718 | $ 05.24 | $ 9,002.32 | - | - | - | $ 01.27 | | |
| 10-24-2024 | 900 | 5.24 | $ 4,716.00 | 10-24-2024 | 900 | $ 05.24 | $ 4,716.00 | - | - | - | $ 01.27 | | |
| 10-24-2024 | 200 | 5.22 | $ 1,044.00 | 10-24-2024 | 200 | $ 05.24 | $ 1,048.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 10-24-2024 | 300 | 5.22 | $ 1,566.00 | 10-24-2024 | 300 | $ 05.24 | $ 1,572.00 | - | - | - | $ 01.27 | -$ 06.00 | -$ 06.00 |
| 10-24-2024 | 200 | 5.22 | $ 1,044.00 | 10-24-2024 | 200 | $ 05.24 | $ 1,048.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 10-24-2024 | 500 | 5.22 | $ 2,610.00 | 10-24-2024 | 500 | $ 05.24 | $ 2,620.00 | - | - | - | $ 01.27 | -$ 10.00 | -$ 10.00 |
| 10-24-2024 | 600 | 5.22 | $ 3,132.00 | 10-24-2024 | 600 | $ 05.24 | $ 3,144.00 | - | - | - | $ 01.27 | -$ 12.00 | -$ 12.00 |
| 10-24-2024 | 300 | 5.21 | $ 1,563.00 | 10-24-2024 | 300 | $ 05.24 | $ 1,572.00 | - | - | - | $ 01.27 | -$ 09.00 | -$ 09.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | Diff | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-24-2024 | 300 | 5.21 | $ 1,563.00 | 10-24-2024 | 300 | $ 05.24 | $ 1,572.00 | - | - | - | $ 01.27 | -$ 09.00 | -$ 09.00 |
| 10-24-2024 | 200 | 5.21 | $ 1,042.00 | 10-24-2024 | 200 | $ 05.24 | $ 1,048.00 | - | - | - | $ 01.27 | -$ 06.00 | -$ 06.00 |
| 10-24-2024 | 294 | 5.21 | $ 1,531.74 | 10-24-2024 | 294 | $ 05.23 | $ 1,537.62 | - | - | - | $ 01.27 | -$ 05.88 | -$ 05.88 |
| 10-24-2024 | 100 | 5.21 | $ 521.00 | 10-24-2024 | 100 | $ 05.24 | $ 524.00 | - | - | - | $ 01.27 | -$ 03.00 | -$ 03.00 |
| 10-24-2024 | 6 | 5.21 | $ 31.26 | 10-24-2024 | 6 | $ 05.23 | $ 31.38 | - | - | - | $ 01.27 | -$ 00.12 | -$ 00.12 |
| 10-24-2024 | 700 | 5.14 | $ 3,598.00 | 10-24-2024 | 700 | $ 04.97 | $ 3,479.00 | - | - | - | $ 01.27 | $ 119.00 | |
| 10-24-2024 | 400 | 5.16 | $ 2,064.00 | 10-24-2024 | 400 | $ 04.97 | $ 1,988.00 | - | - | - | $ 01.27 | $ 76.00 | |
| 10-24-2024 | 300 | 5.14 | $ 1,542.00 | 10-24-2024 | 300 | $ 04.97 | $ 1,491.00 | - | - | - | $ 01.27 | $ 51.00 | |
| 10-24-2024 | 300 | 5.14 | $ 1,542.00 | 10-24-2024 | 300 | $ 04.97 | $ 1,491.00 | - | - | - | $ 01.27 | $ 51.00 | |
| 10-24-2024 | 1600 | 5.16 | $ 8,256.00 | 10-24-2024 | 1600 | $ 04.97 | $ 7,952.00 | - | - | - | $ 01.27 | $ 304.00 | |
| 10-24-2024 | 300 | 5.14 | $ 1,542.00 | 10-24-2024 | 300 | $ 04.97 | $ 1,491.00 | - | - | - | $ 01.27 | $ 51.00 | |
| 10-24-2024 | 400 | 5.15 | $ 2,060.00 | 10-24-2024 | 400 | $ 04.97 | $ 1,988.00 | - | - | - | $ 01.27 | $ 72.00 | |
| 10-24-2024 | 1300 | 5.14 | $ 6,682.00 | 10-24-2024 | 1300 | $ 04.97 | $ 6,461.00 | - | - | - | $ 01.27 | $ 221.00 | |
| 10-24-2024 | 1492 | 5.16 | $ 7,698.72 | 10-24-2024 | 1492 | $ 04.97 | $ 7,415.24 | - | - | - | $ 01.27 | $ 283.48 | |
| 10-24-2024 | 200 | 5.14 | $ 1,028.00 | 10-24-2024 | 200 | $ 04.97 | $ 994.00 | - | - | - | $ 01.27 | $ 34.00 | |
| 10-24-2024 | 500 | 5.14 | $ 2,570.00 | 10-24-2024 | 500 | $ 04.97 | $ 2,485.00 | - | - | - | $ 01.27 | $ 85.00 | |
| 10-24-2024 | 200 | 5.14 | $ 1,028.00 | 10-24-2024 | 200 | $ 04.97 | $ 994.00 | - | - | - | $ 01.27 | $ 34.00 | |
| 10-24-2024 | 700 | 5.14 | $ 3,598.00 | 10-24-2024 | 700 | $ 04.97 | $ 3,479.00 | - | - | - | $ 01.27 | $ 119.00 | |
| 10-24-2024 | 300 | 5.17 | $ 1,551.00 | 10-24-2024 | 300 | $ 04.97 | $ 1,491.00 | - | - | - | $ 01.27 | $ 60.00 | |
| 10-24-2024 | 200 | 5.14 | $ 1,028.00 | 10-24-2024 | 200 | $ 04.97 | $ 994.00 | - | - | - | $ 01.27 | $ 34.00 | |
| 10-24-2024 | 400 | 5.14 | $ 2,056.00 | 10-24-2024 | 400 | $ 04.97 | $ 1,988.00 | - | - | - | $ 01.27 | $ 68.00 | |
| 10-24-2024 | 100 | 5.16 | $ 516.00 | 10-24-2024 | 100 | $ 04.97 | $ 497.00 | - | - | - | $ 01.27 | $ 19.00 | |
| 10-24-2024 | 300 | 5.14 | $ 1,542.00 | 10-24-2024 | 300 | $ 04.97 | $ 1,491.00 | - | - | - | $ 01.27 | $ 51.00 | |
| 10-24-2024 | 8 | 5.14 | $ 41.12 | 10-24-2024 | 8 | $ 04.97 | $ 39.76 | - | - | - | $ 01.27 | $ 01.36 | |
| 10-24-2024 | 1584 | 4.97 | $ 7,872.48 | 10-24-2024 | 1584 | $ 04.96 | $ 7,856.64 | - | - | - | $ 01.27 | $ 15.84 | |
| 10-24-2024 | 1500 | 4.97 | $ 7,455.00 | 10-24-2024 | 1500 | $ 04.96 | $ 7,440.00 | - | - | - | $ 01.27 | $ 15.00 | |
| 10-24-2024 | 1500 | 4.97 | $ 7,455.00 | 10-24-2024 | 1500 | $ 04.96 | $ 7,440.00 | - | - | - | $ 01.27 | $ 15.00 | |
| 10-24-2024 | 300 | 4.97 | $ 1,491.00 | 10-24-2024 | 300 | $ 04.96 | $ 1,488.00 | - | - | - | $ 01.27 | $ 03.00 | |
| 10-24-2024 | 700 | 4.97 | $ 3,479.00 | 10-24-2024 | 700 | $ 04.95 | $ 3,465.00 | - | - | - | $ 01.27 | $ 14.00 | |
| 10-24-2024 | 900 | 4.97 | $ 4,473.00 | 10-24-2024 | 900 | $ 04.95 | $ 4,455.00 | - | - | - | $ 01.27 | $ 18.00 | |
| 10-24-2024 | 5536 | 4.97 | $ 27,513.92 | 10-24-2024 | 5536 | $ 04.96 | $ 27,458.56 | - | - | - | $ 01.27 | $ 55.36 | |
| 10-24-2024 | 8 | 4.97 | $ 39.76 | 10-24-2024 | 8 | $ 04.95 | $ 39.60 | - | - | - | $ 01.27 | $ 00.16 | |
| 10-24-2024 | 400 | 4.97 | $ 1,988.00 | 10-24-2024 | 400 | $ 04.95 | $ 1,980.00 | - | - | - | $ 01.27 | $ 08.00 | |
| 10-24-2024 | 280 | 4.97 | $ 1,391.60 | 10-24-2024 | 280 | $ 04.96 | $ 1,388.80 | - | - | - | $ 01.27 | $ 02.80 | |
| 10-24-2024 | 688 | 4.97 | $ 3,419.36 | 10-24-2024 | 688 | $ 04.95 | $ 3,405.60 | - | - | - | $ 01.27 | $ 13.76 | |
| 10-24-2024 | 2064 | 4.97 | $ 10,258.08 | 10-24-2024 | 2064 | $ 04.95 | $ 10,216.80 | - | - | - | $ 01.27 | $ 41.28 | |
| 10-24-2024 | 688 | 4.97 | $ 3,419.36 | 10-24-2024 | 688 | $ 04.95 | $ 3,405.60 | - | - | - | $ 01.27 | $ 13.76 | |
| 10-24-2024 | 688 | 4.97 | $ 3,419.36 | 10-24-2024 | 688 | $ 04.95 | $ 3,405.60 | - | - | - | $ 01.27 | $ 13.76 | |
| 10-24-2024 | 2064 | 4.97 | $ 10,258.08 | 10-24-2024 | 2064 | $ 04.95 | $ 10,216.80 | - | - | - | $ 01.27 | $ 41.28 | |
| 10-24-2024 | 124 | 4.93 | $ 611.32 | 10-24-2024 | 124 | $ 04.95 | $ 613.80 | - | - | - | $ 01.27 | -$ 02.48 | -$ 02.48 |
| 10-24-2024 | 76 | 4.93 | $ 374.68 | 10-24-2024 | 76 | $ 04.95 | $ 376.20 | - | - | - | $ 01.27 | -$ 01.52 | -$ 01.52 |
| 10-24-2024 | 100 | 4.93 | $ 493.00 | 10-24-2024 | 100 | $ 04.95 | $ 495.00 | - | - | - | $ 01.27 | -$ 02.00 | -$ 02.00 |
| 10-24-2024 | 224 | 4.93 | $ 1,104.32 | 10-24-2024 | 224 | $ 04.94 | $ 1,106.56 | - | - | - | $ 01.27 | -$ 02.24 | -$ 02.24 |
| 10-24-2024 | 176 | 4.93 | $ 867.68 | 10-24-2024 | 176 | $ 04.94 | $ 869.44 | - | - | - | $ 01.27 | -$ 01.76 | -$ 01.76 |
| 10-24-2024 | 100 | 4.93 | $ 493.00 | 10-24-2024 | 100 | $ 04.94 | $ 494.00 | - | - | - | $ 01.27 | -$ 01.00 | -$ 01.00 |
| 10-24-2024 | 400 | 4.93 | $ 1,972.00 | 10-24-2024 | 400 | $ 04.94 | $ 1,976.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 10-24-2024 | 600 | 4.94 | $ 2,964.00 | 10-24-2024 | 600 | $ 04.98 | $ 2,988.00 | - | - | - | $ 01.27 | -$ 24.00 | -$ 24.00 |
| 10-24-2024 | 9097 | 4.94 | $ 44,939.18 | 10-24-2024 | 9097 | $ 04.98 | $ 45,303.06 | - | - | - | $ 01.27 | -$ 363.88 | -$ 363.88 |
| 10-24-2024 | 3203 | 4.94 | $ 15,822.82 | 10-24-2024 | 3203 | $ 04.98 | $ 15,950.94 | - | - | - | $ 01.27 | -$ 128.12 | -$ 128.12 |
| 10-24-2024 | 700 | 4.94 | $ 3,458.00 | 10-24-2024 | 700 | $ 04.98 | $ 3,486.00 | - | - | - | $ 01.27 | -$ 28.00 | -$ 28.00 |
| 10-24-2024 | 2000 | 4.94 | $ 9,880.00 | 10-24-2024 | 2000 | $ 04.98 | $ 9,960.00 | - | - | - | $ 01.27 | -$ 80.00 | -$ 80.00 |
| 10-24-2024 | 400 | 4.94 | $ 1,976.00 | 10-24-2024 | 400 | $ 04.98 | $ 1,992.00 | - | - | - | $ 01.27 | -$ 16.00 | -$ 16.00 |
| 10-24-2024 | 500 | 4.94 | $ 2,470.00 | 10-24-2024 | 500 | $ 04.98 | $ 2,490.00 | - | - | - | $ 01.27 | -$ 20.00 | -$ 20.00 |
| 10-24-2024 | 100 | 4.94 | $ 494.00 | 10-24-2024 | 100 | $ 04.98 | $ 498.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 10-24-2024 | 400 | 4.94 | $ 1,976.00 | 10-24-2024 | 400 | $ 04.98 | $ 1,992.00 | - | - | - | $ 01.27 | -$ 16.00 | -$ 16.00 |
| 10-24-2024 | 200 | 4.94 | $ 988.00 | 10-24-2024 | 200 | $ 04.95 | $ 990.00 | - | - | - | $ 01.27 | -$ 02.00 | -$ 02.00 |
| 10-24-2024 | 1900 | 4.94 | $ 9,386.00 | 10-24-2024 | 1900 | $ 04.98 | $ 9,462.00 | - | - | - | $ 01.27 | -$ 76.00 | -$ 76.00 |
| 10-24-2024 | 400 | 4.94 | $ 1,976.00 | 10-24-2024 | 400 | $ 04.95 | $ 1,980.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 10-24-2024 | 300 | 4.94 | $ 1,482.00 | 10-24-2024 | 300 | $ 04.95 | $ 1,485.00 | - | - | - | $ 01.27 | -$ 03.00 | -$ 03.00 |
| 10-24-2024 | 500 | 4.94 | $ 2,470.00 | 10-24-2024 | 500 | $ 04.95 | $ 2,475.00 | - | - | - | $ 01.27 | -$ 05.00 | -$ 05.00 |
| 10-24-2024 | 309 | 4.94 | $ 1,526.46 | 10-24-2024 | 309 | $ 04.95 | $ 1,529.55 | - | - | - | $ 01.27 | -$ 03.09 | -$ 03.09 |
| 10-24-2024 | 100 | 4.94 | $ 494.00 | 10-24-2024 | 100 | $ 04.95 | $ 495.00 | - | - | - | $ 01.27 | -$ 01.00 | -$ 01.00 |
| 10-24-2024 | 791 | 4.94 | $ 3,907.54 | 10-24-2024 | 791 | $ 04.95 | $ 3,915.45 | - | - | - | $ 01.27 | -$ 07.91 | -$ 07.91 |
| 10-24-2024 | 228 | 4.94 | $ 1,126.32 | 10-24-2024 | 228 | $ 04.95 | $ 1,128.60 | - | - | - | $ 01.27 | -$ 02.28 | -$ 02.28 |
| 10-24-2024 | 1600 | 4.94 | $ 7,904.00 | 10-24-2024 | 1600 | $ 04.95 | $ 7,920.00 | - | - | - | $ 01.27 | -$ 16.00 | -$ 16.00 |
| 10-24-2024 | 91 | 4.94 | $ 449.54 | 10-24-2024 | 91 | $ 04.95 | $ 450.45 | - | - | - | $ 01.27 | -$ 00.91 | -$ 00.91 |
| 10-24-2024 | 100 | 4.94 | $ 494.00 | 10-24-2024 | 100 | $ 04.95 | $ 495.00 | - | - | - | $ 01.27 | -$ 01.00 | -$ 01.00 |
| 10-24-2024 | 37 | 4.94 | $ 182.78 | 10-24-2024 | 37 | $ 04.95 | $ 183.15 | - | - | - | $ 01.27 | -$ 00.37 | -$ 00.37 |
| 10-24-2024 | 91 | 4.94 | $ 449.54 | 10-24-2024 | 91 | $ 04.95 | $ 450.45 | - | - | - | $ 01.27 | -$ 00.91 | -$ 00.91 |
| 10-24-2024 | 872 | 4.94 | $ 4,307.68 | 10-24-2024 | 872 | $ 04.95 | $ 4,316.40 | - | - | - | $ 01.27 | -$ 08.72 | -$ 08.72 |
| 10-24-2024 | 337 | 4.94 | $ 1,664.78 | 10-24-2024 | 337 | $ 04.95 | $ 1,668.15 | - | - | - | $ 01.27 | -$ 03.37 | -$ 03.37 |
| 10-24-2024 | 163 | 4.94 | $ 805.22 | 10-24-2024 | 163 | $ 04.95 | $ 806.85 | - | - | - | $ 01.27 | -$ 01.63 | -$ 01.63 |
| 10-24-2024 | 152 | 4.94 | $ 750.88 | 10-24-2024 | 152 | $ 04.95 | $ 752.40 | - | - | - | $ 01.27 | -$ 01.52 | -$ 01.52 |
| 10-24-2024 | 12 | 4.94 | $ 59.28 | 10-24-2024 | 12 | $ 04.95 | $ 59.40 | - | - | - | $ 01.27 | -$ 00.12 | -$ 00.12 |
| 10-24-2024 | 100 | 4.94 | $ 494.00 | 10-24-2024 | 100 | $ 04.95 | $ 495.00 | - | - | - | $ 01.27 | -$ 01.00 | -$ 01.00 |
| 10-24-2024 | 188 | 4.94 | $ 928.72 | 10-24-2024 | 188 | $ 04.95 | $ 930.60 | - | - | - | $ 01.27 | -$ 01.88 | -$ 01.88 |

| 10-24-2024 | 300 | 4.94 | $ 1,482.00 | 10-24-2024 | 300 | $ 04.95 | $ 1,485.00 | - | - | - | $ 01.27 | -$ 03.00 | -$ 03.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-24-2024 | 12 | 4.94 | $ 59.28 | 10-24-2024 | 12 | $ 04.96 | $ 59.52 | - | - | - | $ 01.27 | -$ 00.24 | -$ 00.24 |
| 10-24-2024 | 88 | 4.94 | $ 434.72 | 10-24-2024 | 88 | $ 04.95 | $ 435.60 | - | - | - | $ 01.27 | -$ 00.88 | -$ 00.88 |
| 10-24-2024 | 272 | 4.94 | $ 1,343.68 | 10-24-2024 | 272 | $ 04.96 | $ 1,349.12 | - | - | - | $ 01.27 | -$ 05.44 | -$ 05.44 |
| 10-24-2024 | 390 | 4.94 | $ 1,926.60 | 10-24-2024 | 390 | $ 04.96 | $ 1,934.40 | - | - | - | $ 01.27 | -$ 07.80 | -$ 07.80 |
| 10-24-2024 | 38 | 4.94 | $ 187.72 | 10-24-2024 | 38 | $ 04.96 | $ 188.48 | - | - | - | $ 01.27 | -$ 00.76 | -$ 00.76 |
| 10-24-2024 | 750 | 4.94 | $ 3,705.00 | 10-24-2024 | 750 | $ 04.96 | $ 3,720.00 | - | - | - | $ 01.27 | -$ 15.00 | -$ 15.00 |
| 10-24-2024 | 1550 | 4.94 | $ 7,657.00 | 10-24-2024 | 1550 | $ 04.96 | $ 7,688.00 | - | - | - | $ 01.27 | -$ 31.00 | -$ 31.00 |
| 10-24-2024 | 1 | 4.94 | $ 04.94 | 10-24-2024 | 1 | $ 04.96 | $ 04.96 | - | - | - | $ 01.27 | -$ 00.02 | -$ 00.02 |
| 10-24-2024 | 2000 | 4.94 | $ 9,880.00 | 10-24-2024 | 2000 | $ 04.96 | $ 9,920.00 | - | - | - | $ 01.27 | -$ 40.00 | -$ 40.00 |
| 10-24-2024 | 800 | 4.94 | $ 3,952.00 | 10-24-2024 | 800 | $ 04.96 | $ 3,968.00 | - | - | - | $ 01.27 | -$ 16.00 | -$ 16.00 |
| 10-24-2024 | 1400 | 4.94 | $ 6,916.00 | 10-24-2024 | 1400 | $ 04.96 | $ 6,944.00 | - | - | - | $ 01.27 | -$ 28.00 | -$ 28.00 |
| 10-24-2024 | 500 | 4.94 | $ 2,470.00 | 10-24-2024 | 500 | $ 04.96 | $ 2,480.00 | - | - | - | $ 01.27 | -$ 10.00 | -$ 10.00 |
| 10-24-2024 | 100 | 4.94 | $ 494.00 | 10-24-2024 | 100 | $ 04.96 | $ 496.00 | - | - | - | $ 01.27 | -$ 02.00 | -$ 02.00 |
| 10-24-2024 | 400 | 4.94 | $ 1,976.00 | 10-24-2024 | 400 | $ 04.96 | $ 1,984.00 | - | - | - | $ 01.27 | -$ 08.00 | -$ 08.00 |
| 10-24-2024 | 100 | 4.94 | $ 494.00 | 10-24-2024 | 100 | $ 04.96 | $ 496.00 | - | - | - | $ 01.27 | -$ 02.00 | -$ 02.00 |
| 10-24-2024 | 1400 | 4.94 | $ 6,916.00 | 10-24-2024 | 1400 | $ 04.96 | $ 6,944.00 | - | - | - | $ 01.27 | -$ 28.00 | -$ 28.00 |
| 10-24-2024 | 528 | 4.94 | $ 2,608.32 | 10-24-2024 | 528 | $ 04.96 | $ 2,618.88 | - | - | - | $ 01.27 | -$ 10.56 | -$ 10.56 |
| 10-24-2024 | 100 | 4.94 | $ 494.00 | 10-24-2024 | 100 | $ 04.96 | $ 496.00 | - | - | - | $ 01.27 | -$ 02.00 | -$ 02.00 |
| 10-24-2024 | 800 | 4.94 | $ 3,952.00 | 10-24-2024 | 800 | $ 04.96 | $ 3,968.00 | - | - | - | $ 01.27 | -$ 16.00 | -$ 16.00 |
| 10-24-2024 | 900 | 4.94 | $ 4,446.00 | 10-24-2024 | 900 | $ 04.96 | $ 4,464.00 | - | - | - | $ 01.27 | -$ 18.00 | -$ 18.00 |
| 10-24-2024 | 300 | 4.94 | $ 1,482.00 | 10-24-2024 | 300 | $ 04.96 | $ 1,488.00 | - | - | - | $ 01.27 | -$ 06.00 | -$ 06.00 |
| 10-24-2024 | 500 | 4.94 | $ 2,470.00 | 10-24-2024 | 500 | $ 04.96 | $ 2,480.00 | - | - | - | $ 01.27 | -$ 10.00 | -$ 10.00 |
| 10-24-2024 | 200 | 4.94 | $ 988.00 | 10-24-2024 | 200 | $ 04.96 | $ 992.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 10-24-2024 | 2 | 4.96 | $ 09.92 | 10-24-2024 | 2 | $ 04.98 | $ 09.96 | - | - | - | $ 01.27 | -$ 00.04 | -$ 00.04 |
| 10-24-2024 | 200 | 4.96 | $ 992.00 | 10-24-2024 | 200 | $ 04.98 | $ 996.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 10-24-2024 | 400 | 4.96 | $ 1,984.00 | 10-24-2024 | 400 | $ 04.98 | $ 1,992.00 | - | - | - | $ 01.27 | -$ 08.00 | -$ 08.00 |
| 10-24-2024 | 400 | 4.96 | $ 1,984.00 | 10-24-2024 | 400 | $ 04.98 | $ 1,992.00 | - | - | - | $ 01.27 | -$ 08.00 | -$ 08.00 |
| 10-24-2024 | 188 | 4.96 | $ 932.48 | 10-24-2024 | 188 | $ 04.98 | $ 936.24 | - | - | - | $ 01.27 | -$ 03.76 | -$ 03.76 |
| 10-24-2024 | 166 | 4.96 | $ 823.36 | 10-24-2024 | 166 | $ 04.98 | $ 826.68 | - | - | - | $ 01.27 | -$ 03.32 | -$ 03.32 |
| 10-24-2024 | 200 | 4.96 | $ 992.00 | 10-24-2024 | 200 | $ 04.98 | $ 996.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 10-24-2024 | 512 | 4.96 | $ 2,539.52 | 10-24-2024 | 512 | $ 04.98 | $ 2,549.76 | - | - | - | $ 01.27 | -$ 10.24 | -$ 10.24 |
| 10-24-2024 | 200 | 4.96 | $ 992.00 | 10-24-2024 | 200 | $ 04.98 | $ 996.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 10-24-2024 | 12 | 4.96 | $ 59.52 | 10-24-2024 | 12 | $ 04.98 | $ 59.76 | - | - | - | $ 01.27 | -$ 00.24 | -$ 00.24 |
| 10-24-2024 | 100 | 4.96 | $ 496.00 | 10-24-2024 | 100 | $ 04.98 | $ 498.00 | - | - | - | $ 01.27 | -$ 02.00 | -$ 02.00 |
| 10-24-2024 | 100 | 4.96 | $ 496.00 | 10-24-2024 | 100 | $ 04.98 | $ 498.00 | - | - | - | $ 01.27 | -$ 02.00 | -$ 02.00 |
| 10-24-2024 | 200 | 4.97 | $ 994.00 | 10-24-2024 | 200 | $ 04.98 | $ 996.00 | - | - | - | $ 01.27 | -$ 02.00 | -$ 02.00 |
| 10-24-2024 | 900 | 4.97 | $ 4,473.00 | 10-24-2024 | 900 | $ 04.98 | $ 4,482.00 | - | - | - | $ 01.27 | -$ 09.00 | -$ 09.00 |
| 10-24-2024 | 12 | 4.97 | $ 59.64 | 10-24-2024 | 12 | $ 04.98 | $ 59.76 | - | - | - | $ 01.27 | -$ 00.12 | -$ 00.12 |
| 10-24-2024 | 88 | 4.97 | $ 437.36 | 10-24-2024 | 88 | $ 04.98 | $ 438.24 | - | - | - | $ 01.27 | -$ 00.88 | -$ 00.88 |
| 10-24-2024 | 100 | 4.97 | $ 497.00 | 10-24-2024 | 100 | $ 04.98 | $ 498.00 | - | - | - | $ 01.27 | -$ 01.00 | -$ 01.00 |
| 10-24-2024 | 2 | 4.97 | $ 09.94 | 10-24-2024 | 2 | $ 04.98 | $ 09.96 | - | - | - | $ 01.27 | -$ 00.02 | -$ 00.02 |
| 10-24-2024 | 64 | 4.97 | $ 318.08 | 10-24-2024 | 64 | $ 04.98 | $ 318.72 | - | - | - | $ 01.27 | -$ 00.64 | -$ 00.64 |
| 10-24-2024 | 50 | 4.97 | $ 248.50 | 10-24-2024 | 50 | $ 04.98 | $ 249.00 | - | - | - | $ 01.27 | -$ 00.50 | -$ 00.50 |
| 10-24-2024 | 400 | 4.97 | $ 1,988.00 | 10-24-2024 | 400 | $ 04.98 | $ 1,992.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 10-24-2024 | 86 | 4.97 | $ 427.42 | 10-24-2024 | 86 | $ 04.98 | $ 428.28 | - | - | - | $ 01.27 | -$ 00.86 | -$ 00.86 |
| 10-24-2024 | 100 | 4.97 | $ 497.00 | 10-24-2024 | 100 | $ 04.98 | $ 498.00 | - | - | - | $ 01.27 | -$ 01.00 | -$ 01.00 |
| 10-24-2024 | 200 | 4.97 | $ 994.00 | 10-24-2024 | 200 | $ 04.98 | $ 996.00 | - | - | - | $ 01.27 | -$ 02.00 | -$ 02.00 |
| 10-24-2024 | 100 | 4.97 | $ 497.00 | 10-24-2024 | 100 | $ 04.98 | $ 498.00 | - | - | - | $ 01.27 | -$ 01.00 | -$ 01.00 |
| 10-24-2024 | 200 | 4.97 | $ 994.00 | 10-24-2024 | 200 | $ 04.98 | $ 996.00 | - | - | - | $ 01.27 | -$ 02.00 | -$ 02.00 |
| 10-24-2024 | 300 | 4.97 | $ 1,491.00 | 10-24-2024 | 300 | $ 04.98 | $ 1,494.00 | - | - | - | $ 01.27 | -$ 03.00 | -$ 03.00 |
| 10-24-2024 | 364 | 4.97 | $ 1,809.08 | 10-24-2024 | 364 | $ 04.98 | $ 1,812.72 | - | - | - | $ 01.27 | -$ 03.64 | -$ 03.64 |
| 10-24-2024 | 836 | 4.97 | $ 4,154.92 | 10-24-2024 | 836 | $ 04.98 | $ 4,163.28 | - | - | - | $ 01.27 | -$ 08.36 | -$ 08.36 |
| 10-24-2024 | 2364 | 4.97 | $ 11,749.08 | 10-24-2024 | 2364 | $ 04.99 | $ 11,796.36 | - | - | - | $ 01.27 | -$ 47.28 | -$ 47.28 |
| 10-24-2024 | 1036 | 4.97 | $ 5,148.92 | 10-24-2024 | 1036 | $ 04.98 | $ 5,159.28 | - | - | - | $ 01.27 | -$ 10.36 | -$ 10.36 |
| 10-24-2024 | 100 | 4.97 | $ 497.00 | 10-24-2024 | 100 | $ 04.99 | $ 499.00 | - | - | - | $ 01.27 | -$ 02.00 | -$ 02.00 |
| 10-24-2024 | 200 | 4.97 | $ 994.00 | 10-24-2024 | 200 | $ 04.99 | $ 998.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 10-24-2024 | 300 | 4.97 | $ 1,491.00 | 10-24-2024 | 300 | $ 04.99 | $ 1,497.00 | - | - | - | $ 01.27 | -$ 06.00 | -$ 06.00 |
| 10-24-2024 | 400 | 4.98 | $ 1,992.00 | 10-24-2024 | 400 | $ 04.99 | $ 1,996.00 | - | - | - | $ 01.27 | -$ 04.00 | -$ 04.00 |
| 10-24-2024 | 1000 | 4.98 | $ 4,980.00 | 10-24-2024 | 1000 | $ 04.99 | $ 4,990.00 | - | - | - | $ 01.27 | -$ 10.00 | -$ 10.00 |
| 10-24-2024 | 29 | 4.98 | $ 144.42 | 10-24-2024 | 29 | $ 04.99 | $ 144.71 | - | - | - | $ 01.27 | -$ 00.29 | -$ 00.29 |
| 10-24-2024 | 7 | 5 | $ 35.00 | 10-24-2024 | 7 | $ 04.99 | $ 34.93 | - | - | - | $ 01.27 | $ 00.07 | |
| 10-24-2024 | 100 | 5 | $ 500.00 | 10-24-2024 | 100 | $ 04.99 | $ 499.00 | - | - | - | $ 01.27 | $ 01.00 | |
| 10-24-2024 | 400 | 5 | $ 2,000.00 | 10-24-2024 | 400 | $ 04.99 | $ 1,996.00 | - | - | - | $ 01.27 | $ 04.00 | |
| 10-24-2024 | 2700 | 5 | $ 13,500.00 | 10-24-2024 | 2700 | $ 04.99 | $ 13,473.00 | - | - | - | $ 01.27 | $ 27.00 | |
| 10-24-2024 | 650 | 5 | $ 3,250.00 | 10-24-2024 | 650 | $ 04.99 | $ 3,243.50 | - | - | - | $ 01.27 | $ 06.50 | |
| 10-24-2024 | 400 | 5 | $ 2,000.00 | 10-24-2024 | 400 | $ 04.99 | $ 1,996.00 | - | - | - | $ 01.27 | $ 04.00 | |
| 10-24-2024 | 50 | 5 | $ 250.00 | 10-24-2024 | 50 | $ 04.99 | $ 249.50 | - | - | - | $ 01.27 | $ 00.50 | |
| 10-24-2024 | 100 | 5.02 | $ 502.00 | 10-24-2024 | 100 | $ 04.99 | $ 499.00 | - | - | - | $ 01.27 | $ 03.00 | |
| 10-24-2024 | 100 | 5.02 | $ 502.00 | 10-24-2024 | 100 | $ 04.99 | $ 499.00 | - | - | - | $ 01.27 | $ 03.00 | |
| 10-24-2024 | 1300 | 5.02 | $ 6,526.00 | 10-24-2024 | 1300 | $ 04.99 | $ 6,487.00 | - | - | - | $ 01.27 | $ 39.00 | |
| 10-24-2024 | 100 | 5.02 | $ 502.00 | 10-24-2024 | 100 | $ 04.99 | $ 499.00 | - | - | - | $ 01.27 | $ 03.00 | |
| 10-24-2024 | 100 | 5.02 | $ 502.00 | 10-24-2024 | 100 | $ 04.99 | $ 499.00 | - | - | - | $ 01.27 | $ 03.00 | |
| 10-24-2024 | 100 | 5.02 | $ 502.00 | 10-24-2024 | 100 | $ 04.99 | $ 499.00 | - | - | - | $ 01.27 | $ 03.00 | |
| 10-24-2024 | 600 | 5.02 | $ 3,012.00 | 10-24-2024 | 600 | $ 04.99 | $ 2,994.00 | - | - | - | $ 01.27 | $ 18.00 | |
| 10-24-2024 | 100 | 5.02 | $ 502.00 | 10-24-2024 | 100 | $ 04.99 | $ 499.00 | - | - | - | $ 01.27 | $ 03.00 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-24-2024 | 1400 | 5.02 | $7,028.00 | 10-24-2024 | 1400 | $04.99 | $6,986.00 | - | - | - | $01.27 | $42.00 | |
| 10-24-2024 | 926 | 4.98 | $4,611.48 | 10-25-2024 | 926 | $05.06 | $4,685.56 | - | - | - | $01.27 | -$74.08 | -$74.08 |
| 10-24-2024 | 1 | 4.98 | $04.98 | 10-25-2024 | 1 | $05.06 | $05.06 | - | - | - | $01.27 | -$00.08 | -$00.08 |
| 10-24-2024 | 473 | 4.98 | $2,355.54 | 10-25-2024 | 473 | $05.06 | $2,393.38 | - | - | - | $01.27 | -$37.84 | -$37.84 |
| 10-24-2024 | 400 | 4.99 | $1,996.00 | 10-25-2024 | 400 | $05.06 | $2,024.00 | - | - | - | $01.27 | -$28.00 | -$28.00 |
| 10-24-2024 | 5914 | 4.98 | $29,451.72 | 10-25-2024 | 5914 | $05.04 | $29,806.56 | - | - | - | $01.27 | -$354.84 | -$354.84 |
| 10-24-2024 | 549 | 4.98 | $2,734.02 | 10-25-2024 | 549 | $05.04 | $2,766.96 | - | - | - | $01.27 | -$32.94 | -$32.94 |
| 10-24-2024 | 400 | 4.98 | $1,992.00 | 10-25-2024 | 400 | $05.04 | $2,016.00 | - | - | - | $01.27 | -$24.00 | -$24.00 |
| 10-24-2024 | 1647 | 4.98 | $8,202.06 | 10-25-2024 | 1647 | $05.04 | $8,300.88 | - | - | - | $01.27 | -$98.82 | -$98.82 |
| 10-24-2024 | 549 | 4.98 | $2,734.02 | 10-25-2024 | 549 | $05.04 | $2,766.96 | - | - | - | $01.27 | -$32.94 | -$32.94 |
| 10-24-2024 | 2118 | 4.98 | $10,547.64 | 10-25-2024 | 2118 | $05.04 | $10,674.72 | - | - | - | $01.27 | -$127.08 | -$127.08 |
| 10-24-2024 | 549 | 4.98 | $2,734.02 | 10-25-2024 | 549 | $05.04 | $2,766.96 | - | - | - | $01.27 | -$32.94 | -$32.94 |
| 10-24-2024 | 100 | 4.98 | $498.00 | 10-25-2024 | 100 | $05.06 | $506.00 | - | - | - | $01.27 | -$08.00 | -$08.00 |
| 10-24-2024 | 74 | 4.98 | $368.52 | 10-25-2024 | 74 | $05.06 | $374.44 | - | - | - | $01.27 | -$05.92 | -$05.92 |
| 10-24-2024 | 50 | 4.98 | $249.00 | 10-25-2024 | 50 | $05.04 | $252.00 | - | - | - | $01.27 | -$03.00 | -$03.00 |
| 10-24-2024 | 800 | 4.98 | $3,984.00 | 10-25-2024 | 800 | $05.04 | $4,032.00 | - | - | - | $01.27 | -$48.00 | -$48.00 |
| 10-24-2024 | 300 | 4.99 | $1,497.00 | 10-25-2024 | 300 | $05.04 | $1,512.00 | - | - | - | $01.27 | -$15.00 | -$15.00 |
| 10-24-2024 | 120 | 4.98 | $597.60 | 10-25-2024 | 120 | $05.04 | $604.80 | - | - | - | $01.27 | -$07.20 | -$07.20 |
| 10-24-2024 | 1 | 4.98 | $04.98 | 10-25-2024 | 1 | $05.04 | $05.04 | - | - | - | $01.27 | -$00.06 | -$00.06 |
| 10-24-2024 | 91 | 4.98 | $453.18 | 10-25-2024 | 91 | $05.04 | $458.64 | - | - | - | $01.27 | -$05.46 | -$05.46 |
| 10-24-2024 | 100 | 4.99 | $499.00 | 10-25-2024 | 100 | $05.04 | $504.00 | - | - | - | $01.27 | -$05.00 | -$05.00 |
| 10-24-2024 | 600 | 4.98 | $2,988.00 | 10-25-2024 | 600 | $05.04 | $3,024.00 | - | - | - | $01.27 | -$36.00 | -$36.00 |
| 10-24-2024 | 70 | 4.98 | $348.60 | 10-25-2024 | 70 | $05.04 | $352.80 | - | - | - | $01.27 | -$04.20 | -$04.20 |
| 10-24-2024 | 1400 | 4.98 | $6,972.00 | 10-25-2024 | 1400 | $05.04 | $7,056.00 | - | - | - | $01.27 | -$84.00 | -$84.00 |
| 10-24-2024 | 200 | 4.99 | $998.00 | 10-25-2024 | 200 | $05.04 | $1,008.00 | - | - | - | $01.27 | -$10.00 | -$10.00 |
| 10-24-2024 | 68 | 4.98 | $338.64 | 10-25-2024 | 68 | $05.04 | $342.72 | - | - | - | $01.27 | -$04.08 | -$04.08 |
| 10-24-2024 | 100 | 4.99 | $499.00 | 10-25-2024 | 100 | $05.04 | $504.00 | - | - | - | $01.27 | -$05.00 | -$05.00 |
| 10-24-2024 | 200 | 4.98 | $996.00 | 10-25-2024 | 200 | $05.04 | $1,008.00 | - | - | - | $01.27 | -$12.00 | -$12.00 |
| 10-24-2024 | 200 | 4.98 | $996.00 | 10-25-2024 | 200 | $05.04 | $1,008.00 | - | - | - | $01.27 | -$12.00 | -$12.00 |
| 10-24-2024 | 500 | 4.98 | $2,490.00 | 10-25-2024 | 500 | $05.04 | $2,520.00 | - | - | - | $01.27 | -$30.00 | -$30.00 |
| 10-24-2024 | 200 | 4.99 | $998.00 | 10-25-2024 | 200 | $05.04 | $1,008.00 | - | - | - | $01.27 | -$10.00 | -$10.00 |
| 10-24-2024 | 1211 | 4.99 | $6,042.89 | 10-25-2024 | 1211 | $05.04 | $6,103.44 | - | - | - | $01.27 | -$60.55 | -$60.55 |
| 10-24-2024 | 89 | 4.99 | $444.11 | 10-25-2024 | 89 | $05.04 | $448.56 | - | - | - | $01.27 | -$04.45 | -$04.45 |
| 10-24-2024 | 600 | 4.99 | $2,994.00 | 10-24-2024 | 600 | $04.86 | $2,916.00 | - | - | - | $01.27 | $78.00 | |
| 10-24-2024 | 926 | 4.99 | $4,620.74 | 10-24-2024 | 926 | $04.86 | $4,500.36 | - | - | - | $01.27 | $120.38 | |
| 10-24-2024 | 5400 | 4.99 | $26,946.00 | 10-25-2024 | 5400 | $05.04 | $27,216.00 | - | - | - | $01.27 | -$270.00 | -$270.00 |
| 10-24-2024 | 9000 | 4.99 | $44,910.00 | 10-25-2024 | 9000 | $05.04 | $45,360.00 | - | - | - | $01.27 | -$450.00 | -$450.00 |
| 10-24-2024 | 500 | 4.99 | $2,495.00 | 10-25-2024 | 500 | $05.04 | $2,520.00 | - | - | - | $01.27 | -$25.00 | -$25.00 |
| 10-24-2024 | 400 | 4.99 | $1,996.00 | 10-25-2024 | 400 | $05.04 | $2,016.00 | - | - | - | $01.27 | -$20.00 | -$20.00 |
| 10-24-2024 | 1039 | 4.99 | $5,184.61 | 10-25-2024 | 1039 | $05.04 | $5,236.56 | - | - | - | $01.27 | -$51.95 | -$51.95 |
| 10-24-2024 | 935 | 4.99 | $4,665.65 | 10-25-2024 | 935 | $05.04 | $4,712.40 | - | - | - | $01.27 | -$46.75 | -$46.75 |
| 10-24-2024 | 200 | 4.99 | $998.00 | 10-24-2024 | 200 | $04.86 | $972.00 | - | - | - | $01.27 | $26.00 | |
| 10-24-2024 | 100 | 4.99 | $499.00 | 10-24-2024 | 100 | $04.86 | $486.00 | - | - | - | $01.27 | $13.00 | |
| 10-24-2024 | 600 | 4.99 | $2,994.00 | 10-24-2024 | 600 | $04.86 | $2,916.00 | - | - | - | $01.27 | $78.00 | |
| 10-25-2024 | 1100 | 5 | $5,500.00 | 10-25-2024 | 1100 | $05.04 | $5,544.00 | - | - | - | $01.27 | -$44.00 | -$44.00 |
| 10-25-2024 | 648 | 5 | $3,240.00 | 10-25-2024 | 648 | $05.04 | $3,265.92 | - | - | - | $01.27 | -$25.92 | -$25.92 |
| 10-25-2024 | 1100 | 5 | $5,500.00 | 10-25-2024 | 1100 | $05.04 | $5,544.00 | - | - | - | $01.27 | -$44.00 | -$44.00 |
| 10-25-2024 | 252 | 5 | $1,260.00 | 10-25-2024 | 252 | $05.04 | $1,270.08 | - | - | - | $01.27 | -$10.08 | -$10.08 |
| 10-25-2024 | 100 | 5 | $500.00 | 10-25-2024 | 100 | $05.04 | $504.00 | - | - | - | $01.27 | -$04.00 | -$04.00 |
| 10-25-2024 | 200 | 5 | $1,000.00 | 10-25-2024 | 200 | $05.04 | $1,008.00 | - | - | - | $01.27 | -$08.00 | -$08.00 |
| 10-25-2024 | 200 | 5 | $1,000.00 | 10-25-2024 | 200 | $05.04 | $1,008.00 | - | - | - | $01.27 | -$08.00 | -$08.00 |
| 10-25-2024 | 300 | 5 | $1,500.00 | 10-25-2024 | 300 | $05.04 | $1,512.00 | - | - | - | $01.27 | -$12.00 | -$12.00 |
| 10-25-2024 | 500 | 5.07 | $2,535.00 | 10-25-2024 | 500 | $05.04 | $2,520.00 | - | - | - | $01.27 | $15.00 | |
| 10-25-2024 | 300 | 5.06 | $1,518.00 | 10-25-2024 | 300 | $05.04 | $1,512.00 | - | - | - | $01.27 | $06.00 | |
| 10-25-2024 | 100 | 5.07 | $507.00 | 10-25-2024 | 100 | $05.20 | $520.00 | - | - | - | $01.27 | -$13.00 | -$13.00 |
| 10-25-2024 | 1400 | 5.07 | $7,098.00 | 10-25-2024 | 1400 | $05.20 | $7,280.00 | - | - | - | $01.27 | -$182.00 | -$182.00 |
| 10-25-2024 | 500 | 5.07 | $2,535.00 | 10-25-2024 | 500 | $05.20 | $2,600.00 | - | - | - | $01.27 | -$65.00 | -$65.00 |
| 10-25-2024 | 795 | 5.07 | $4,030.65 | 10-25-2024 | 795 | $05.20 | $4,134.00 | - | - | - | $01.27 | -$103.35 | -$103.35 |
| 10-25-2024 | 77 | 5.35 | $411.95 | 12-30-2024 | 77 | $02.66 | $204.82 | - | - | - | $01.27 | $207.13 | |
| 10-25-2024 | 879 | 5.35 | $4,702.65 | 12-30-2024 | 879 | $02.67 | $2,346.93 | - | - | - | $01.27 | $2,355.72 | |
| 10-25-2024 | 200 | 5.35 | $1,070.00 | 12-30-2024 | 200 | $02.66 | $532.00 | - | - | - | $01.27 | $538.00 | |
| 10-25-2024 | 123 | 5.35 | $658.05 | 12-30-2024 | 123 | $02.66 | $327.18 | - | - | - | $01.27 | $330.87 | |
| 10-25-2024 | 1200 | 5.35 | $6,420.00 | 12-30-2024 | 1200 | $02.66 | $3,192.00 | - | - | - | $01.27 | $3,228.00 | |
| 10-25-2024 | 100 | 5.35 | $535.00 | 12-30-2024 | 100 | $02.66 | $266.00 | - | - | - | $01.27 | $269.00 | |
| 10-25-2024 | 1200 | 5.35 | $6,420.00 | 12-30-2024 | 1200 | $02.66 | $3,192.00 | - | - | - | $01.27 | $3,228.00 | |
| 10-25-2024 | 781 | 5.35 | $4,178.35 | 12-30-2024 | 781 | $02.66 | $2,077.46 | - | - | - | $01.27 | $2,100.89 | |
| 10-25-2024 | 169 | 5.35 | $904.15 | 12-30-2024 | 169 | $02.68 | $452.92 | - | - | - | $01.27 | $451.23 | |
| 10-25-2024 | 300 | 5.35 | $1,605.00 | 12-30-2024 | 300 | $02.67 | $801.00 | - | - | - | $01.27 | $804.00 | |
| 10-25-2024 | 1000 | 5.35 | $5,350.00 | 12-30-2024 | 1000 | $02.67 | $2,670.00 | - | - | - | $01.27 | $2,680.00 | |
| 10-25-2024 | 300 | 5.35 | $1,605.00 | 12-30-2024 | 300 | $02.67 | $801.00 | - | - | - | $01.27 | $804.00 | |
| 10-25-2024 | 10 | 5.35 | $53.50 | 12-30-2024 | 10 | $02.67 | $26.70 | - | - | - | $01.27 | $26.80 | |
| 10-25-2024 | 100 | 5.35 | $535.00 | 12-30-2024 | 100 | $02.67 | $267.00 | - | - | - | $01.27 | $268.00 | |
| 10-25-2024 | 2121 | 5.35 | $11,347.35 | 12-30-2024 | 2121 | $02.67 | $5,663.07 | - | - | - | $01.27 | $5,684.28 | |
| 10-25-2024 | 330 | 5.35 | $1,765.50 | 12-30-2024 | 330 | $02.67 | $881.10 | - | - | - | $01.27 | $884.40 | |
| 10-25-2024 | 5 | 5.35 | $26.75 | 12-30-2024 | 5 | $02.67 | $13.35 | - | - | - | $01.27 | $13.40 | |
| 10-25-2024 | 20 | 5.35 | $107.00 | 12-30-2024 | 20 | $02.67 | $53.40 | - | - | - | $01.27 | $53.60 | |

| Date | Qty | Rate | Amount | Date 2 | Qty 2 | Rate 2 | Amount 2 | | | | Rate 3 | Amount 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-25-2024 | 600 | 5.35 | $ 3,210.00 | 12-30-2024 | 600 | $ 02.67 | $ 1,602.00 | - | - | - | $ 01.27 | $ 1,608.00 |
| 10-25-2024 | 872 | 5.35 | $ 4,665.20 | 12-30-2024 | 872 | $ 02.67 | $ 2,328.24 | - | - | - | $ 01.27 | $ 2,336.96 |
| 10-25-2024 | 9 | 5.35 | $ 48.15 | 12-30-2024 | 9 | $ 02.67 | $ 24.03 | - | - | - | $ 01.27 | $ 24.12 |
| 10-25-2024 | 17 | 5.35 | $ 90.95 | 12-30-2024 | 17 | $ 02.67 | $ 45.39 | - | - | - | $ 01.27 | $ 45.56 |
| 10-25-2024 | 10 | 5.35 | $ 53.50 | 12-30-2024 | 10 | $ 02.67 | $ 26.70 | - | - | - | $ 01.27 | $ 26.80 |
| 10-25-2024 | 400 | 5.35 | $ 2,140.00 | 12-30-2024 | 400 | $ 02.67 | $ 1,068.00 | - | - | - | $ 01.27 | $ 1,072.00 |
| 10-25-2024 | 40 | 5.35 | $ 214.00 | 12-30-2024 | 40 | $ 02.67 | $ 106.80 | - | - | - | $ 01.27 | $ 107.20 |
| 10-25-2024 | 331 | 5.35 | $ 1,770.85 | 12-30-2024 | 331 | $ 02.68 | $ 887.08 | - | - | - | $ 01.27 | $ 883.77 |
| 10-25-2024 | 1756 | 5.35 | $ 9,394.60 | 12-30-2024 | 1756 | $ 02.67 | $ 4,688.52 | - | - | - | $ 01.27 | $ 4,706.08 |
| 10-25-2024 | 2398 | 5.35 | $ 12,829.30 | 12-30-2024 | 2398 | $ 02.67 | $ 6,402.66 | - | - | - | $ 01.27 | $ 6,426.64 |
| 10-25-2024 | 100 | 5.35 | $ 535.00 | 12-30-2024 | 100 | $ 02.67 | $ 267.00 | - | - | - | $ 01.27 | $ 268.00 |
| 10-25-2024 | 2 | 5.35 | $ 10.70 | 12-30-2024 | 2 | $ 02.67 | $ 05.34 | - | - | - | $ 01.27 | $ 05.36 |
| 10-25-2024 | 200 | 5.35 | $ 1,070.00 | 12-30-2024 | 200 | $ 02.67 | $ 534.00 | - | - | - | $ 01.27 | $ 536.00 |
| 10-25-2024 | 300 | 5.35 | $ 1,605.00 | 12-30-2024 | 300 | $ 02.67 | $ 801.00 | - | - | - | $ 01.27 | $ 804.00 |
| 10-25-2024 | 3 | 5.35 | $ 16.05 | 12-30-2024 | 3 | $ 02.67 | $ 08.01 | - | - | - | $ 01.27 | $ 08.04 |
| 10-25-2024 | 38 | 5.35 | $ 203.30 | 12-30-2024 | 38 | $ 02.67 | $ 101.46 | - | - | - | $ 01.27 | $ 101.84 |
| 10-25-2024 | 10 | 5.35 | $ 53.50 | 12-30-2024 | 10 | $ 02.67 | $ 26.70 | - | - | - | $ 01.27 | $ 26.80 |
| 10-25-2024 | 200 | 5.35 | $ 1,070.00 | 12-30-2024 | 200 | $ 02.67 | $ 534.00 | - | - | - | $ 01.27 | $ 536.00 |
| 10-25-2024 | 1 | 5.35 | $ 05.35 | 12-30-2024 | 1 | $ 02.67 | $ 02.67 | - | - | - | $ 01.27 | $ 02.68 |
| 10-25-2024 | 600 | 5.35 | $ 3,210.00 | 12-30-2024 | 600 | $ 02.67 | $ 1,602.00 | - | - | - | $ 01.27 | $ 1,608.00 |
| 10-25-2024 | 1 | 5.35 | $ 05.35 | 12-30-2024 | 1 | $ 02.67 | $ 02.67 | - | - | - | $ 01.27 | $ 02.68 |
| 10-25-2024 | 500 | 5.35 | $ 2,675.00 | 12-30-2024 | 500 | $ 02.67 | $ 1,335.00 | - | - | - | $ 01.27 | $ 1,340.00 |
| 10-25-2024 | 29 | 5.35 | $ 155.15 | 12-30-2024 | 29 | $ 02.67 | $ 77.43 | - | - | - | $ 01.27 | $ 77.72 |
| 10-25-2024 | 200 | 5.35 | $ 1,070.00 | 12-30-2024 | 200 | $ 02.67 | $ 534.00 | - | - | - | $ 01.27 | $ 536.00 |
| 10-25-2024 | 100 | 5.35 | $ 535.00 | 12-30-2024 | 100 | $ 02.67 | $ 267.00 | - | - | - | $ 01.27 | $ 268.00 |
| 10-25-2024 | 197 | 5.35 | $ 1,053.95 | 12-30-2024 | 197 | $ 02.67 | $ 525.99 | - | - | - | $ 01.27 | $ 527.96 |
| 10-25-2024 | 9 | 5.35 | $ 48.15 | 12-30-2024 | 9 | $ 02.67 | $ 24.03 | - | - | - | $ 01.27 | $ 24.12 |
| 10-25-2024 | 400 | 5.35 | $ 2,140.00 | 12-30-2024 | 400 | $ 02.67 | $ 1,068.00 | - | - | - | $ 01.27 | $ 1,072.00 |
| 10-25-2024 | 1200 | 5.35 | $ 6,420.00 | 12-30-2024 | 1200 | $ 02.67 | $ 3,204.00 | - | - | - | $ 01.27 | $ 3,216.00 |
| 10-25-2024 | 1000 | 5.35 | $ 5,350.00 | 12-30-2024 | 1000 | $ 02.67 | $ 2,670.00 | - | - | - | $ 01.27 | $ 2,680.00 |
| 10-25-2024 | 1500 | 5.35 | $ 8,025.00 | 12-30-2024 | 1500 | $ 02.67 | $ 4,005.00 | - | - | - | $ 01.27 | $ 4,020.00 |
| 10-25-2024 | 59 | 5.35 | $ 315.65 | 12-30-2024 | 59 | $ 02.67 | $ 157.53 | - | - | - | $ 01.27 | $ 158.12 |
| 10-25-2024 | 2 | 5.35 | $ 10.70 | 12-30-2024 | 2 | $ 02.67 | $ 05.34 | - | - | - | $ 01.27 | $ 05.36 |
| 10-25-2024 | 10 | 5.35 | $ 53.50 | 12-30-2024 | 10 | $ 02.67 | $ 26.70 | - | - | - | $ 01.27 | $ 26.80 |
| 10-25-2024 | 100 | 5.35 | $ 535.00 | 12-30-2024 | 100 | $ 02.67 | $ 267.00 | - | - | - | $ 01.27 | $ 268.00 |
| 10-25-2024 | 100 | 5.35 | $ 535.00 | 12-30-2024 | 100 | $ 02.67 | $ 267.00 | - | - | - | $ 01.27 | $ 268.00 |
| 10-25-2024 | 200 | 5.35 | $ 1,070.00 | 12-30-2024 | 200 | $ 02.67 | $ 534.00 | - | - | - | $ 01.27 | $ 536.00 |
| 10-25-2024 | 1814 | 5.35 | $ 9,704.90 | 12-30-2024 | 1814 | $ 02.67 | $ 4,843.38 | - | - | - | $ 01.27 | $ 4,861.52 |
| 10-25-2024 | 358 | 5.35 | $ 1,915.30 | 12-30-2024 | 358 | $ 02.67 | $ 955.86 | - | - | - | $ 01.27 | $ 959.44 |
| 10-25-2024 | 10 | 5.35 | $ 53.50 | 12-30-2024 | 10 | $ 02.67 | $ 26.70 | - | - | - | $ 01.27 | $ 26.80 |
| 10-25-2024 | 40 | 5.35 | $ 214.00 | 12-30-2024 | 40 | $ 02.67 | $ 106.80 | - | - | - | $ 01.27 | $ 107.20 |
| 10-25-2024 | 138 | 5.35 | $ 738.30 | 12-30-2024 | 138 | $ 02.67 | $ 368.46 | - | - | - | $ 01.27 | $ 369.84 |
| 10-25-2024 | 10 | 5.35 | $ 53.50 | 12-30-2024 | 10 | $ 02.67 | $ 26.70 | - | - | - | $ 01.27 | $ 26.80 |
| 10-25-2024 | 1228 | 5.35 | $ 6,569.80 | 12-30-2024 | 1228 | $ 02.68 | $ 3,291.04 | - | - | - | $ 01.27 | $ 3,278.76 |
| 10-25-2024 | 100 | 5.35 | $ 535.00 | 12-30-2024 | 100 | $ 02.67 | $ 267.00 | - | - | - | $ 01.27 | $ 268.00 |
| 10-25-2024 | 400 | 5.35 | $ 2,140.00 | 12-30-2024 | 400 | $ 02.67 | $ 1,068.00 | - | - | - | $ 01.27 | $ 1,072.00 |
| 10-25-2024 | 100 | 5.35 | $ 535.00 | 12-30-2024 | 100 | $ 02.67 | $ 267.00 | - | - | - | $ 01.27 | $ 268.00 |
| 10-25-2024 | 400 | 5.35 | $ 2,140.00 | 12-30-2024 | 400 | $ 02.67 | $ 1,068.00 | - | - | - | $ 01.27 | $ 1,072.00 |
| 10-25-2024 | 2 | 5.35 | $ 10.70 | 12-30-2024 | 2 | $ 02.67 | $ 05.34 | - | - | - | $ 01.27 | $ 05.36 |
| 10-25-2024 | 500 | 5.35 | $ 2,675.00 | 12-30-2024 | 500 | $ 02.67 | $ 1,335.00 | - | - | - | $ 01.27 | $ 1,340.00 |
| 10-25-2024 | 600 | 5.35 | $ 3,210.00 | 12-30-2024 | 600 | $ 02.67 | $ 1,602.00 | - | - | - | $ 01.27 | $ 1,608.00 |
| 10-25-2024 | 500 | 5.35 | $ 2,675.00 | 12-30-2024 | 500 | $ 02.67 | $ 1,335.00 | - | - | - | $ 01.27 | $ 1,340.00 |
| 10-25-2024 | 40 | 5.35 | $ 214.00 | 12-30-2024 | 40 | $ 02.67 | $ 106.80 | - | - | - | $ 01.27 | $ 107.20 |
| 10-25-2024 | 1800 | 5.35 | $ 9,630.00 | 12-30-2024 | 1800 | $ 02.67 | $ 4,806.00 | - | - | - | $ 01.27 | $ 4,824.00 |
| 10-25-2024 | 700 | 5.35 | $ 3,745.00 | 12-30-2024 | 700 | $ 02.67 | $ 1,869.00 | - | - | - | $ 01.27 | $ 1,876.00 |
| 10-25-2024 | 6 | 5.35 | $ 32.10 | 12-30-2024 | 6 | $ 02.67 | $ 16.02 | - | - | - | $ 01.27 | $ 16.08 |
| 10-25-2024 | 100 | 5.35 | $ 535.00 | 12-30-2024 | 100 | $ 02.67 | $ 267.00 | - | - | - | $ 01.27 | $ 268.00 |
| 10-25-2024 | 100 | 5.35 | $ 535.00 | 12-30-2024 | 100 | $ 02.67 | $ 267.00 | - | - | - | $ 01.27 | $ 268.00 |
| 10-25-2024 | 2 | 5.35 | $ 10.70 | 12-30-2024 | 2 | $ 02.67 | $ 05.34 | - | - | - | $ 01.27 | $ 05.36 |
| 10-25-2024 | 30 | 5.35 | $ 160.50 | 12-30-2024 | 30 | $ 02.67 | $ 80.10 | - | - | - | $ 01.27 | $ 80.40 |
| 10-25-2024 | 500 | 5.35 | $ 2,675.00 | 12-30-2024 | 500 | $ 02.68 | $ 1,340.00 | - | - | - | $ 01.27 | $ 1,335.00 |
| 10-25-2024 | 100 | 5.35 | $ 535.00 | 12-30-2024 | 100 | $ 02.67 | $ 267.00 | - | - | - | $ 01.27 | $ 268.00 |
| 10-25-2024 | 1 | 5.35 | $ 05.35 | 12-30-2024 | 1 | $ 02.67 | $ 02.67 | - | - | - | $ 01.27 | $ 02.68 |
| 10-25-2024 | 100 | 5.35 | $ 535.00 | 12-30-2024 | 100 | $ 02.67 | $ 267.00 | - | - | - | $ 01.27 | $ 268.00 |
| 10-25-2024 | 130 | 5.35 | $ 695.50 | 12-30-2024 | 130 | $ 02.67 | $ 347.10 | - | - | - | $ 01.27 | $ 348.40 |
| 10-25-2024 | 400 | 5.35 | $ 2,140.00 | 12-30-2024 | 400 | $ 02.67 | $ 1,068.00 | - | - | - | $ 01.27 | $ 1,072.00 |
| 10-25-2024 | 300 | 5.35 | $ 1,605.00 | 12-30-2024 | 300 | $ 02.67 | $ 801.00 | - | - | - | $ 01.27 | $ 804.00 |
| 10-25-2024 | 200 | 5.35 | $ 1,070.00 | 12-30-2024 | 200 | $ 02.67 | $ 534.00 | - | - | - | $ 01.27 | $ 536.00 |
| 10-25-2024 | 2 | 5.35 | $ 10.70 | 12-30-2024 | 2 | $ 02.67 | $ 05.34 | - | - | - | $ 01.27 | $ 05.36 |
| 10-25-2024 | 1600 | 5.35 | $ 8,560.00 | 12-30-2024 | 1600 | $ 02.67 | $ 4,272.00 | - | - | - | $ 01.27 | $ 4,288.00 |
| 10-25-2024 | 1602 | 5.35 | $ 8,570.70 | 12-30-2024 | 1602 | $ 02.67 | $ 4,277.34 | - | - | - | $ 01.27 | $ 4,293.36 |
| 10-25-2024 | 741 | 5.35 | $ 3,964.35 | 12-30-2024 | 741 | $ 02.67 | $ 1,978.47 | - | - | - | $ 01.27 | $ 1,985.88 |
| 10-25-2024 | 1642 | 5.35 | $ 8,784.70 | 12-30-2024 | 1642 | $ 02.67 | $ 4,384.14 | - | - | - | $ 01.27 | $ 4,400.56 |
| 10-25-2024 | 417 | 5.35 | $ 2,230.95 | 12-30-2024 | 417 | $ 02.67 | $ 1,113.39 | - | - | - | $ 01.27 | $ 1,117.56 |
| 10-25-2024 | 116 | 5.35 | $ 620.60 | 12-30-2024 | 116 | $ 02.67 | $ 309.72 | - | - | - | $ 01.27 | $ 310.88 |
| 10-25-2024 | 120 | 5.35 | $ 642.00 | 12-30-2024 | 120 | $ 02.67 | $ 320.40 | - | - | - | $ 01.27 | $ 321.60 |

| 10-25-2024 | 642 | 5.35 | $ 3,434.70 | 12-30-2024 | 642 | $ 02.67 | $ 1,714.14 | - | - | - | $ 01.27 | | $ 1,720.56 |
| 10-25-2024 | 1561 | 5.39 | $ 8,413.79 | 12-19-2024 | 1561 | $ 02.71 | $ 4,230.31 | - | - | - | $ 01.27 | | $ 4,183.48 |
| 10-25-2024 | 100 | 5.39 | $ 539.00 | 12-19-2024 | 100 | $ 02.71 | $ 271.00 | - | - | - | $ 01.27 | | $ 268.00 |
| 10-25-2024 | 1 | 5.39 | $ 05.39 | 12-19-2024 | 1 | $ 02.71 | $ 02.71 | - | - | - | $ 01.27 | | $ 02.68 |
| 10-25-2024 | 338 | 5.39 | $ 1,821.82 | 12-30-2024 | 338 | $ 02.67 | $ 902.46 | - | - | - | $ 01.27 | | $ 919.36 |
| 10-25-2024 | 671 | 5.39 | $ 3,616.69 | 12-19-2024 | 671 | $ 02.71 | $ 1,818.41 | - | - | - | $ 01.27 | | $ 1,798.28 |
| 10-25-2024 | 1793 | 5.38 | $ 9,646.34 | 12-19-2024 | 1793 | $ 02.71 | $ 4,859.03 | - | - | - | $ 01.27 | | $ 4,787.31 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 12-19-2024 | 100 | $ 02.71 | $ 271.00 | - | - | - | $ 01.27 | | $ 267.00 |
| 10-25-2024 | 1500 | 5.38 | $ 8,070.00 | 12-19-2024 | 1500 | $ 02.71 | $ 4,065.00 | - | - | - | $ 01.27 | | $ 4,005.00 |
| 10-25-2024 | 2000 | 5.38 | $ 10,760.00 | 12-19-2024 | 2000 | $ 02.71 | $ 5,420.00 | - | - | - | $ 01.27 | | $ 5,340.00 |
| 10-25-2024 | 1000 | 5.38 | $ 5,380.00 | 12-19-2024 | 1000 | $ 02.71 | $ 2,710.00 | - | - | - | $ 01.27 | | $ 2,670.00 |
| 10-25-2024 | 345 | 5.38 | $ 1,856.10 | 12-19-2024 | 345 | $ 02.71 | $ 934.95 | - | - | - | $ 01.27 | | $ 921.15 |
| 10-25-2024 | 200 | 5.39 | $ 1,078.00 | 12-19-2024 | 200 | $ 02.71 | $ 542.00 | - | - | - | $ 01.27 | | $ 536.00 |
| 10-25-2024 | 1839 | 5.39 | $ 9,912.21 | 12-19-2024 | 1839 | $ 02.74 | $ 5,038.86 | - | - | - | $ 01.27 | | $ 4,873.35 |
| 10-25-2024 | 3213 | 5.39 | $ 17,318.07 | 12-19-2024 | 3213 | $ 02.73 | $ 8,771.49 | - | - | - | $ 01.27 | | $ 8,546.58 |
| 10-25-2024 | 100 | 5.39 | $ 539.00 | 12-19-2024 | 100 | $ 02.71 | $ 271.00 | - | - | - | $ 01.27 | | $ 268.00 |
| 10-25-2024 | 700 | 5.39 | $ 3,773.00 | 12-19-2024 | 700 | $ 02.71 | $ 1,897.00 | - | - | - | $ 01.27 | | $ 1,876.00 |
| 10-25-2024 | 141 | 5.39 | $ 759.99 | 12-19-2024 | 141 | $ 02.71 | $ 382.11 | - | - | - | $ 01.27 | | $ 377.88 |
| 10-25-2024 | 1807 | 5.39 | $ 9,739.73 | 12-19-2024 | 1807 | $ 02.71 | $ 4,896.97 | - | - | - | $ 01.27 | | $ 4,842.76 |
| 10-25-2024 | 600 | 5.39 | $ 3,234.00 | 12-19-2024 | 600 | $ 02.74 | $ 1,644.00 | - | - | - | $ 01.27 | | $ 1,590.00 |
| 10-25-2024 | 1400 | 5.38 | $ 7,532.00 | 12-19-2024 | 1400 | $ 02.74 | $ 3,836.00 | - | - | - | $ 01.27 | | $ 3,696.00 |
| 10-25-2024 | 609 | 5.39 | $ 3,282.51 | 12-19-2024 | 609 | $ 02.73 | $ 1,662.57 | - | - | - | $ 01.27 | | $ 1,619.94 |
| 10-25-2024 | 20 | 5.39 | $ 107.80 | 12-19-2024 | 20 | $ 02.73 | $ 54.60 | - | - | - | $ 01.27 | | $ 53.20 |
| 10-25-2024 | 5 | 5.39 | $ 26.95 | 12-19-2024 | 5 | $ 02.73 | $ 13.65 | - | - | - | $ 01.27 | | $ 13.30 |
| 10-25-2024 | 5 | 5.39 | $ 26.95 | 12-19-2024 | 5 | $ 02.73 | $ 13.65 | - | - | - | $ 01.27 | | $ 13.30 |
| 10-25-2024 | 1661 | 5.39 | $ 8,952.79 | 12-19-2024 | 1661 | $ 02.74 | $ 4,551.14 | - | - | - | $ 01.27 | | $ 4,401.65 |
| 10-25-2024 | 369 | 5.38 | $ 1,985.22 | 12-19-2024 | 369 | $ 02.73 | $ 1,007.37 | - | - | - | $ 01.27 | | $ 977.85 |
| 10-25-2024 | 171 | 5.38 | $ 919.98 | 12-19-2024 | 171 | $ 02.73 | $ 466.83 | - | - | - | $ 01.27 | | $ 453.15 |
| 10-25-2024 | 30 | 5.38 | $ 161.40 | 12-19-2024 | 30 | $ 02.73 | $ 81.90 | - | - | - | $ 01.27 | | $ 79.50 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 12-19-2024 | 100 | $ 02.73 | $ 273.00 | - | - | - | $ 01.27 | | $ 265.00 |
| 10-25-2024 | 20 | 5.38 | $ 107.60 | 12-19-2024 | 20 | $ 02.73 | $ 54.60 | - | - | - | $ 01.27 | | $ 53.00 |
| 10-25-2024 | 310 | 5.38 | $ 1,667.80 | 12-19-2024 | 310 | $ 02.73 | $ 846.30 | - | - | - | $ 01.27 | | $ 821.50 |
| 10-25-2024 | 373 | 5.38 | $ 2,006.74 | 12-19-2024 | 373 | $ 02.73 | $ 1,018.29 | - | - | - | $ 01.27 | | $ 988.45 |
| 10-25-2024 | 5 | 5.38 | $ 26.90 | 12-19-2024 | 5 | $ 02.73 | $ 13.65 | - | - | - | $ 01.27 | | $ 13.25 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 12-19-2024 | 100 | $ 02.73 | $ 273.00 | - | - | - | $ 01.27 | | $ 265.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 12-19-2024 | 200 | $ 02.73 | $ 546.00 | - | - | - | $ 01.27 | | $ 530.00 |
| 10-25-2024 | 30 | 5.38 | $ 161.40 | 12-19-2024 | 30 | $ 02.73 | $ 81.90 | - | - | - | $ 01.27 | | $ 79.50 |
| 10-25-2024 | 92 | 5.38 | $ 494.96 | 12-19-2024 | 92 | $ 02.73 | $ 251.16 | - | - | - | $ 01.27 | | $ 243.80 |
| 10-25-2024 | 1209 | 5.38 | $ 6,504.42 | 12-19-2024 | 1209 | $ 02.73 | $ 3,300.57 | - | - | - | $ 01.27 | | $ 3,203.85 |
| 10-25-2024 | 10 | 5.38 | $ 53.80 | 12-19-2024 | 10 | $ 02.73 | $ 27.30 | - | - | - | $ 01.27 | | $ 26.50 |
| 10-25-2024 | 181 | 5.38 | $ 973.78 | 12-19-2024 | 181 | $ 02.73 | $ 494.13 | - | - | - | $ 01.27 | | $ 479.65 |
| 10-25-2024 | 20 | 5.38 | $ 107.60 | 12-19-2024 | 20 | $ 02.73 | $ 54.60 | - | - | - | $ 01.27 | | $ 53.00 |
| 10-25-2024 | 10 | 5.38 | $ 53.80 | 12-19-2024 | 10 | $ 02.73 | $ 27.30 | - | - | - | $ 01.27 | | $ 26.50 |
| 10-25-2024 | 2 | 5.38 | $ 10.76 | 12-19-2024 | 2 | $ 02.73 | $ 05.46 | - | - | - | $ 01.27 | | $ 05.30 |
| 10-25-2024 | 500 | 5.38 | $ 2,690.00 | 12-19-2024 | 500 | $ 02.73 | $ 1,365.00 | - | - | - | $ 01.27 | | $ 1,325.00 |
| 10-25-2024 | 227 | 5.38 | $ 1,221.26 | 12-19-2024 | 227 | $ 02.73 | $ 619.71 | - | - | - | $ 01.27 | | $ 601.55 |
| 10-25-2024 | 50 | 5.38 | $ 269.00 | 12-19-2024 | 50 | $ 02.73 | $ 136.50 | - | - | - | $ 01.27 | | $ 132.50 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 12-19-2024 | 100 | $ 02.73 | $ 273.00 | - | - | - | $ 01.27 | | $ 265.00 |
| 10-25-2024 | 391 | 5.38 | $ 2,103.58 | 12-19-2024 | 391 | $ 02.73 | $ 1,067.43 | - | - | - | $ 01.27 | | $ 1,036.15 |
| 10-25-2024 | 290 | 5.39 | $ 1,563.10 | 12-19-2024 | 290 | $ 02.73 | $ 791.70 | - | - | - | $ 01.27 | | $ 771.40 |
| 10-25-2024 | 10 | 5.39 | $ 53.90 | 12-19-2024 | 10 | $ 02.73 | $ 27.30 | - | - | - | $ 01.27 | | $ 26.60 |
| 10-25-2024 | 449 | 5.38 | $ 2,415.62 | 12-19-2024 | 449 | $ 02.73 | $ 1,225.77 | - | - | - | $ 01.27 | | $ 1,189.85 |
| 10-25-2024 | 114 | 5.38 | $ 613.32 | 12-19-2024 | 114 | $ 02.73 | $ 311.22 | - | - | - | $ 01.27 | | $ 302.10 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 12-19-2024 | 100 | $ 02.73 | $ 273.00 | - | - | - | $ 01.27 | | $ 265.00 |
| 10-25-2024 | 637 | 5.38 | $ 3,427.06 | 12-19-2024 | 637 | $ 02.73 | $ 1,739.01 | - | - | - | $ 01.27 | | $ 1,688.05 |
| 10-25-2024 | 349 | 5.39 | $ 1,881.11 | 12-19-2024 | 349 | $ 02.73 | $ 952.77 | - | - | - | $ 01.27 | | $ 928.34 |
| 10-25-2024 | 100 | 5.39 | $ 539.00 | 12-19-2024 | 100 | $ 02.73 | $ 273.00 | - | - | - | $ 01.27 | | $ 266.00 |
| 10-25-2024 | 51 | 5.39 | $ 274.89 | 12-19-2024 | 51 | $ 02.73 | $ 139.23 | - | - | - | $ 01.27 | | $ 135.66 |
| 10-25-2024 | 263 | 5.38 | $ 1,414.94 | 12-19-2024 | 263 | $ 02.73 | $ 717.99 | - | - | - | $ 01.27 | | $ 696.95 |
| 10-25-2024 | 20 | 5.38 | $ 107.60 | 12-19-2024 | 20 | $ 02.73 | $ 54.60 | - | - | - | $ 01.27 | | $ 53.00 |
| 10-25-2024 | 6 | 5.38 | $ 32.28 | 12-19-2024 | 6 | $ 02.73 | $ 16.38 | - | - | - | $ 01.27 | | $ 15.90 |
| 10-25-2024 | 30 | 5.38 | $ 161.40 | 12-19-2024 | 30 | $ 02.73 | $ 81.90 | - | - | - | $ 01.27 | | $ 79.50 |
| 10-25-2024 | 30 | 5.38 | $ 161.40 | 12-19-2024 | 30 | $ 02.73 | $ 81.90 | - | - | - | $ 01.27 | | $ 79.50 |
| 10-25-2024 | 251 | 5.38 | $ 1,350.38 | 12-19-2024 | 251 | $ 02.73 | $ 685.23 | - | - | - | $ 01.27 | | $ 665.15 |
| 10-25-2024 | 245 | 5.39 | $ 1,320.55 | 12-19-2024 | 245 | $ 02.73 | $ 668.85 | - | - | - | $ 01.27 | | $ 651.70 |
| 10-25-2024 | 100 | 5.39 | $ 539.00 | 12-19-2024 | 100 | $ 02.73 | $ 273.00 | - | - | - | $ 01.27 | | $ 266.00 |
| 10-25-2024 | 45 | 5.39 | $ 242.55 | 12-19-2024 | 45 | $ 02.73 | $ 122.85 | - | - | - | $ 01.27 | | $ 119.70 |
| 10-25-2024 | 110 | 5.39 | $ 592.90 | 12-19-2024 | 110 | $ 02.73 | $ 300.30 | - | - | - | $ 01.27 | | $ 292.60 |
| 10-25-2024 | 4 | 5.38 | $ 21.52 | 12-19-2024 | 4 | $ 02.73 | $ 10.92 | - | - | - | $ 01.27 | | $ 10.60 |
| 10-25-2024 | 11 | 5.38 | $ 59.18 | 12-19-2024 | 11 | $ 02.73 | $ 30.03 | - | - | - | $ 01.27 | | $ 29.15 |
| 10-25-2024 | 30 | 5.38 | $ 161.40 | 12-19-2024 | 30 | $ 02.73 | $ 81.90 | - | - | - | $ 01.27 | | $ 79.50 |
| 10-25-2024 | 155 | 5.38 | $ 833.90 | 12-19-2024 | 155 | $ 02.73 | $ 423.15 | - | - | - | $ 01.27 | | $ 410.75 |
| 10-25-2024 | 1103 | 5.38 | $ 5,934.14 | 12-19-2024 | 1103 | $ 02.73 | $ 3,011.19 | - | - | - | $ 01.27 | | $ 2,922.95 |
| 10-25-2024 | 1 | 5.38 | $ 05.38 | 12-19-2024 | 1 | $ 02.73 | $ 02.73 | - | - | - | $ 01.27 | | $ 02.65 |
| 10-25-2024 | 10 | 5.38 | $ 53.80 | 12-19-2024 | 10 | $ 02.73 | $ 27.30 | - | - | - | $ 01.27 | | $ 26.50 |
| 10-25-2024 | 2 | 5.38 | $ 10.76 | 12-19-2024 | 2 | $ 02.73 | $ 05.46 | - | - | - | $ 01.27 | | $ 05.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 12-19-2024 | 100 | $ 02.73 | $ 273.00 | - | - | - | $ 01.27 | $ 265.00 |
| 10-25-2024 | 51 | 5.38 | $ 274.38 | 12-19-2024 | 51 | $ 02.73 | $ 139.23 | - | - | - | $ 01.27 | $ 135.15 |
| 10-25-2024 | 1 | 5.38 | $ 05.38 | 12-19-2024 | 1 | $ 02.73 | $ 02.73 | - | - | - | $ 01.27 | $ 02.65 |
| 10-25-2024 | 229 | 5.38 | $ 1,232.02 | 12-19-2024 | 229 | $ 02.73 | $ 625.17 | - | - | - | $ 01.27 | $ 606.85 |
| 10-25-2024 | 193 | 5.38 | $ 1,038.34 | 12-19-2024 | 193 | $ 02.73 | $ 526.89 | - | - | - | $ 01.27 | $ 511.45 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 12-19-2024 | 200 | $ 02.73 | $ 546.00 | - | - | - | $ 01.27 | $ 530.00 |
| 10-25-2024 | 15 | 5.38 | $ 80.70 | 12-19-2024 | 15 | $ 02.73 | $ 40.95 | - | - | - | $ 01.27 | $ 39.75 |
| 10-25-2024 | 591 | 5.38 | $ 3,179.58 | 12-16-2024 | 591 | $ 03.05 | $ 1,802.55 | - | - | - | $ 01.27 | $ 1,377.03 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 233.00 |
| 10-25-2024 | 22 | 5.38 | $ 118.36 | 12-16-2024 | 22 | $ 03.05 | $ 67.10 | - | - | - | $ 01.27 | $ 51.26 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 233.00 |
| 10-25-2024 | 812 | 5.38 | $ 4,368.56 | 12-16-2024 | 812 | $ 03.05 | $ 2,476.60 | - | - | - | $ 01.27 | $ 1,891.96 |
| 10-25-2024 | 1594 | 5.38 | $ 8,575.72 | 12-19-2024 | 1594 | $ 02.73 | $ 4,351.62 | - | - | - | $ 01.27 | $ 4,224.10 |
| 10-25-2024 | 900 | 5.38 | $ 4,842.00 | 12-19-2024 | 900 | $ 02.73 | $ 2,457.00 | - | - | - | $ 01.27 | $ 2,385.00 |
| 10-25-2024 | 700 | 5.38 | $ 3,766.00 | 12-19-2024 | 700 | $ 02.73 | $ 1,911.00 | - | - | - | $ 01.27 | $ 1,855.00 |
| 10-25-2024 | 400 | 5.38 | $ 2,152.00 | 12-19-2024 | 400 | $ 02.73 | $ 1,092.00 | - | - | - | $ 01.27 | $ 1,060.00 |
| 10-25-2024 | 1202 | 5.38 | $ 6,466.76 | 12-19-2024 | 1202 | $ 02.73 | $ 3,281.46 | - | - | - | $ 01.27 | $ 3,185.30 |
| 10-25-2024 | 1956 | 5.38 | $ 10,523.28 | 12-19-2024 | 1956 | $ 02.73 | $ 5,339.88 | - | - | - | $ 01.27 | $ 5,183.40 |
| 10-25-2024 | 3936 | 5.38 | $ 21,175.68 | 12-10-2024 | 3936 | $ 03.48 | $ 13,697.28 | - | - | - | $ 01.27 | $ 7,478.40 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 12-10-2024 | 100 | $ 03.48 | $ 348.00 | - | - | - | $ 01.27 | $ 190.00 |
| 10-25-2024 | 98 | 5.38 | $ 527.24 | 12-16-2024 | 98 | $ 03.05 | $ 298.90 | - | - | - | $ 01.27 | $ 228.34 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 12-16-2024 | 200 | $ 03.05 | $ 610.00 | - | - | - | $ 01.27 | $ 466.00 |
| 10-25-2024 | 68 | 5.38 | $ 365.84 | 12-16-2024 | 68 | $ 03.05 | $ 207.40 | - | - | - | $ 01.27 | $ 158.44 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 233.00 |
| 10-25-2024 | 1001 | 5.38 | $ 5,385.38 | 12-16-2024 | 1001 | $ 03.05 | $ 3,053.05 | - | - | - | $ 01.27 | $ 2,332.33 |
| 10-25-2024 | 14 | 5.38 | $ 75.32 | 12-16-2024 | 14 | $ 03.05 | $ 42.70 | - | - | - | $ 01.27 | $ 32.62 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 233.00 |
| 10-25-2024 | 10 | 5.38 | $ 53.80 | 12-16-2024 | 10 | $ 03.05 | $ 30.50 | - | - | - | $ 01.27 | $ 23.30 |
| 10-25-2024 | 406 | 5.38 | $ 2,184.28 | 12-16-2024 | 406 | $ 03.05 | $ 1,238.30 | - | - | - | $ 01.27 | $ 945.98 |
| 10-25-2024 | 600 | 5.38 | $ 3,228.00 | 12-16-2024 | 600 | $ 03.05 | $ 1,830.00 | - | - | - | $ 01.27 | $ 1,398.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 12-16-2024 | 200 | $ 03.05 | $ 610.00 | - | - | - | $ 01.27 | $ 466.00 |
| 10-25-2024 | 900 | 5.38 | $ 4,842.00 | 12-16-2024 | 900 | $ 03.05 | $ 2,745.00 | - | - | - | $ 01.27 | $ 2,097.00 |
| 10-25-2024 | 16 | 5.38 | $ 86.08 | 12-16-2024 | 16 | $ 03.05 | $ 48.80 | - | - | - | $ 01.27 | $ 37.28 |
| 10-25-2024 | 84 | 5.38 | $ 451.92 | 12-16-2024 | 84 | $ 03.05 | $ 256.20 | - | - | - | $ 01.27 | $ 195.72 |
| 10-25-2024 | 16 | 5.38 | $ 86.08 | 12-16-2024 | 16 | $ 03.05 | $ 48.80 | - | - | - | $ 01.27 | $ 37.28 |
| 10-25-2024 | 149 | 5.38 | $ 801.62 | 12-16-2024 | 149 | $ 03.05 | $ 454.45 | - | - | - | $ 01.27 | $ 347.17 |
| 10-25-2024 | 400 | 5.38 | $ 2,152.00 | 12-16-2024 | 400 | $ 03.05 | $ 1,220.00 | - | - | - | $ 01.27 | $ 932.00 |
| 10-25-2024 | 600 | 5.38 | $ 3,228.00 | 12-16-2024 | 600 | $ 03.05 | $ 1,830.00 | - | - | - | $ 01.27 | $ 1,398.00 |
| 10-25-2024 | 1221 | 5.38 | $ 6,568.98 | 12-16-2024 | 1221 | $ 03.05 | $ 3,724.05 | - | - | - | $ 01.27 | $ 2,844.93 |
| 10-25-2024 | 1000 | 5.38 | $ 5,380.00 | 12-16-2024 | 1000 | $ 03.05 | $ 3,050.00 | - | - | - | $ 01.27 | $ 2,330.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 233.00 |
| 10-25-2024 | 1700 | 5.38 | $ 9,146.00 | 12-16-2024 | 1700 | $ 03.05 | $ 5,185.00 | - | - | - | $ 01.27 | $ 3,961.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 233.00 |
| 10-25-2024 | 400 | 5.38 | $ 2,152.00 | 12-16-2024 | 400 | $ 03.05 | $ 1,220.00 | - | - | - | $ 01.27 | $ 932.00 |
| 10-25-2024 | 1000 | 5.38 | $ 5,380.00 | 12-16-2024 | 1000 | $ 03.05 | $ 3,050.00 | - | - | - | $ 01.27 | $ 2,330.00 |
| 10-25-2024 | 600 | 5.38 | $ 3,228.00 | 12-16-2024 | 600 | $ 03.05 | $ 1,830.00 | - | - | - | $ 01.27 | $ 1,398.00 |
| 10-25-2024 | 734 | 5.38 | $ 3,948.92 | 12-16-2024 | 734 | $ 03.05 | $ 2,238.70 | - | - | - | $ 01.27 | $ 1,710.22 |
| 10-25-2024 | 9 | 5.38 | $ 48.42 | 12-16-2024 | 9 | $ 03.05 | $ 27.45 | - | - | - | $ 01.27 | $ 20.97 |
| 10-25-2024 | 1543 | 5.38 | $ 8,301.34 | 12-06-2024 | 1543 | $ 03.62 | $ 5,585.66 | - | - | - | $ 01.27 | $ 2,715.68 |
| 10-25-2024 | 5487 | 5.38 | $ 29,520.06 | 12-06-2024 | 5487 | $ 03.58 | $ 19,643.46 | - | - | - | $ 01.27 | $ 9,876.60 |
| 10-25-2024 | 500 | 5.38 | $ 2,690.00 | 12-09-2024 | 500 | $ 03.64 | $ 1,820.00 | - | - | - | $ 01.27 | $ 870.00 |
| 10-25-2024 | 8859 | 5.38 | $ 47,661.42 | 12-09-2024 | 8859 | $ 03.64 | $ 32,246.76 | - | - | - | $ 01.27 | $ 15,414.66 |
| 10-25-2024 | 10 | 5.38 | $ 53.80 | 12-09-2024 | 10 | $ 03.66 | $ 36.60 | - | - | - | $ 01.27 | $ 17.20 |
| 10-25-2024 | 10 | 5.38 | $ 53.80 | 12-09-2024 | 10 | $ 03.66 | $ 36.60 | - | - | - | $ 01.27 | $ 17.20 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 12-09-2024 | 200 | $ 03.66 | $ 732.00 | - | - | - | $ 01.27 | $ 344.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 12-09-2024 | 200 | $ 03.66 | $ 732.00 | - | - | - | $ 01.27 | $ 344.00 |
| 10-25-2024 | 600 | 5.38 | $ 3,228.00 | 12-09-2024 | 600 | $ 03.66 | $ 2,196.00 | - | - | - | $ 01.27 | $ 1,032.00 |
| 10-25-2024 | 80 | 5.38 | $ 430.40 | 12-09-2024 | 80 | $ 03.65 | $ 292.00 | - | - | - | $ 01.27 | $ 138.40 |
| 10-25-2024 | 1500 | 5.38 | $ 8,070.00 | 12-09-2024 | 1500 | $ 03.66 | $ 5,490.00 | - | - | - | $ 01.27 | $ 2,580.00 |
| 10-25-2024 | 500 | 5.38 | $ 2,690.00 | 12-09-2024 | 500 | $ 03.66 | $ 1,830.00 | - | - | - | $ 01.27 | $ 860.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 12-09-2024 | 200 | $ 03.65 | $ 730.00 | - | - | - | $ 01.27 | $ 346.00 |
| 10-25-2024 | 187 | 5.38 | $ 1,006.06 | 12-09-2024 | 187 | $ 03.66 | $ 684.42 | - | - | - | $ 01.27 | $ 321.64 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 12-09-2024 | 300 | $ 03.65 | $ 1,095.00 | - | - | - | $ 01.27 | $ 519.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 12-10-2024 | 200 | $ 03.48 | $ 696.00 | - | - | - | $ 01.27 | $ 380.00 |
| 10-25-2024 | 15 | 5.38 | $ 80.70 | 12-10-2024 | 15 | $ 03.48 | $ 52.20 | - | - | - | $ 01.27 | $ 28.50 |
| 10-25-2024 | 402 | 5.38 | $ 2,162.76 | 12-10-2024 | 402 | $ 03.48 | $ 1,398.96 | - | - | - | $ 01.27 | $ 763.80 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 12-10-2024 | 300 | $ 03.48 | $ 1,044.00 | - | - | - | $ 01.27 | $ 570.00 |
| 10-25-2024 | 2756 | 5.38 | $ 14,827.28 | 12-10-2024 | 2756 | $ 03.48 | $ 9,590.88 | - | - | - | $ 01.27 | $ 5,236.40 |
| 10-25-2024 | 1900 | 5.38 | $ 10,222.00 | 12-10-2024 | 1900 | $ 03.48 | $ 6,612.00 | - | - | - | $ 01.27 | $ 3,610.00 |
| 10-25-2024 | 10 | 5.38 | $ 53.80 | 12-10-2024 | 10 | $ 03.48 | $ 34.80 | - | - | - | $ 01.27 | $ 19.00 |
| 10-25-2024 | 10 | 5.38 | $ 53.80 | 12-10-2024 | 10 | $ 03.48 | $ 34.80 | - | - | - | $ 01.27 | $ 19.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 12-10-2024 | 300 | $ 03.48 | $ 1,044.00 | - | - | - | $ 01.27 | $ 570.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 12-10-2024 | 100 | $ 03.48 | $ 348.00 | - | - | - | $ 01.27 | $ 190.00 |
| 10-25-2024 | 155 | 5.38 | $ 833.90 | 12-10-2024 | 155 | $ 03.48 | $ 539.40 | - | - | - | $ 01.27 | $ 294.50 |
| 10-25-2024 | 73 | 5.38 | $ 392.74 | 12-10-2024 | 73 | $ 03.48 | $ 254.04 | - | - | - | $ 01.27 | $ 138.70 |
| 10-25-2024 | 3098 | 5.38 | $ 16,667.24 | 12-10-2024 | 3098 | $ 03.48 | $ 10,781.04 | - | - | - | $ 01.27 | $ 5,886.20 |

| 10-25-2024 | 600 | 5.38 | $ 3,228.00 | 12-10-2024 | 600 | $ 03.47 | $ 2,082.00 | - | - | - | $ 01.27 | $ 1,146.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-25-2024 | 775 | 5.38 | $ 4,169.50 | 12-10-2024 | 775 | $ 03.47 | $ 2,689.25 | - | - | - | $ 01.27 | $ 1,480.25 |
| 10-25-2024 | 760 | 5.38 | $ 4,088.80 | 12-10-2024 | 760 | $ 03.47 | $ 2,637.20 | - | - | - | $ 01.27 | $ 1,451.60 |
| 10-25-2024 | 164 | 5.38 | $ 882.32 | 12-10-2024 | 164 | $ 03.48 | $ 570.72 | - | - | - | $ 01.27 | $ 311.60 |
| 10-25-2024 | 4020 | 5.38 | $ 21,627.60 | 12-04-2024 | 4020 | $ 03.58 | $ 14,391.60 | - | - | - | $ 01.27 | $ 7,236.00 |
| 10-25-2024 | 400 | 5.38 | $ 2,152.00 | 12-06-2024 | 400 | $ 03.62 | $ 1,448.00 | - | - | - | $ 01.27 | $ 704.00 |
| 10-25-2024 | 63 | 5.38 | $ 338.94 | 12-06-2024 | 63 | $ 03.62 | $ 228.06 | - | - | - | $ 01.27 | $ 110.88 |
| 10-25-2024 | 2003 | 5.38 | $ 10,776.14 | 12-04-2024 | 2003 | $ 03.58 | $ 7,170.74 | - | - | - | $ 01.27 | $ 3,605.40 |
| 10-25-2024 | 2480 | 5.38 | $ 13,342.40 | 12-04-2024 | 2480 | $ 03.58 | $ 8,878.40 | - | - | - | $ 01.27 | $ 4,464.00 |
| 10-25-2024 | 3600 | 5.39 | $ 19,404.00 | 12-04-2024 | 3600 | $ 03.58 | $ 12,888.00 | - | - | - | $ 01.27 | $ 6,516.00 |
| 10-25-2024 | 717 | 5.39 | $ 3,864.63 | 12-04-2024 | 717 | $ 03.58 | $ 2,566.86 | - | - | - | $ 01.27 | $ 1,297.77 |
| 10-25-2024 | 2211 | 5.39 | $ 11,917.29 | 12-04-2024 | 2211 | $ 03.58 | $ 7,915.38 | - | - | - | $ 01.27 | $ 4,001.91 |
| 10-25-2024 | 2852 | 5.39 | $ 15,372.28 | 12-04-2024 | 2852 | $ 03.58 | $ 10,210.16 | - | - | - | $ 01.27 | $ 5,162.12 |
| 10-25-2024 | 6980 | 5.39 | $ 37,622.20 | 12-04-2024 | 6980 | $ 03.58 | $ 24,988.40 | - | - | - | $ 01.27 | $ 12,633.80 |
| 10-25-2024 | 717 | 5.39 | $ 3,864.63 | 12-04-2024 | 717 | $ 03.58 | $ 2,566.86 | - | - | - | $ 01.27 | $ 1,297.77 |
| 10-25-2024 | 3450 | 5.39 | $ 18,595.50 | 12-04-2024 | 3450 | $ 03.58 | $ 12,351.00 | - | - | - | $ 01.27 | $ 6,244.50 |
| 10-25-2024 | 717 | 5.39 | $ 3,864.63 | 12-04-2024 | 717 | $ 03.58 | $ 2,566.86 | - | - | - | $ 01.27 | $ 1,297.77 |
| 10-25-2024 | 1309 | 5.39 | $ 7,055.51 | 11-11-2024 | 1309 | $ 04.05 | $ 5,301.45 | - | - | - | $ 01.27 | $ 1,754.06 |
| 10-25-2024 | 125 | 5.39 | $ 673.75 | 12-04-2024 | 125 | $ 03.58 | $ 447.50 | - | - | - | $ 01.27 | $ 226.25 |
| 10-25-2024 | 1556 | 5.39 | $ 8,386.84 | 11-11-2024 | 1556 | $ 04.05 | $ 6,301.80 | - | - | - | $ 01.27 | $ 2,085.04 |
| 10-25-2024 | 491 | 5.39 | $ 2,646.49 | 11-11-2024 | 491 | $ 04.05 | $ 1,988.55 | - | - | - | $ 01.27 | $ 657.94 |
| 10-25-2024 | 717 | 5.39 | $ 3,864.63 | 11-11-2024 | 717 | $ 04.05 | $ 2,903.85 | - | - | - | $ 01.27 | $ 960.78 |
| 10-25-2024 | 1335 | 5.39 | $ 7,195.65 | 11-11-2024 | 1335 | $ 04.05 | $ 5,406.75 | - | - | - | $ 01.27 | $ 1,788.90 |
| 10-25-2024 | 708 | 5.39 | $ 3,816.12 | 11-11-2024 | 708 | $ 04.05 | $ 2,867.40 | - | - | - | $ 01.27 | $ 948.72 |
| 10-25-2024 | 600 | 5.39 | $ 3,234.00 | 11-11-2024 | 600 | $ 04.05 | $ 2,430.00 | - | - | - | $ 01.27 | $ 804.00 |
| 10-25-2024 | 600 | 5.39 | $ 3,234.00 | 11-11-2024 | 600 | $ 04.05 | $ 2,430.00 | - | - | - | $ 01.27 | $ 804.00 |
| 10-25-2024 | 600 | 5.39 | $ 3,234.00 | 11-11-2024 | 600 | $ 04.05 | $ 2,430.00 | - | - | - | $ 01.27 | $ 804.00 |
| 10-25-2024 | 600 | 5.39 | $ 3,234.00 | 11-11-2024 | 600 | $ 04.05 | $ 2,430.00 | - | - | - | $ 01.27 | $ 804.00 |
| 10-25-2024 | 900 | 5.39 | $ 4,851.00 | 11-11-2024 | 900 | $ 04.05 | $ 3,645.00 | - | - | - | $ 01.27 | $ 1,206.00 |
| 10-25-2024 | 492 | 5.39 | $ 2,651.88 | 11-11-2024 | 492 | $ 04.05 | $ 1,992.60 | - | - | - | $ 01.27 | $ 659.28 |
| 10-25-2024 | 717 | 5.39 | $ 3,864.63 | 11-11-2024 | 717 | $ 04.05 | $ 2,903.85 | - | - | - | $ 01.27 | $ 960.78 |
| 10-25-2024 | 717 | 5.39 | $ 3,864.63 | 11-11-2024 | 717 | $ 04.05 | $ 2,903.85 | - | - | - | $ 01.27 | $ 960.78 |
| 10-25-2024 | 545 | 5.39 | $ 2,937.55 | 11-11-2024 | 545 | $ 04.05 | $ 2,207.25 | - | - | - | $ 01.27 | $ 730.30 |
| 10-25-2024 | 717 | 5.39 | $ 3,864.63 | 11-11-2024 | 717 | $ 04.05 | $ 2,903.85 | - | - | - | $ 01.27 | $ 960.78 |
| 10-25-2024 | 1793 | 5.39 | $ 9,664.27 | 11-11-2024 | 1793 | $ 04.05 | $ 7,261.65 | - | - | - | $ 01.27 | $ 2,402.62 |
| 10-25-2024 | 100 | 5.39 | $ 539.00 | 11-11-2024 | 100 | $ 04.05 | $ 405.00 | - | - | - | $ 01.27 | $ 134.00 |
| 10-25-2024 | 543 | 5.39 | $ 2,926.77 | 11-11-2024 | 543 | $ 04.05 | $ 2,199.15 | - | - | - | $ 01.27 | $ 727.62 |
| 10-25-2024 | 796 | 5.39 | $ 4,290.44 | 11-11-2024 | 796 | $ 04.05 | $ 3,223.80 | - | - | - | $ 01.27 | $ 1,066.64 |
| 10-25-2024 | 131 | 5.38 | $ 704.78 | 11-11-2024 | 131 | $ 04.05 | $ 530.55 | - | - | - | $ 01.27 | $ 174.23 |
| 10-25-2024 | 1800 | 5.38 | $ 9,684.00 | 11-11-2024 | 1800 | $ 04.06 | $ 7,308.00 | - | - | - | $ 01.27 | $ 2,376.00 |
| 10-25-2024 | 1300 | 5.38 | $ 6,994.00 | 11-11-2024 | 1300 | $ 04.05 | $ 5,265.00 | - | - | - | $ 01.27 | $ 1,729.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-11-2024 | 100 | $ 04.05 | $ 405.00 | - | - | - | $ 01.27 | $ 133.00 |
| 10-25-2024 | 807 | 5.38 | $ 4,341.66 | 11-11-2024 | 807 | $ 04.05 | $ 3,268.35 | - | - | - | $ 01.27 | $ 1,073.31 |
| 10-25-2024 | 161 | 5.38 | $ 866.18 | 11-11-2024 | 161 | $ 04.05 | $ 652.05 | - | - | - | $ 01.27 | $ 214.13 |
| 10-25-2024 | 1271 | 5.38 | $ 6,837.98 | 11-11-2024 | 1271 | $ 04.06 | $ 5,160.26 | - | - | - | $ 01.27 | $ 1,677.72 |
| 10-25-2024 | 900 | 5.38 | $ 4,842.00 | 11-11-2024 | 900 | $ 04.06 | $ 3,654.00 | - | - | - | $ 01.27 | $ 1,188.00 |
| 10-25-2024 | 401 | 5.38 | $ 2,157.38 | 11-11-2024 | 401 | $ 04.06 | $ 1,624.05 | - | - | - | $ 01.27 | $ 533.33 |
| 10-25-2024 | 107 | 5.38 | $ 575.66 | 11-11-2024 | 107 | $ 04.06 | $ 434.42 | - | - | - | $ 01.27 | $ 141.24 |
| 10-25-2024 | 239 | 5.38 | $ 1,285.82 | 11-11-2024 | 239 | $ 04.05 | $ 967.95 | - | - | - | $ 01.27 | $ 317.87 |
| 10-25-2024 | 1924 | 5.38 | $ 10,351.12 | 11-11-2024 | 1924 | $ 04.06 | $ 7,811.44 | - | - | - | $ 01.27 | $ 2,539.68 |
| 10-25-2024 | 1000 | 5.38 | $ 5,380.00 | 11-11-2024 | 1000 | $ 04.06 | $ 4,060.00 | - | - | - | $ 01.27 | $ 1,320.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-11-2024 | 200 | $ 04.06 | $ 812.00 | - | - | - | $ 01.27 | $ 264.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-11-2024 | 100 | $ 04.06 | $ 406.00 | - | - | - | $ 01.27 | $ 132.00 |
| 10-25-2024 | 400 | 5.38 | $ 2,152.00 | 11-11-2024 | 400 | $ 04.06 | $ 1,624.00 | - | - | - | $ 01.27 | $ 528.00 |
| 10-25-2024 | 1193 | 5.38 | $ 6,418.34 | 11-11-2024 | 1193 | $ 04.06 | $ 4,843.58 | - | - | - | $ 01.27 | $ 1,574.76 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-11-2024 | 200 | $ 04.06 | $ 812.00 | - | - | - | $ 01.27 | $ 264.00 |
| 10-25-2024 | 1000 | 5.38 | $ 5,380.00 | 11-11-2024 | 1000 | $ 04.06 | $ 4,060.00 | - | - | - | $ 01.27 | $ 1,320.00 |
| 10-25-2024 | 553 | 5.38 | $ 2,975.14 | 11-11-2024 | 553 | $ 04.06 | $ 2,245.18 | - | - | - | $ 01.27 | $ 729.96 |
| 10-25-2024 | 1007 | 5.38 | $ 5,417.66 | 11-11-2024 | 1007 | $ 04.06 | $ 4,088.42 | - | - | - | $ 01.27 | $ 1,329.24 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-11-2024 | 200 | $ 04.06 | $ 812.00 | - | - | - | $ 01.27 | $ 264.00 |
| 10-25-2024 | 1075 | 5.38 | $ 5,783.50 | 11-11-2024 | 1075 | $ 04.06 | $ 4,364.50 | - | - | - | $ 01.27 | $ 1,419.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-11-2024 | 200 | $ 04.06 | $ 812.00 | - | - | - | $ 01.27 | $ 264.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-11-2024 | 200 | $ 04.06 | $ 812.00 | - | - | - | $ 01.27 | $ 264.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-11-2024 | 100 | $ 04.06 | $ 406.00 | - | - | - | $ 01.27 | $ 132.00 |
| 10-25-2024 | 1023 | 5.38 | $ 5,503.74 | 11-11-2024 | 1023 | $ 04.06 | $ 4,153.38 | - | - | - | $ 01.27 | $ 1,350.36 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-11-2024 | 200 | $ 04.06 | $ 812.00 | - | - | - | $ 01.27 | $ 264.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-11-2024 | 300 | $ 04.06 | $ 1,218.00 | - | - | - | $ 01.27 | $ 396.00 |
| 10-25-2024 | 407 | 5.38 | $ 2,189.66 | 11-11-2024 | 407 | $ 04.06 | $ 1,652.42 | - | - | - | $ 01.27 | $ 537.24 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-11-2024 | 100 | $ 04.06 | $ 406.00 | - | - | - | $ 01.27 | $ 132.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-11-2024 | 200 | $ 04.06 | $ 812.00 | - | - | - | $ 01.27 | $ 264.00 |
| 10-25-2024 | 293 | 5.38 | $ 1,576.34 | 11-11-2024 | 293 | $ 04.06 | $ 1,189.58 | - | - | - | $ 01.27 | $ 386.76 |
| 10-25-2024 | 33 | 5.38 | $ 177.54 | 11-11-2024 | 33 | $ 04.06 | $ 133.98 | - | - | - | $ 01.27 | $ 43.56 |
| 10-25-2024 | 8 | 5.38 | $ 43.04 | 11-11-2024 | 8 | $ 04.06 | $ 32.48 | - | - | - | $ 01.27 | $ 10.56 |
| 10-25-2024 | 95 | 5.38 | $ 511.10 | 11-11-2024 | 95 | $ 04.06 | $ 385.70 | - | - | - | $ 01.27 | $ 125.40 |
| 10-25-2024 | 725 | 5.38 | $ 3,900.50 | 11-11-2024 | 725 | $ 04.06 | $ 2,943.50 | - | - | - | $ 01.27 | $ 957.00 |
| 10-25-2024 | 460 | 5.38 | $ 2,474.80 | 11-11-2024 | 460 | $ 04.06 | $ 1,867.60 | - | - | - | $ 01.27 | $ 607.20 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-11-2024 | 100 | $ 04.06 | $ 406.00 | - | - | - | $ 01.27 | $ 132.00 |
| 10-25-2024 | 16 | 5.38 | $ 86.08 | 11-11-2024 | 16 | $ 04.06 | $ 64.96 | - | - | - | $ 01.27 | $ 21.12 |
| 10-25-2024 | 26 | 5.38 | $ 139.88 | 11-11-2024 | 26 | $ 04.06 | $ 105.56 | - | - | - | $ 01.27 | $ 34.32 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-11-2024 | 200 | $ 04.06 | $ 812.00 | - | - | - | $ 01.27 | $ 264.00 |
| 10-25-2024 | 92 | 5.38 | $ 494.96 | 11-11-2024 | 92 | $ 04.06 | $ 373.52 | - | - | - | $ 01.27 | $ 121.44 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-11-2024 | 100 | $ 04.06 | $ 406.00 | - | - | - | $ 01.27 | $ 132.00 |
| 10-25-2024 | 38 | 5.38 | $ 204.44 | 11-11-2024 | 38 | $ 04.06 | $ 154.28 | - | - | - | $ 01.27 | $ 50.16 |
| 10-25-2024 | 84 | 5.38 | $ 451.92 | 11-11-2024 | 84 | $ 04.06 | $ 341.04 | - | - | - | $ 01.27 | $ 110.88 |
| 10-25-2024 | 111 | 5.38 | $ 597.18 | 11-11-2024 | 111 | $ 04.06 | $ 450.66 | - | - | - | $ 01.27 | $ 146.52 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-11-2024 | 100 | $ 04.06 | $ 406.00 | - | - | - | $ 01.27 | $ 132.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-11-2024 | 100 | $ 04.06 | $ 406.00 | - | - | - | $ 01.27 | $ 132.00 |
| 10-25-2024 | 27 | 5.38 | $ 145.26 | 11-11-2024 | 27 | $ 04.06 | $ 109.62 | - | - | - | $ 01.27 | $ 35.64 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-11-2024 | 200 | $ 04.06 | $ 812.00 | - | - | - | $ 01.27 | $ 264.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-11-2024 | 200 | $ 04.06 | $ 812.00 | - | - | - | $ 01.27 | $ 264.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-11-2024 | 200 | $ 04.06 | $ 812.00 | - | - | - | $ 01.27 | $ 264.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-11-2024 | 100 | $ 04.06 | $ 406.00 | - | - | - | $ 01.27 | $ 132.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-11-2024 | 200 | $ 04.06 | $ 812.00 | - | - | - | $ 01.27 | $ 264.00 |
| 10-25-2024 | 1 | 5.38 | $ 05.38 | 11-11-2024 | 1 | $ 04.06 | $ 04.06 | - | - | - | $ 01.27 | $ 01.32 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-11-2024 | 100 | $ 04.06 | $ 406.00 | - | - | - | $ 01.27 | $ 132.00 |
| 10-25-2024 | 251 | 5.38 | $ 1,350.38 | 11-11-2024 | 251 | $ 04.06 | $ 1,019.06 | - | - | - | $ 01.27 | $ 331.32 |
| 10-25-2024 | 7825 | 5.38 | $ 42,098.50 | 11-11-2024 | 7825 | $ 04.06 | $ 31,769.50 | - | - | - | $ 01.27 | $ 10,329.00 |
| 10-25-2024 | 173 | 5.38 | $ 930.74 | 11-11-2024 | 173 | $ 04.06 | $ 702.38 | - | - | - | $ 01.27 | $ 228.36 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-11-2024 | 100 | $ 04.06 | $ 406.00 | - | - | - | $ 01.27 | $ 132.00 |
| 10-25-2024 | 480 | 5.38 | $ 2,582.40 | 11-11-2024 | 480 | $ 04.06 | $ 1,948.80 | - | - | - | $ 01.27 | $ 633.60 |
| 10-25-2024 | 1635 | 5.38 | $ 8,796.30 | 11-11-2024 | 1635 | $ 04.06 | $ 6,638.10 | - | - | - | $ 01.27 | $ 2,158.20 |
| 10-25-2024 | 1000 | 5.38 | $ 5,380.00 | 11-11-2024 | 1000 | $ 04.06 | $ 4,060.00 | - | - | - | $ 01.27 | $ 1,320.00 |
| 10-25-2024 | 1165 | 5.38 | $ 6,267.70 | 11-08-2024 | 1165 | $ 04.22 | $ 4,916.30 | - | - | - | $ 01.27 | $ 1,351.40 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-08-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-08-2024 | 200 | $ 04.22 | $ 844.00 | - | - | - | $ 01.27 | $ 232.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-08-2024 | 300 | $ 04.22 | $ 1,266.00 | - | - | - | $ 01.27 | $ 348.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-11-2024 | 100 | $ 04.06 | $ 406.00 | - | - | - | $ 01.27 | $ 132.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-11-2024 | 200 | $ 04.06 | $ 812.00 | - | - | - | $ 01.27 | $ 264.00 |
| 10-25-2024 | 540 | 5.38 | $ 2,905.20 | 11-11-2024 | 540 | $ 04.06 | $ 2,192.40 | - | - | - | $ 01.27 | $ 712.80 |
| 10-25-2024 | 50 | 5.38 | $ 269.00 | 11-11-2024 | 50 | $ 04.06 | $ 203.00 | - | - | - | $ 01.27 | $ 66.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-11-2024 | 100 | $ 04.06 | $ 406.00 | - | - | - | $ 01.27 | $ 132.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-11-2024 | 200 | $ 04.06 | $ 812.00 | - | - | - | $ 01.27 | $ 264.00 |
| 10-25-2024 | 900 | 5.38 | $ 4,842.00 | 11-11-2024 | 900 | $ 04.06 | $ 3,654.00 | - | - | - | $ 01.27 | $ 1,188.00 |
| 10-25-2024 | 25 | 5.38 | $ 134.50 | 11-11-2024 | 25 | $ 04.06 | $ 101.50 | - | - | - | $ 01.27 | $ 33.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-11-2024 | 200 | $ 04.06 | $ 812.00 | - | - | - | $ 01.27 | $ 264.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-11-2024 | 100 | $ 04.06 | $ 406.00 | - | - | - | $ 01.27 | $ 132.00 |
| 10-25-2024 | 320 | 5.38 | $ 1,721.60 | 11-11-2024 | 320 | $ 04.06 | $ 1,299.20 | - | - | - | $ 01.27 | $ 422.40 |
| 10-25-2024 | 602 | 5.38 | $ 3,238.76 | 11-06-2024 | 602 | $ 04.15 | $ 2,498.30 | - | - | - | $ 01.27 | $ 740.46 |
| 10-25-2024 | 278 | 5.38 | $ 1,495.64 | 11-06-2024 | 278 | $ 04.15 | $ 1,153.70 | - | - | - | $ 01.27 | $ 341.94 |
| 10-25-2024 | 10 | 5.38 | $ 53.80 | 11-06-2024 | 10 | $ 04.15 | $ 41.50 | - | - | - | $ 01.27 | $ 12.30 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.15 | $ 830.00 | - | - | - | $ 01.27 | $ 246.00 |
| 10-25-2024 | 31 | 5.38 | $ 166.78 | 11-06-2024 | 31 | $ 04.15 | $ 128.65 | - | - | - | $ 01.27 | $ 38.13 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.16 | $ 832.00 | - | - | - | $ 01.27 | $ 244.00 |
| 10-25-2024 | 600 | 5.38 | $ 3,228.00 | 11-06-2024 | 600 | $ 04.15 | $ 2,490.00 | - | - | - | $ 01.27 | $ 738.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.15 | $ 415.00 | - | - | - | $ 01.27 | $ 123.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.16 | $ 416.00 | - | - | - | $ 01.27 | $ 122.00 |
| 10-25-2024 | 1200 | 5.38 | $ 6,456.00 | 11-06-2024 | 1200 | $ 04.15 | $ 4,980.00 | - | - | - | $ 01.27 | $ 1,476.00 |
| 10-25-2024 | 400 | 5.38 | $ 2,152.00 | 11-06-2024 | 400 | $ 04.16 | $ 1,664.00 | - | - | - | $ 01.27 | $ 488.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.16 | $ 832.00 | - | - | - | $ 01.27 | $ 244.00 |
| 10-25-2024 | 177 | 5.38 | $ 952.26 | 11-06-2024 | 177 | $ 04.16 | $ 736.32 | - | - | - | $ 01.27 | $ 215.94 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.16 | $ 416.00 | - | - | - | $ 01.27 | $ 122.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-06-2024 | 300 | $ 04.16 | $ 1,248.00 | - | - | - | $ 01.27 | $ 366.00 |
| 10-25-2024 | 525 | 5.38 | $ 2,824.50 | 11-06-2024 | 525 | $ 04.16 | $ 2,184.00 | - | - | - | $ 01.27 | $ 640.50 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.16 | $ 832.00 | - | - | - | $ 01.27 | $ 244.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.16 | $ 416.00 | - | - | - | $ 01.27 | $ 122.00 |
| 10-25-2024 | 30 | 5.38 | $ 161.40 | 11-06-2024 | 30 | $ 04.15 | $ 124.50 | - | - | - | $ 01.27 | $ 36.90 |
| 10-25-2024 | 532 | 5.38 | $ 2,862.16 | 11-06-2024 | 532 | $ 04.15 | $ 2,207.80 | - | - | - | $ 01.27 | $ 654.36 |
| 10-25-2024 | 16 | 5.38 | $ 86.08 | 11-06-2024 | 16 | $ 04.15 | $ 66.40 | - | - | - | $ 01.27 | $ 19.68 |
| 10-25-2024 | 400 | 5.38 | $ 2,152.00 | 11-06-2024 | 400 | $ 04.15 | $ 1,660.00 | - | - | - | $ 01.27 | $ 492.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.16 | $ 416.00 | - | - | - | $ 01.27 | $ 122.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.16 | $ 832.00 | - | - | - | $ 01.27 | $ 244.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.16 | $ 416.00 | - | - | - | $ 01.27 | $ 122.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.16 | $ 416.00 | - | - | - | $ 01.27 | $ 122.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.15 | $ 415.00 | - | - | - | $ 01.27 | $ 123.00 |
| 10-25-2024 | 60 | 5.38 | $ 322.80 | 11-06-2024 | 60 | $ 04.15 | $ 249.00 | - | - | - | $ 01.27 | $ 73.80 |
| 10-25-2024 | 2000 | 5.38 | $ 10,760.00 | 11-06-2024 | 2000 | $ 04.16 | $ 8,320.00 | - | - | - | $ 01.27 | $ 2,440.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.15 | $ 415.00 | - | - | - | $ 01.27 | $ 123.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.15 | $ 415.00 | - | - | - | $ 01.27 | $ 123.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.15 | $ 415.00 | - | - | - | $ 01.27 | $ 123.00 |
| 10-25-2024 | 369 | 5.38 | $ 1,985.22 | 11-06-2024 | 369 | $ 04.15 | $ 1,531.35 | - | - | - | $ 01.27 | $ 453.87 |
| 10-25-2024 | 70 | 5.38 | $ 376.60 | 11-06-2024 | 70 | $ 04.16 | $ 291.20 | - | - | - | $ 01.27 | $ 85.40 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.15 | $ 415.00 | - | - | - | $ 01.27 | $ 123.00 |

| Date | Qty | Rate | Amount | Date 2 | Qty 2 | Rate 2 | Amount 2 | — | — | — | Rate 3 | Amount 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-25-2024 | 1259 | 5.38 | $ 6,773.42 | 11-06-2024 | 1259 | $ 04.40 | $ 5,539.60 | - | - | - | $ 01.27 | $ 1,233.82 |
| 10-25-2024 | 10200 | 5.38 | $ 54,876.00 | 11-06-2024 | 10200 | $ 04.40 | $ 44,880.00 | - | - | - | $ 01.27 | $ 9,996.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.40 | $ 440.00 | - | - | - | $ 01.27 | $ 98.00 |
| 10-25-2024 | 1042 | 5.38 | $ 5,605.96 | 11-08-2024 | 1042 | $ 04.24 | $ 4,418.08 | - | - | - | $ 01.27 | $ 1,187.88 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-08-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | $ 115.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-08-2024 | 100 | $ 04.24 | $ 424.00 | - | - | - | $ 01.27 | $ 114.00 |
| 10-25-2024 | 1100 | 5.38 | $ 5,918.00 | 11-08-2024 | 1100 | $ 04.23 | $ 4,653.00 | - | - | - | $ 01.27 | $ 1,265.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-08-2024 | 300 | $ 04.24 | $ 1,272.00 | - | - | - | $ 01.27 | $ 342.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-08-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | $ 115.00 |
| 10-25-2024 | 1700 | 5.38 | $ 9,146.00 | 11-08-2024 | 1700 | $ 04.23 | $ 7,191.00 | - | - | - | $ 01.27 | $ 1,955.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-08-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | $ 115.00 |
| 10-25-2024 | 6 | 5.38 | $ 32.28 | 11-08-2024 | 6 | $ 04.23 | $ 25.38 | - | - | - | $ 01.27 | $ 06.90 |
| 10-25-2024 | 2300 | 5.38 | $ 12,374.00 | 11-08-2024 | 2300 | $ 04.23 | $ 9,729.00 | - | - | - | $ 01.27 | $ 2,645.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-08-2024 | 100 | $ 04.24 | $ 424.00 | - | - | - | $ 01.27 | $ 114.00 |
| 10-25-2024 | 1412 | 5.38 | $ 7,596.56 | 11-08-2024 | 1412 | $ 04.23 | $ 5,972.76 | - | - | - | $ 01.27 | $ 1,623.80 |
| 10-25-2024 | 1700 | 5.38 | $ 9,146.00 | 11-08-2024 | 1700 | $ 04.22 | $ 7,174.00 | - | - | - | $ 01.27 | $ 1,972.00 |
| 10-25-2024 | 1082 | 5.38 | $ 5,821.16 | 11-08-2024 | 1082 | $ 04.22 | $ 4,566.04 | - | - | - | $ 01.27 | $ 1,255.12 |
| 10-25-2024 | 900 | 5.38 | $ 4,842.00 | 11-08-2024 | 900 | $ 04.22 | $ 3,798.00 | - | - | - | $ 01.27 | $ 1,044.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-08-2024 | 300 | $ 04.22 | $ 1,266.00 | - | - | - | $ 01.27 | $ 348.00 |
| 10-25-2024 | 1200 | 5.38 | $ 6,456.00 | 11-08-2024 | 1200 | $ 04.22 | $ 5,064.00 | - | - | - | $ 01.27 | $ 1,392.00 |
| 10-25-2024 | 193 | 5.38 | $ 1,038.34 | 11-08-2024 | 193 | $ 04.22 | $ 814.46 | - | - | - | $ 01.27 | $ 223.88 |
| 10-25-2024 | 1700 | 5.38 | $ 9,146.00 | 11-08-2024 | 1700 | $ 04.22 | $ 7,174.00 | - | - | - | $ 01.27 | $ 1,972.00 |
| 10-25-2024 | 535 | 5.38 | $ 2,878.30 | 11-08-2024 | 535 | $ 04.22 | $ 2,257.70 | - | - | - | $ 01.27 | $ 620.60 |
| 10-25-2024 | 218 | 5.38 | $ 1,172.84 | 11-06-2024 | 218 | $ 04.15 | $ 904.70 | - | - | - | $ 01.27 | $ 268.14 |
| 10-25-2024 | 3332 | 5.38 | $ 17,926.16 | 11-06-2024 | 3332 | $ 04.18 | $ 13,927.76 | - | - | - | $ 01.27 | $ 3,998.40 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 26 | 5.38 | $ 139.88 | 11-06-2024 | 26 | $ 04.18 | $ 108.68 | - | - | - | $ 01.27 | $ 31.20 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.18 | $ 836.00 | - | - | - | $ 01.27 | $ 240.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-06-2024 | 300 | $ 04.17 | $ 1,251.00 | - | - | - | $ 01.27 | $ 363.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.17 | $ 417.00 | - | - | - | $ 01.27 | $ 121.00 |
| 10-25-2024 | 17 | 5.38 | $ 91.46 | 11-06-2024 | 17 | $ 04.18 | $ 71.06 | - | - | - | $ 01.27 | $ 20.40 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 419 | 5.38 | $ 2,254.22 | 11-06-2024 | 419 | $ 04.18 | $ 1,751.42 | - | - | - | $ 01.27 | $ 502.80 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 665 | 5.38 | $ 3,577.70 | 11-06-2024 | 665 | $ 04.17 | $ 2,773.05 | - | - | - | $ 01.27 | $ 804.65 |
| 10-25-2024 | 8 | 5.38 | $ 43.04 | 11-06-2024 | 8 | $ 04.18 | $ 33.44 | - | - | - | $ 01.27 | $ 09.60 |
| 10-25-2024 | 21 | 5.38 | $ 112.98 | 11-06-2024 | 21 | $ 04.18 | $ 87.78 | - | - | - | $ 01.27 | $ 25.20 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 400 | 5.38 | $ 2,152.00 | 11-06-2024 | 400 | $ 04.17 | $ 1,668.00 | - | - | - | $ 01.27 | $ 484.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.17 | $ 417.00 | - | - | - | $ 01.27 | $ 121.00 |
| 10-25-2024 | 1 | 5.38 | $ 05.38 | 11-06-2024 | 1 | $ 04.17 | $ 04.17 | - | - | - | $ 01.27 | $ 01.21 |
| 10-25-2024 | 86 | 5.38 | $ 462.68 | 11-06-2024 | 86 | $ 04.17 | $ 358.62 | - | - | - | $ 01.27 | $ 104.06 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.17 | $ 834.00 | - | - | - | $ 01.27 | $ 242.00 |
| 10-25-2024 | 75 | 5.38 | $ 403.50 | 11-06-2024 | 75 | $ 04.17 | $ 312.75 | - | - | - | $ 01.27 | $ 90.75 |
| 10-25-2024 | 3500 | 5.38 | $ 18,830.00 | 11-06-2024 | 3500 | $ 04.17 | $ 14,595.00 | - | - | - | $ 01.27 | $ 4,235.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.17 | $ 834.00 | - | - | - | $ 01.27 | $ 242.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 500 | 5.38 | $ 2,690.00 | 11-06-2024 | 500 | $ 04.17 | $ 2,085.00 | - | - | - | $ 01.27 | $ 605.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.17 | $ 417.00 | - | - | - | $ 01.27 | $ 121.00 |
| 10-25-2024 | 109 | 5.38 | $ 586.42 | 11-06-2024 | 109 | $ 04.17 | $ 454.53 | - | - | - | $ 01.27 | $ 131.89 |
| 10-25-2024 | 48 | 5.38 | $ 258.24 | 11-06-2024 | 48 | $ 04.18 | $ 200.64 | - | - | - | $ 01.27 | $ 57.60 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 500 | 5.38 | $ 2,690.00 | 11-06-2024 | 500 | $ 04.17 | $ 2,085.00 | - | - | - | $ 01.27 | $ 605.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.17 | $ 417.00 | - | - | - | $ 01.27 | $ 121.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.17 | $ 417.00 | - | - | - | $ 01.27 | $ 121.00 |
| 10-25-2024 | 2100 | 5.38 | $ 11,298.00 | 11-06-2024 | 2100 | $ 04.18 | $ 8,778.00 | - | - | - | $ 01.27 | $ 2,520.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-06-2024 | 300 | $ 04.17 | $ 1,251.00 | - | - | - | $ 01.27 | $ 363.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.17 | $ 417.00 | - | - | - | $ 01.27 | $ 121.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-06-2024 | 300 | $ 04.17 | $ 1,251.00 | - | - | - | $ 01.27 | $ 363.00 |
| 10-25-2024 | 10 | 5.38 | $ 53.80 | 11-06-2024 | 10 | $ 04.16 | $ 41.60 | - | - | - | $ 01.27 | $ 12.20 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.16 | $ 416.00 | - | - | - | $ 01.27 | $ 122.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.16 | $ 416.00 | - | - | - | $ 01.27 | $ 122.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-06-2024 | 300 | $ 04.16 | $ 1,248.00 | - | - | - | $ 01.27 | $ 366.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.16 | $ 832.00 | - | - | - | $ 01.27 | $ 244.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.16 | $ 832.00 | - | - | - | $ 01.27 | $ 244.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.16 | $ 416.00 | - | - | - | $ 01.27 | $ 122.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.16 | $ 832.00 | - | - | - | $ 01.27 | $ 244.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-06-2024 | 300 | $ 04.16 | $ 1,248.00 | - | - | - | $ 01.27 | $ 366.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-25-2024 | 1100 | 5.38 | $ 5,918.00 | 11-06-2024 | 1100 | $ 04.16 | $ 4,576.00 | - | - | - | $ 01.27 | $ 1,342.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.16 | $ 416.00 | - | - | - | $ 01.27 | $ 122.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.16 | $ 416.00 | - | - | - | $ 01.27 | $ 122.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.16 | $ 416.00 | - | - | - | $ 01.27 | $ 122.00 |
| 10-25-2024 | 1142 | 5.38 | $ 6,143.96 | 11-06-2024 | 1142 | $ 04.16 | $ 4,750.72 | - | - | - | $ 01.27 | $ 1,393.24 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.16 | $ 416.00 | - | - | - | $ 01.27 | $ 122.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.16 | $ 416.00 | - | - | - | $ 01.27 | $ 122.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.16 | $ 416.00 | - | - | - | $ 01.27 | $ 122.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.16 | $ 416.00 | - | - | - | $ 01.27 | $ 122.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 194 | 5.38 | $ 1,043.72 | 11-06-2024 | 194 | $ 04.18 | $ 810.92 | - | - | - | $ 01.27 | $ 232.80 |
| 10-25-2024 | 4 | 5.38 | $ 21.52 | 11-06-2024 | 4 | $ 04.17 | $ 16.68 | - | - | - | $ 01.27 | $ 04.84 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.16 | $ 832.00 | - | - | - | $ 01.27 | $ 244.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.16 | $ 416.00 | - | - | - | $ 01.27 | $ 122.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-06-2024 | 300 | $ 04.16 | $ 1,248.00 | - | - | - | $ 01.27 | $ 366.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.16 | $ 832.00 | - | - | - | $ 01.27 | $ 244.00 |
| 10-25-2024 | 180 | 5.38 | $ 968.40 | 11-06-2024 | 180 | $ 04.15 | $ 747.00 | - | - | - | $ 01.27 | $ 221.40 |
| 10-25-2024 | 496 | 5.38 | $ 2,668.48 | 11-06-2024 | 496 | $ 04.17 | $ 2,068.32 | - | - | - | $ 01.27 | $ 600.16 |
| 10-25-2024 | 4 | 5.38 | $ 21.52 | 11-06-2024 | 4 | $ 04.18 | $ 16.72 | - | - | - | $ 01.27 | $ 04.80 |
| 10-25-2024 | 175 | 5.38 | $ 941.50 | 11-06-2024 | 175 | $ 04.18 | $ 731.50 | - | - | - | $ 01.27 | $ 210.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 3268 | 5.38 | $ 17,581.84 | 11-06-2024 | 3268 | $ 04.18 | $ 13,660.24 | - | - | - | $ 01.27 | $ 3,921.60 |
| 10-25-2024 | 229 | 5.38 | $ 1,232.02 | 11-06-2024 | 229 | $ 04.17 | $ 954.93 | - | - | - | $ 01.27 | $ 277.09 |
| 10-25-2024 | 1119 | 5.38 | $ 6,020.22 | 11-06-2024 | 1119 | $ 04.19 | $ 4,688.61 | - | - | - | $ 01.27 | $ 1,331.61 |
| 10-25-2024 | 225 | 5.38 | $ 1,210.50 | 11-06-2024 | 225 | $ 04.19 | $ 942.75 | - | - | - | $ 01.27 | $ 267.75 |
| 10-25-2024 | 26 | 5.38 | $ 139.88 | 11-06-2024 | 26 | $ 04.19 | $ 108.94 | - | - | - | $ 01.27 | $ 30.94 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.18 | $ 836.00 | - | - | - | $ 01.27 | $ 240.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 50 | 5.38 | $ 269.00 | 11-06-2024 | 50 | $ 04.18 | $ 209.00 | - | - | - | $ 01.27 | $ 60.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-06-2024 | 300 | $ 04.18 | $ 1,254.00 | - | - | - | $ 01.27 | $ 360.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.18 | $ 836.00 | - | - | - | $ 01.27 | $ 240.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 175 | 5.38 | $ 941.50 | 11-06-2024 | 175 | $ 04.18 | $ 731.50 | - | - | - | $ 01.27 | $ 210.00 |
| 10-25-2024 | 1 | 5.38 | $ 05.38 | 11-06-2024 | 1 | $ 04.18 | $ 04.18 | - | - | - | $ 01.27 | $ 01.20 |
| 10-25-2024 | 175 | 5.38 | $ 941.50 | 11-06-2024 | 175 | $ 04.18 | $ 731.50 | - | - | - | $ 01.27 | $ 210.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.18 | $ 836.00 | - | - | - | $ 01.27 | $ 240.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 400 | 5.38 | $ 2,152.00 | 11-06-2024 | 400 | $ 04.18 | $ 1,672.00 | - | - | - | $ 01.27 | $ 480.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 26 | 5.38 | $ 139.88 | 11-06-2024 | 26 | $ 04.18 | $ 108.68 | - | - | - | $ 01.27 | $ 31.20 |
| 10-25-2024 | 26 | 5.38 | $ 139.88 | 11-06-2024 | 26 | $ 04.18 | $ 108.68 | - | - | - | $ 01.27 | $ 31.20 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-06-2024 | 300 | $ 04.18 | $ 1,254.00 | - | - | - | $ 01.27 | $ 360.00 |
| 10-25-2024 | 1800 | 5.38 | $ 9,684.00 | 11-06-2024 | 1800 | $ 04.18 | $ 7,524.00 | - | - | - | $ 01.27 | $ 2,160.00 |
| 10-25-2024 | 783 | 5.38 | $ 4,212.54 | 11-06-2024 | 783 | $ 04.17 | $ 3,265.11 | - | - | - | $ 01.27 | $ 947.43 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.18 | $ 836.00 | - | - | - | $ 01.27 | $ 240.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-06-2024 | 300 | $ 04.18 | $ 1,254.00 | - | - | - | $ 01.27 | $ 360.00 |
| 10-25-2024 | 144 | 5.38 | $ 774.72 | 11-06-2024 | 144 | $ 04.18 | $ 601.92 | - | - | - | $ 01.27 | $ 172.80 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 400 | 5.38 | $ 2,152.00 | 11-06-2024 | 400 | $ 04.17 | $ 1,668.00 | - | - | - | $ 01.27 | $ 484.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.18 | $ 836.00 | - | - | - | $ 01.27 | $ 240.00 |
| 10-25-2024 | 155 | 5.38 | $ 833.90 | 11-06-2024 | 155 | $ 04.18 | $ 647.90 | - | - | - | $ 01.27 | $ 186.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 2000 | 5.38 | $ 10,760.00 | 11-06-2024 | 2000 | $ 04.17 | $ 8,340.00 | - | - | - | $ 01.27 | $ 2,420.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-06-2024 | 300 | $ 04.18 | $ 1,254.00 | - | - | - | $ 01.27 | $ 360.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.18 | $ 836.00 | - | - | - | $ 01.27 | $ 240.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |

| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 2100 | 5.38 | $ 11,298.00 | 11-06-2024 | 2100 | $ 04.18 | $ 8,778.00 | - | - | - | $ 01.27 | $ 2,520.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 1059 | 5.38 | $ 5,697.42 | 11-06-2024 | 1059 | $ 04.18 | $ 4,426.62 | - | - | - | $ 01.27 | $ 1,270.80 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 1495 | 5.38 | $ 8,043.10 | 11-06-2024 | 1495 | $ 04.18 | $ 6,249.10 | - | - | - | $ 01.27 | $ 1,794.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.17 | $ 417.00 | - | - | - | $ 01.27 | $ 121.00 |
| 10-25-2024 | 205 | 5.38 | $ 1,102.90 | 11-06-2024 | 205 | $ 04.18 | $ 856.90 | - | - | - | $ 01.27 | $ 246.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.18 | $ 418.00 | - | - | - | $ 01.27 | $ 120.00 |
| 10-25-2024 | 275 | 5.38 | $ 1,479.50 | 11-06-2024 | 275 | $ 04.17 | $ 1,146.75 | - | - | - | $ 01.27 | $ 332.75 |
| 10-25-2024 | 439 | 5.38 | $ 2,361.82 | 11-06-2024 | 439 | $ 04.20 | $ 1,843.80 | - | - | - | $ 01.27 | $ 518.02 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.19 | $ 419.00 | - | - | - | $ 01.27 | $ 119.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.19 | $ 419.00 | - | - | - | $ 01.27 | $ 119.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.19 | $ 419.00 | - | - | - | $ 01.27 | $ 119.00 |
| 10-25-2024 | 285 | 5.38 | $ 1,533.30 | 11-06-2024 | 285 | $ 04.19 | $ 1,194.15 | - | - | - | $ 01.27 | $ 339.15 |
| 10-25-2024 | 400 | 5.38 | $ 2,152.00 | 11-06-2024 | 400 | $ 04.19 | $ 1,676.00 | - | - | - | $ 01.27 | $ 476.00 |
| 10-25-2024 | 1181 | 5.38 | $ 6,353.78 | 11-06-2024 | 1181 | $ 04.19 | $ 4,948.39 | - | - | - | $ 01.27 | $ 1,405.39 |
| 10-25-2024 | 2100 | 5.38 | $ 11,298.00 | 11-06-2024 | 2100 | $ 04.22 | $ 8,862.00 | - | - | - | $ 01.27 | $ 2,436.00 |
| 10-25-2024 | 675 | 5.38 | $ 3,631.50 | 11-06-2024 | 675 | $ 04.22 | $ 2,848.50 | - | - | - | $ 01.27 | $ 783.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-06-2024 | 300 | $ 04.22 | $ 1,266.00 | - | - | - | $ 01.27 | $ 348.00 |
| 10-25-2024 | 1800 | 5.38 | $ 9,684.00 | 11-06-2024 | 1800 | $ 04.22 | $ 7,596.00 | - | - | - | $ 01.27 | $ 2,088.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 800 | 5.38 | $ 4,304.00 | 11-06-2024 | 800 | $ 04.22 | $ 3,376.00 | - | - | - | $ 01.27 | $ 928.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 700 | 5.38 | $ 3,766.00 | 11-06-2024 | 700 | $ 04.22 | $ 2,954.00 | - | - | - | $ 01.27 | $ 812.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.22 | $ 844.00 | - | - | - | $ 01.27 | $ 232.00 |
| 10-25-2024 | 1300 | 5.38 | $ 6,994.00 | 11-06-2024 | 1300 | $ 04.22 | $ 5,486.00 | - | - | - | $ 01.27 | $ 1,508.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.22 | $ 844.00 | - | - | - | $ 01.27 | $ 232.00 |
| 10-25-2024 | 4 | 5.38 | $ 21.52 | 11-06-2024 | 4 | $ 04.22 | $ 16.88 | - | - | - | $ 01.27 | $ 04.64 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.22 | $ 844.00 | - | - | - | $ 01.27 | $ 232.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.22 | $ 844.00 | - | - | - | $ 01.27 | $ 232.00 |
| 10-25-2024 | 400 | 5.38 | $ 2,152.00 | 11-06-2024 | 400 | $ 04.22 | $ 1,688.00 | - | - | - | $ 01.27 | $ 464.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.22 | $ 844.00 | - | - | - | $ 01.27 | $ 232.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.22 | $ 844.00 | - | - | - | $ 01.27 | $ 232.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-06-2024 | 300 | $ 04.22 | $ 1,266.00 | - | - | - | $ 01.27 | $ 348.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 175 | 5.38 | $ 941.50 | 11-06-2024 | 175 | $ 04.22 | $ 738.50 | - | - | - | $ 01.27 | $ 203.00 |
| 10-25-2024 | 5 | 5.38 | $ 26.90 | 11-06-2024 | 5 | $ 04.22 | $ 21.10 | - | - | - | $ 01.27 | $ 05.80 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.21 | $ 842.00 | - | - | - | $ 01.27 | $ 234.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.21 | $ 842.00 | - | - | - | $ 01.27 | $ 234.00 |
| 10-25-2024 | 816 | 5.38 | $ 4,390.08 | 11-06-2024 | 816 | $ 04.21 | $ 3,435.36 | - | - | - | $ 01.27 | $ 954.72 |
| 10-25-2024 | 2000 | 5.38 | $ 10,760.00 | 11-06-2024 | 2000 | $ 04.21 | $ 8,420.00 | - | - | - | $ 01.27 | $ 2,340.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.22 | $ 844.00 | - | - | - | $ 01.27 | $ 232.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-06-2024 | 300 | $ 04.22 | $ 1,266.00 | - | - | - | $ 01.27 | $ 348.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-06-2024 | 300 | $ 04.22 | $ 1,266.00 | - | - | - | $ 01.27 | $ 348.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.23 | $ 846.00 | - | - | - | $ 01.27 | $ 230.00 |
| 10-25-2024 | 101 | 5.38 | $ 543.38 | 11-06-2024 | 101 | $ 04.22 | $ 426.22 | - | - | - | $ 01.27 | $ 117.16 |
| 10-25-2024 | 186 | 5.38 | $ 1,000.68 | 11-06-2024 | 186 | $ 04.21 | $ 783.06 | - | - | - | $ 01.27 | $ 217.62 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.22 | $ 844.00 | - | - | - | $ 01.27 | $ 232.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | $ 115.00 |
| 10-25-2024 | 1 | 5.38 | $ 05.38 | 11-06-2024 | 1 | $ 04.21 | $ 04.21 | - | - | - | $ 01.27 | $ 01.17 |
| 10-25-2024 | 500 | 5.38 | $ 2,690.00 | 11-06-2024 | 500 | $ 04.21 | $ 2,105.00 | - | - | - | $ 01.27 | $ 585.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.22 | $ 844.00 | - | - | - | $ 01.27 | $ 232.00 |
| 10-25-2024 | 26 | 5.38 | $ 139.88 | 11-06-2024 | 26 | $ 04.22 | $ 109.72 | - | - | - | $ 01.27 | $ 30.16 |
| 10-25-2024 | 60 | 5.38 | $ 322.80 | 11-06-2024 | 60 | $ 04.21 | $ 252.60 | - | - | - | $ 01.27 | $ 70.20 |
| 10-25-2024 | 3 | 5.38 | $ 16.14 | 11-06-2024 | 3 | $ 04.21 | $ 12.63 | - | - | - | $ 01.27 | $ 03.51 |
| 10-25-2024 | 1900 | 5.38 | $ 10,222.00 | 11-06-2024 | 1900 | $ 04.21 | $ 7,999.00 | - | - | - | $ 01.27 | $ 2,223.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.21 | $ 421.00 | - | - | - | $ 01.27 | $ 117.00 |
| 10-25-2024 | 2 | 5.38 | $ 10.76 | 11-06-2024 | 2 | $ 04.21 | $ 08.42 | - | - | - | $ 01.27 | $ 02.34 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 38 | 5.38 | $ 204.44 | 11-06-2024 | 38 | $ 04.22 | $ 160.36 | - | - | - | $ 01.27 | $ 44.08 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.21 | $ 842.00 | - | - | - | $ 01.27 | $ 234.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.22 | $ 422.00 | - | - | - | $ 01.27 | $ 116.00 |
| 10-25-2024 | 1300 | 5.38 | $ 6,994.00 | 11-06-2024 | 1300 | $ 04.22 | $ 5,486.00 | - | - | - | $ 01.27 | $ 1,508.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.21 | $ 421.00 | - | - | - | $ 01.27 | $ 117.00 |
| 10-25-2024 | 177 | 5.38 | $ 952.26 | 11-06-2024 | 177 | $ 04.21 | $ 745.17 | - | - | - | $ 01.27 | $ 207.09 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.21 | $ 421.00 | - | - | - | $ 01.27 | $ 117.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.21 | $ 842.00 | - | - | - | $ 01.27 | $ 234.00 |
| 10-25-2024 | 900 | 5.38 | $ 4,842.00 | 11-06-2024 | 900 | $ 04.21 | $ 3,789.00 | - | - | - | $ 01.27 | $ 1,053.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.21 | $ 421.00 | - | - | - | $ 01.27 | $ 117.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-06-2024 | 300 | $ 04.21 | $ 1,263.00 | - | - | - | $ 01.27 | $ 351.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.21 | $ 421.00 | - | - | - | $ 01.27 | $ 117.00 |
| 10-25-2024 | 1000 | 5.38 | $ 5,380.00 | 11-06-2024 | 1000 | $ 04.21 | $ 4,210.00 | - | - | - | $ 01.27 | $ 1,170.00 |
| 10-25-2024 | 800 | 5.38 | $ 4,304.00 | 11-06-2024 | 800 | $ 04.21 | $ 3,368.00 | - | - | - | $ 01.27 | $ 936.00 |
| 10-25-2024 | 977 | 5.38 | $ 5,256.26 | 11-06-2024 | 977 | $ 04.21 | $ 4,113.17 | - | - | - | $ 01.27 | $ 1,143.09 |
| 10-25-2024 | 50 | 5.38 | $ 269.00 | 11-06-2024 | 50 | $ 04.20 | $ 210.00 | - | - | - | $ 01.27 | $ 59.00 |
| 10-25-2024 | 120 | 5.38 | $ 645.60 | 11-06-2024 | 120 | $ 04.20 | $ 504.00 | - | - | - | $ 01.27 | $ 141.60 |
| 10-25-2024 | 13 | 5.38 | $ 69.94 | 11-06-2024 | 13 | $ 04.20 | $ 54.60 | - | - | - | $ 01.27 | $ 15.34 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.20 | $ 420.00 | - | - | - | $ 01.27 | $ 118.00 |
| 10-25-2024 | 20 | 5.38 | $ 107.60 | 11-06-2024 | 20 | $ 04.20 | $ 84.00 | - | - | - | $ 01.27 | $ 23.60 |
| 10-25-2024 | 900 | 5.38 | $ 4,842.00 | 11-06-2024 | 900 | $ 04.20 | $ 3,780.00 | - | - | - | $ 01.27 | $ 1,062.00 |
| 10-25-2024 | 24 | 5.38 | $ 129.12 | 11-06-2024 | 24 | $ 04.20 | $ 100.80 | - | - | - | $ 01.27 | $ 28.32 |
| 10-25-2024 | 10 | 5.38 | $ 53.80 | 11-06-2024 | 10 | $ 04.20 | $ 42.00 | - | - | - | $ 01.27 | $ 11.80 |
| 10-25-2024 | 90 | 5.38 | $ 484.20 | 11-06-2024 | 90 | $ 04.20 | $ 378.00 | - | - | - | $ 01.27 | $ 106.20 |
| 10-25-2024 | 2 | 5.38 | $ 10.76 | 11-06-2024 | 2 | $ 04.20 | $ 08.40 | - | - | - | $ 01.27 | $ 02.36 |
| 10-25-2024 | 1900 | 5.38 | $ 10,222.00 | 11-06-2024 | 1900 | $ 04.20 | $ 7,980.00 | - | - | - | $ 01.27 | $ 2,242.00 |
| 10-25-2024 | 286 | 5.38 | $ 1,538.68 | 11-06-2024 | 286 | $ 04.20 | $ 1,201.20 | - | - | - | $ 01.27 | $ 337.48 |
| 10-25-2024 | 2450 | 5.38 | $ 13,181.00 | 11-06-2024 | 2450 | $ 04.20 | $ 10,290.00 | - | - | - | $ 01.27 | $ 2,891.00 |
| 10-25-2024 | 10 | 5.38 | $ 53.80 | 11-06-2024 | 10 | $ 04.20 | $ 42.00 | - | - | - | $ 01.27 | $ 11.80 |
| 10-25-2024 | 10 | 5.38 | $ 53.80 | 11-06-2024 | 10 | $ 04.20 | $ 42.00 | - | - | - | $ 01.27 | $ 11.80 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 11-06-2024 | 200 | $ 04.20 | $ 840.00 | - | - | - | $ 01.27 | $ 236.00 |
| 10-25-2024 | 10 | 5.38 | $ 53.80 | 11-06-2024 | 10 | $ 04.20 | $ 42.00 | - | - | - | $ 01.27 | $ 11.80 |
| 10-25-2024 | 1 | 5.38 | $ 05.38 | 11-06-2024 | 1 | $ 04.20 | $ 04.20 | - | - | - | $ 01.27 | $ 01.18 |
| 10-25-2024 | 142 | 5.38 | $ 763.96 | 11-06-2024 | 142 | $ 04.19 | $ 594.98 | - | - | - | $ 01.27 | $ 168.98 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.20 | $ 420.00 | - | - | - | $ 01.27 | $ 118.00 |
| 10-25-2024 | 10 | 5.38 | $ 53.80 | 11-06-2024 | 10 | $ 04.19 | $ 41.90 | - | - | - | $ 01.27 | $ 11.90 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.19 | $ 419.00 | - | - | - | $ 01.27 | $ 119.00 |
| 10-25-2024 | 62 | 5.38 | $ 333.56 | 11-06-2024 | 62 | $ 04.20 | $ 260.40 | - | - | - | $ 01.27 | $ 73.16 |
| 10-25-2024 | 21 | 5.38 | $ 112.98 | 11-06-2024 | 21 | $ 04.20 | $ 88.20 | - | - | - | $ 01.27 | $ 24.78 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-06-2024 | 300 | $ 04.19 | $ 1,257.00 | - | - | - | $ 01.27 | $ 357.00 |
| 10-25-2024 | 273 | 5.38 | $ 1,468.74 | 11-06-2024 | 273 | $ 04.20 | $ 1,146.60 | - | - | - | $ 01.27 | $ 322.14 |
| 10-25-2024 | 33 | 5.38 | $ 177.54 | 11-06-2024 | 33 | $ 04.20 | $ 138.60 | - | - | - | $ 01.27 | $ 38.94 |
| 10-25-2024 | 9 | 5.38 | $ 48.42 | 11-06-2024 | 9 | $ 04.20 | $ 37.80 | - | - | - | $ 01.27 | $ 10.62 |
| 10-25-2024 | 1 | 5.38 | $ 05.38 | 11-06-2024 | 1 | $ 04.20 | $ 04.20 | - | - | - | $ 01.27 | $ 01.18 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-06-2024 | 300 | $ 04.19 | $ 1,257.00 | - | - | - | $ 01.27 | $ 357.00 |
| 10-25-2024 | 50 | 5.38 | $ 269.00 | 11-06-2024 | 50 | $ 04.20 | $ 210.00 | - | - | - | $ 01.27 | $ 59.00 |
| 10-25-2024 | 4 | 5.38 | $ 21.52 | 11-06-2024 | 4 | $ 04.20 | $ 16.80 | - | - | - | $ 01.27 | $ 04.72 |
| 10-25-2024 | 1 | 5.38 | $ 05.38 | 11-06-2024 | 1 | $ 04.20 | $ 04.20 | - | - | - | $ 01.27 | $ 01.18 |
| 10-25-2024 | 10 | 5.38 | $ 53.80 | 11-06-2024 | 10 | $ 04.20 | $ 42.00 | - | - | - | $ 01.27 | $ 11.80 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.19 | $ 419.00 | - | - | - | $ 01.27 | $ 119.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.19 | $ 419.00 | - | - | - | $ 01.27 | $ 119.00 |
| 10-25-2024 | 10 | 5.38 | $ 53.80 | 11-06-2024 | 10 | $ 04.20 | $ 42.00 | - | - | - | $ 01.27 | $ 11.80 |
| 10-25-2024 | 25 | 5.38 | $ 134.50 | 11-06-2024 | 25 | $ 04.20 | $ 105.00 | - | - | - | $ 01.27 | $ 29.50 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 11-06-2024 | 300 | $ 04.20 | $ 1,260.00 | - | - | - | $ 01.27 | $ 354.00 |
| 10-25-2024 | 50 | 5.38 | $ 269.00 | 11-06-2024 | 50 | $ 04.20 | $ 210.00 | - | - | - | $ 01.27 | $ 59.00 |
| 10-25-2024 | 400 | 5.38 | $ 2,152.00 | 11-06-2024 | 400 | $ 04.20 | $ 1,680.00 | - | - | - | $ 01.27 | $ 472.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.20 | $ 420.00 | - | - | - | $ 01.27 | $ 118.00 |
| 10-25-2024 | 27 | 5.38 | $ 145.26 | 11-06-2024 | 27 | $ 04.20 | $ 113.40 | - | - | - | $ 01.27 | $ 31.86 |
| 10-25-2024 | 250 | 5.38 | $ 1,345.00 | 11-06-2024 | 250 | $ 04.20 | $ 1,050.00 | - | - | - | $ 01.27 | $ 295.00 |
| 10-25-2024 | 10 | 5.38 | $ 53.80 | 11-06-2024 | 10 | $ 04.20 | $ 42.00 | - | - | - | $ 01.27 | $ 11.80 |
| 10-25-2024 | 5070 | 5.38 | $ 27,276.60 | 11-06-2024 | 5070 | $ 04.20 | $ 21,294.00 | - | - | - | $ 01.27 | $ 5,982.60 |
| 10-25-2024 | 915 | 5.38 | $ 4,922.70 | 11-06-2024 | 915 | $ 04.22 | $ 3,861.30 | - | - | - | $ 01.27 | $ 1,061.40 |
| 10-25-2024 | 699 | 5.38 | $ 3,760.62 | 10-29-2024 | 699 | $ 05.23 | $ 3,655.77 | - | - | - | $ 01.27 | $ 104.85 |
| 10-25-2024 | 1000 | 5.38 | $ 5,380.00 | 10-29-2024 | 1000 | $ 05.24 | $ 5,240.00 | - | - | - | $ 01.27 | $ 140.00 |
| 10-25-2024 | 600 | 5.38 | $ 3,228.00 | 10-29-2024 | 600 | $ 05.23 | $ 3,138.00 | - | - | - | $ 01.27 | $ 90.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-29-2024 | 100 | $ 05.24 | $ 524.00 | - | - | - | $ 01.27 | $ 14.00 |
| 10-25-2024 | 1800 | 5.38 | $ 9,684.00 | 10-29-2024 | 1800 | $ 05.24 | $ 9,432.00 | - | - | - | $ 01.27 | $ 252.00 |
| 10-25-2024 | 1354 | 5.38 | $ 7,284.52 | 10-29-2024 | 1354 | $ 05.23 | $ 7,081.42 | - | - | - | $ 01.27 | $ 203.10 |
| 10-25-2024 | 400 | 5.38 | $ 2,152.00 | 10-29-2024 | 400 | $ 05.23 | $ 2,092.00 | - | - | - | $ 01.27 | $ 60.00 |

| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-29-2024 | 100 | $ 05.22 | $ 522.00 | - | - | - | $ 01.27 | $ 16.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-25-2024 | 50 | 5.38 | $ 269.00 | 10-29-2024 | 50 | $ 05.22 | $ 261.00 | - | - | - | $ 01.27 | $ 08.00 |
| 10-25-2024 | 150 | 5.38 | $ 807.00 | 10-29-2024 | 150 | $ 05.22 | $ 783.00 | - | - | - | $ 01.27 | $ 24.00 |
| 10-25-2024 | 400 | 5.38 | $ 2,152.00 | 10-29-2024 | 400 | $ 05.22 | $ 2,088.00 | - | - | - | $ 01.27 | $ 64.00 |
| 10-25-2024 | 97 | 5.38 | $ 521.86 | 10-29-2024 | 97 | $ 05.22 | $ 506.34 | - | - | - | $ 01.27 | $ 15.52 |
| 10-25-2024 | 218 | 5.38 | $ 1,172.84 | 10-29-2024 | 218 | $ 05.22 | $ 1,137.96 | - | - | - | $ 01.27 | $ 34.88 |
| 10-25-2024 | 203 | 5.38 | $ 1,092.14 | 10-29-2024 | 203 | $ 05.22 | $ 1,059.66 | - | - | - | $ 01.27 | $ 32.48 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-29-2024 | 100 | $ 05.22 | $ 522.00 | - | - | - | $ 01.27 | $ 16.00 |
| 10-25-2024 | 250 | 5.38 | $ 1,345.00 | 10-29-2024 | 250 | $ 05.22 | $ 1,305.00 | - | - | - | $ 01.27 | $ 40.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-29-2024 | 100 | $ 05.22 | $ 522.00 | - | - | - | $ 01.27 | $ 16.00 |
| 10-25-2024 | 50 | 5.38 | $ 269.00 | 10-29-2024 | 50 | $ 05.22 | $ 261.00 | - | - | - | $ 01.27 | $ 08.00 |
| 10-25-2024 | 1900 | 5.38 | $ 10,222.00 | 10-30-2024 | 1900 | $ 04.88 | $ 9,272.00 | - | - | - | $ 01.27 | $ 950.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 10-30-2024 | 300 | $ 04.87 | $ 1,461.00 | - | - | - | $ 01.27 | $ 153.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-30-2024 | 100 | $ 04.87 | $ 487.00 | - | - | - | $ 01.27 | $ 51.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 10-30-2024 | 200 | $ 04.87 | $ 974.00 | - | - | - | $ 01.27 | $ 102.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 10-30-2024 | 200 | $ 04.87 | $ 974.00 | - | - | - | $ 01.27 | $ 102.00 |
| 10-25-2024 | 500 | 5.38 | $ 2,690.00 | 10-30-2024 | 500 | $ 04.87 | $ 2,435.00 | - | - | - | $ 01.27 | $ 255.00 |
| 10-25-2024 | 500 | 5.38 | $ 2,690.00 | 10-30-2024 | 500 | $ 04.87 | $ 2,435.00 | - | - | - | $ 01.27 | $ 255.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-30-2024 | 100 | $ 04.87 | $ 487.00 | - | - | - | $ 01.27 | $ 51.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 10-30-2024 | 300 | $ 04.87 | $ 1,461.00 | - | - | - | $ 01.27 | $ 153.00 |
| 10-25-2024 | 1700 | 5.38 | $ 9,146.00 | 10-30-2024 | 1700 | $ 04.87 | $ 8,279.00 | - | - | - | $ 01.27 | $ 867.00 |
| 10-25-2024 | 262 | 5.38 | $ 1,409.56 | 10-30-2024 | 262 | $ 04.87 | $ 1,275.94 | - | - | - | $ 01.27 | $ 133.62 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-30-2024 | 100 | $ 04.87 | $ 487.00 | - | - | - | $ 01.27 | $ 51.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 10-30-2024 | 200 | $ 04.87 | $ 974.00 | - | - | - | $ 01.27 | $ 102.00 |
| 10-25-2024 | 938 | 5.38 | $ 5,046.44 | 10-30-2024 | 938 | $ 04.87 | $ 4,568.06 | - | - | - | $ 01.27 | $ 478.38 |
| 10-25-2024 | 1800 | 5.38 | $ 9,684.00 | 10-30-2024 | 1800 | $ 04.94 | $ 8,892.00 | - | - | - | $ 01.27 | $ 792.00 |
| 10-25-2024 | 754 | 5.38 | $ 4,056.52 | 10-30-2024 | 754 | $ 04.94 | $ 3,724.76 | - | - | - | $ 01.27 | $ 331.76 |
| 10-25-2024 | 1409 | 5.38 | $ 7,580.42 | 10-30-2024 | 1409 | $ 04.92 | $ 6,932.28 | - | - | - | $ 01.27 | $ 648.14 |
| 10-25-2024 | 900 | 5.38 | $ 4,842.00 | 10-30-2024 | 900 | $ 04.92 | $ 4,428.00 | - | - | - | $ 01.27 | $ 414.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 10-31-2024 | 200 | $ 04.62 | $ 924.00 | - | - | - | $ 01.27 | $ 152.00 |
| 10-25-2024 | 600 | 5.38 | $ 3,228.00 | 10-31-2024 | 600 | $ 04.62 | $ 2,772.00 | - | - | - | $ 01.27 | $ 456.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-31-2024 | 100 | $ 04.62 | $ 462.00 | - | - | - | $ 01.27 | $ 76.00 |
| 10-25-2024 | 2 | 5.38 | $ 10.76 | 10-31-2024 | 2 | $ 04.62 | $ 09.24 | - | - | - | $ 01.27 | $ 01.52 |
| 10-25-2024 | 2 | 5.38 | $ 10.76 | 10-31-2024 | 2 | $ 04.62 | $ 09.24 | - | - | - | $ 01.27 | $ 01.52 |
| 10-25-2024 | 2162 | 5.38 | $ 11,631.56 | 10-31-2024 | 2162 | $ 04.62 | $ 9,988.44 | - | - | - | $ 01.27 | $ 1,643.12 |
| 10-25-2024 | 800 | 5.38 | $ 4,304.00 | 10-31-2024 | 800 | $ 04.62 | $ 3,696.00 | - | - | - | $ 01.27 | $ 608.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 10-31-2024 | 200 | $ 04.62 | $ 924.00 | - | - | - | $ 01.27 | $ 152.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-31-2024 | 100 | $ 04.62 | $ 462.00 | - | - | - | $ 01.27 | $ 76.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-31-2024 | 100 | $ 04.62 | $ 462.00 | - | - | - | $ 01.27 | $ 76.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 10-31-2024 | 200 | $ 04.62 | $ 924.00 | - | - | - | $ 01.27 | $ 152.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-31-2024 | 100 | $ 04.62 | $ 462.00 | - | - | - | $ 01.27 | $ 76.00 |
| 10-25-2024 | 10 | 5.38 | $ 53.80 | 10-31-2024 | 10 | $ 04.62 | $ 46.20 | - | - | - | $ 01.27 | $ 07.60 |
| 10-25-2024 | 2 | 5.38 | $ 10.76 | 10-31-2024 | 2 | $ 04.62 | $ 09.24 | - | - | - | $ 01.27 | $ 01.52 |
| 10-25-2024 | 85 | 5.38 | $ 457.30 | 10-31-2024 | 85 | $ 04.62 | $ 392.70 | - | - | - | $ 01.27 | $ 64.60 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-31-2024 | 100 | $ 04.62 | $ 462.00 | - | - | - | $ 01.27 | $ 76.00 |
| 10-25-2024 | 57 | 5.38 | $ 306.66 | 10-31-2024 | 57 | $ 04.62 | $ 263.34 | - | - | - | $ 01.27 | $ 43.32 |
| 10-25-2024 | 4 | 5.38 | $ 21.52 | 10-31-2024 | 4 | $ 04.62 | $ 18.48 | - | - | - | $ 01.27 | $ 03.04 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 10-31-2024 | 200 | $ 04.62 | $ 924.00 | - | - | - | $ 01.27 | $ 152.00 |
| 10-25-2024 | 2 | 5.38 | $ 10.76 | 10-31-2024 | 2 | $ 04.62 | $ 09.24 | - | - | - | $ 01.27 | $ 01.52 |
| 10-25-2024 | 900 | 5.38 | $ 4,842.00 | 10-31-2024 | 900 | $ 04.62 | $ 4,158.00 | - | - | - | $ 01.27 | $ 684.00 |
| 10-25-2024 | 2 | 5.38 | $ 10.76 | 10-31-2024 | 2 | $ 04.62 | $ 09.24 | - | - | - | $ 01.27 | $ 01.52 |
| 10-25-2024 | 2 | 5.38 | $ 10.76 | 10-31-2024 | 2 | $ 04.62 | $ 09.24 | - | - | - | $ 01.27 | $ 01.52 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 10-31-2024 | 300 | $ 04.62 | $ 1,386.00 | - | - | - | $ 01.27 | $ 228.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 10-31-2024 | 200 | $ 04.62 | $ 924.00 | - | - | - | $ 01.27 | $ 152.00 |
| 10-25-2024 | 52 | 5.38 | $ 279.76 | 10-31-2024 | 52 | $ 04.62 | $ 240.24 | - | - | - | $ 01.27 | $ 39.52 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-31-2024 | 100 | $ 04.62 | $ 462.00 | - | - | - | $ 01.27 | $ 76.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-31-2024 | 100 | $ 04.62 | $ 462.00 | - | - | - | $ 01.27 | $ 76.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 10-31-2024 | 200 | $ 04.62 | $ 924.00 | - | - | - | $ 01.27 | $ 152.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-31-2024 | 100 | $ 04.62 | $ 462.00 | - | - | - | $ 01.27 | $ 76.00 |
| 10-25-2024 | 1907 | 5.38 | $ 10,259.66 | 10-31-2024 | 1907 | $ 04.62 | $ 8,810.34 | - | - | - | $ 01.27 | $ 1,449.32 |
| 10-25-2024 | 600 | 5.38 | $ 3,228.00 | 10-31-2024 | 600 | $ 04.62 | $ 2,772.00 | - | - | - | $ 01.27 | $ 456.00 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 10-31-2024 | 200 | $ 04.62 | $ 924.00 | - | - | - | $ 01.27 | $ 152.00 |
| 10-25-2024 | 2 | 5.38 | $ 10.76 | 10-31-2024 | 2 | $ 04.62 | $ 09.24 | - | - | - | $ 01.27 | $ 01.52 |
| 10-25-2024 | 200 | 5.38 | $ 1,076.00 | 10-31-2024 | 200 | $ 04.62 | $ 924.00 | - | - | - | $ 01.27 | $ 152.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-31-2024 | 100 | $ 04.62 | $ 462.00 | - | - | - | $ 01.27 | $ 76.00 |
| 10-25-2024 | 2 | 5.38 | $ 10.76 | 10-31-2024 | 2 | $ 04.62 | $ 09.24 | - | - | - | $ 01.27 | $ 01.52 |
| 10-25-2024 | 400 | 5.38 | $ 2,152.00 | 10-31-2024 | 400 | $ 04.62 | $ 1,848.00 | - | - | - | $ 01.27 | $ 304.00 |
| 10-25-2024 | 900 | 5.38 | $ 4,842.00 | 10-31-2024 | 900 | $ 04.62 | $ 4,158.00 | - | - | - | $ 01.27 | $ 684.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 10-31-2024 | 300 | $ 04.62 | $ 1,386.00 | - | - | - | $ 01.27 | $ 228.00 |
| 10-25-2024 | 179 | 5.38 | $ 963.02 | 10-31-2024 | 179 | $ 04.61 | $ 825.19 | - | - | - | $ 01.27 | $ 137.83 |
| 10-25-2024 | 5 | 5.38 | $ 26.90 | 10-31-2024 | 5 | $ 04.61 | $ 23.05 | - | - | - | $ 01.27 | $ 03.85 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-31-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | $ 77.00 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-31-2024 | 100 | $ 04.62 | $ 462.00 | - | - | - | $ 01.27 | $ 76.00 |
| 10-25-2024 | 300 | 5.38 | $ 1,614.00 | 10-31-2024 | 300 | $ 04.62 | $ 1,386.00 | - | - | - | $ 01.27 | $ 228.00 |
| 10-25-2024 | 20 | 5.38 | $ 107.60 | 10-31-2024 | 20 | $ 04.62 | $ 92.40 | - | - | - | $ 01.27 | $ 15.20 |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-31-2024 | 100 | $ 04.62 | $ 462.00 | - | - | - | $ 01.27 | $ 76.00 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | | Gain/Loss | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-31-2024 | 100 | $ 04.62 | $ 462.00 | - | - | - | $ 01.27 | | $ 76.00 | |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-31-2024 | 100 | $ 04.62 | $ 462.00 | - | - | - | $ 01.27 | | $ 76.00 | |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-31-2024 | 100 | $ 04.61 | $ 461.00 | - | - | - | $ 01.27 | | $ 77.00 | |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 10-31-2024 | 100 | $ 04.62 | $ 462.00 | - | - | - | $ 01.27 | | $ 76.00 | |
| 10-25-2024 | 3017 | 5.38 | $ 16,231.46 | 11-06-2024 | 3017 | $ 04.23 | $ 12,761.91 | - | - | - | $ 01.27 | | $ 3,469.55 | |
| 10-25-2024 | 236 | 5.38 | $ 1,269.68 | 11-06-2024 | 236 | $ 04.23 | $ 998.28 | - | - | - | $ 01.27 | | $ 271.40 | |
| 10-25-2024 | 100 | 5.38 | $ 538.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | | $ 115.00 | |
| 10-25-2024 | 1631 | 5.38 | $ 8,774.78 | 11-06-2024 | 1631 | $ 04.23 | $ 6,899.13 | - | - | - | $ 01.27 | | $ 1,875.65 | |
| 10-25-2024 | 2385 | 5.38 | $ 12,831.30 | 11-06-2024 | 2385 | $ 04.22 | $ 10,064.70 | - | - | - | $ 01.27 | | $ 2,766.60 | |
| 10-25-2024 | 99 | 5.36 | $ 530.64 | 10-29-2024 | 99 | $ 05.23 | $ 517.77 | - | - | - | $ 01.27 | | $ 12.87 | |
| 10-25-2024 | 1000 | 5.36 | $ 5,360.00 | 10-29-2024 | 1000 | $ 05.23 | $ 5,230.00 | - | - | - | $ 01.27 | | $ 130.00 | |
| 10-25-2024 | 1800 | 5.36 | $ 9,648.00 | 10-29-2024 | 1800 | $ 05.23 | $ 9,414.00 | - | - | - | $ 01.27 | | $ 234.00 | |
| 10-25-2024 | 100 | 5.36 | $ 536.00 | 10-29-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | | $ 13.00 | |
| 10-25-2024 | 301 | 5.36 | $ 1,613.36 | 10-29-2024 | 301 | $ 05.23 | $ 1,574.23 | - | - | - | $ 01.27 | | $ 39.13 | |
| 10-25-2024 | 100 | 5.36 | $ 536.00 | 10-29-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | | $ 13.00 | |
| 10-25-2024 | 100 | 5.36 | $ 536.00 | 10-29-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | | $ 13.00 | |
| 10-25-2024 | 600 | 5.36 | $ 3,216.00 | 10-29-2024 | 600 | $ 05.23 | $ 3,138.00 | - | - | - | $ 01.27 | | $ 78.00 | |
| 10-25-2024 | 100 | 5.36 | $ 536.00 | 10-29-2024 | 100 | $ 05.23 | $ 523.00 | - | - | - | $ 01.27 | | $ 13.00 | |
| 10-25-2024 | 2713 | 5.36 | $ 14,541.68 | 10-28-2024 | 2713 | $ 05.38 | $ 14,595.94 | - | - | - | $ 01.27 | | -$ 54.26 | -$ 54.26 |
| 10-25-2024 | 100 | 5.36 | $ 536.00 | 10-28-2024 | 100 | $ 05.38 | $ 538.00 | - | - | - | $ 01.27 | | -$ 02.00 | -$ 02.00 |
| 10-25-2024 | 1034 | 5.36 | $ 5,542.24 | 10-28-2024 | 1034 | $ 05.37 | $ 5,552.58 | - | - | - | $ 01.27 | | -$ 10.34 | -$ 10.34 |
| 10-25-2024 | 400 | 5.36 | $ 2,144.00 | 10-28-2024 | 400 | $ 05.38 | $ 2,152.00 | - | - | - | $ 01.27 | | -$ 08.00 | -$ 08.00 |
| 10-25-2024 | 100 | 5.36 | $ 536.00 | 10-29-2024 | 100 | $ 05.26 | $ 526.00 | - | - | - | $ 01.27 | | $ 10.00 | |
| 10-25-2024 | 1300 | 5.36 | $ 6,968.00 | 10-29-2024 | 1300 | $ 05.25 | $ 6,825.00 | - | - | - | $ 01.27 | | $ 143.00 | |
| 10-25-2024 | 450 | 5.36 | $ 2,412.00 | 10-29-2024 | 450 | $ 05.25 | $ 2,362.50 | - | - | - | $ 01.27 | | $ 49.50 | |
| 10-25-2024 | 3500 | 5.36 | $ 18,760.00 | 10-29-2024 | 3500 | $ 05.25 | $ 18,375.00 | - | - | - | $ 01.27 | | $ 385.00 | |
| 10-25-2024 | 100 | 5.36 | $ 536.00 | 10-29-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | | $ 11.00 | |
| 10-25-2024 | 100 | 5.36 | $ 536.00 | 10-29-2024 | 100 | $ 05.25 | $ 525.00 | - | - | - | $ 01.27 | | $ 11.00 | |
| 10-25-2024 | 450 | 5.36 | $ 2,412.00 | 10-29-2024 | 450 | $ 05.25 | $ 2,362.50 | - | - | - | $ 01.27 | | $ 49.50 | |
| 10-25-2024 | 100 | 5.36 | $ 536.00 | 10-29-2024 | 100 | $ 05.26 | $ 526.00 | - | - | - | $ 01.27 | | $ 10.00 | |
| 10-25-2024 | 900 | 5.36 | $ 4,824.00 | 10-29-2024 | 900 | $ 05.24 | $ 4,716.00 | - | - | - | $ 01.27 | | $ 108.00 | |
| 10-25-2024 | 200 | 5.36 | $ 1,072.00 | 10-29-2024 | 200 | $ 05.23 | $ 1,046.00 | - | - | - | $ 01.27 | | $ 26.00 | |
| 10-25-2024 | 1000 | 5.36 | $ 5,360.00 | 10-29-2024 | 1000 | $ 05.23 | $ 5,230.00 | - | - | - | $ 01.27 | | $ 130.00 | |
| 10-25-2024 | 552 | 5.36 | $ 2,958.72 | 10-29-2024 | 552 | $ 05.23 | $ 2,886.96 | - | - | - | $ 01.27 | | $ 71.76 | |
| 10-25-2024 | 900 | 5.36 | $ 4,824.00 | 10-29-2024 | 900 | $ 05.23 | $ 4,707.00 | - | - | - | $ 01.27 | | $ 117.00 | |
| 10-25-2024 | 1 | 5.36 | $ 05.36 | 10-29-2024 | 1 | $ 05.23 | $ 05.23 | - | - | - | $ 01.27 | | $ 00.13 | |
| 10-25-2024 | 100 | 5.36 | $ 536.00 | 10-28-2024 | 100 | $ 05.38 | $ 538.00 | - | - | - | $ 01.27 | | -$ 02.00 | -$ 02.00 |
| 10-25-2024 | 1800 | 5.36 | $ 9,648.00 | 10-28-2024 | 1800 | $ 05.38 | $ 9,684.00 | - | - | - | $ 01.27 | | -$ 36.00 | -$ 36.00 |
| 10-25-2024 | 563 | 5.34 | $ 3,006.42 | 10-25-2024 | 563 | $ 05.40 | $ 3,040.20 | - | - | - | $ 01.27 | | -$ 33.78 | -$ 33.78 |
| 10-25-2024 | 537 | 5.34 | $ 2,867.58 | 10-28-2024 | 537 | $ 05.38 | $ 2,889.06 | - | - | - | $ 01.27 | | -$ 21.48 | -$ 21.48 |
| 10-28-2024 | 1500 | 5.43 | $ 8,145.00 | 10-28-2024 | 1500 | $ 05.39 | $ 8,085.00 | - | - | - | $ 01.27 | | $ 60.00 | |
| 10-28-2024 | 100 | 5.43 | $ 543.00 | 10-28-2024 | 100 | $ 05.39 | $ 539.00 | - | - | - | $ 01.27 | | $ 04.00 | |
| 10-28-2024 | 100 | 5.43 | $ 543.00 | 10-28-2024 | 100 | $ 05.39 | $ 539.00 | - | - | - | $ 01.27 | | $ 04.00 | |
| 10-28-2024 | 150 | 5.43 | $ 814.50 | 10-28-2024 | 150 | $ 05.39 | $ 808.50 | - | - | - | $ 01.27 | | $ 06.00 | |
| 10-28-2024 | 399 | 5.43 | $ 2,166.57 | 10-28-2024 | 399 | $ 05.38 | $ 2,146.62 | - | - | - | $ 01.27 | | $ 19.95 | |
| 10-28-2024 | 500 | 5.43 | $ 2,715.00 | 10-28-2024 | 500 | $ 05.38 | $ 2,690.00 | - | - | - | $ 01.27 | | $ 25.00 | |
| 10-28-2024 | 351 | 5.43 | $ 1,905.93 | 10-28-2024 | 351 | $ 05.38 | $ 1,888.38 | - | - | - | $ 01.27 | | $ 17.55 | |
| 10-28-2024 | 100 | 5.58 | $ 558.00 | 10-28-2024 | 100 | $ 05.39 | $ 539.00 | - | - | - | $ 01.27 | | $ 19.00 | |
| 10-28-2024 | 100 | 5.58 | $ 558.00 | 10-28-2024 | 100 | $ 05.39 | $ 539.00 | - | - | - | $ 01.27 | | $ 19.00 | |
| 10-28-2024 | 200 | 5.58 | $ 1,116.00 | 10-28-2024 | 200 | $ 05.39 | $ 1,078.00 | - | - | - | $ 01.27 | | $ 38.00 | |
| 10-30-2024 | 500 | 5.3 | $ 2,650.00 | 10-30-2024 | 500 | $ 04.88 | $ 2,440.00 | - | - | - | $ 01.27 | | $ 210.00 | |
| 10-30-2024 | 277 | 5.3 | $ 1,468.10 | 10-30-2024 | 277 | $ 04.87 | $ 1,348.99 | - | - | - | $ 01.27 | | $ 119.11 | |
| 10-30-2024 | 100 | 5.3 | $ 530.00 | 10-30-2024 | 100 | $ 04.87 | $ 487.00 | - | - | - | $ 01.27 | | $ 43.00 | |
| 10-30-2024 | 323 | 5.3 | $ 1,711.90 | 10-30-2024 | 323 | $ 04.87 | $ 1,573.01 | - | - | - | $ 01.27 | | $ 138.89 | |
| 10-30-2024 | 1000 | 5.3 | $ 5,300.00 | 10-30-2024 | 1000 | $ 04.88 | $ 4,880.00 | - | - | - | $ 01.27 | | $ 420.00 | |
| 10-30-2024 | 300 | 5.3 | $ 1,590.00 | 10-30-2024 | 300 | $ 04.87 | $ 1,461.00 | - | - | - | $ 01.27 | | $ 129.00 | |
| 10-30-2024 | 200 | 5.3 | $ 1,060.00 | 10-30-2024 | 200 | $ 04.87 | $ 974.00 | - | - | - | $ 01.27 | | $ 86.00 | |
| 11-01-2024 | 100 | 4.7 | $ 470.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | | $ 47.00 | |
| 11-01-2024 | 100 | 4.7 | $ 470.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | | $ 47.00 | |
| 11-01-2024 | 100 | 4.7 | $ 470.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | | $ 47.00 | |
| 11-01-2024 | 200 | 4.7 | $ 940.00 | 11-06-2024 | 200 | $ 04.23 | $ 846.00 | - | - | - | $ 01.27 | | $ 94.00 | |
| 11-01-2024 | 317 | 4.7 | $ 1,489.90 | 11-06-2024 | 317 | $ 04.23 | $ 1,340.91 | - | - | - | $ 01.27 | | $ 148.99 | |
| 11-01-2024 | 483 | 4.7 | $ 2,270.10 | 11-06-2024 | 483 | $ 04.23 | $ 2,043.09 | - | - | - | $ 01.27 | | $ 227.01 | |
| 11-01-2024 | 200 | 4.7 | $ 940.00 | 11-06-2024 | 200 | $ 04.23 | $ 846.00 | - | - | - | $ 01.27 | | $ 94.00 | |
| 11-01-2024 | 100 | 4.7 | $ 470.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | | $ 47.00 | |
| 11-01-2024 | 13 | 4.7 | $ 61.10 | 11-06-2024 | 13 | $ 04.23 | $ 54.99 | - | - | - | $ 01.27 | | $ 06.11 | |
| 11-01-2024 | 500 | 4.7 | $ 2,350.00 | 11-06-2024 | 500 | $ 04.23 | $ 2,115.00 | - | - | - | $ 01.27 | | $ 235.00 | |
| 11-01-2024 | 400 | 4.7 | $ 1,880.00 | 11-06-2024 | 400 | $ 04.23 | $ 1,692.00 | - | - | - | $ 01.27 | | $ 188.00 | |
| 11-01-2024 | 200 | 4.7 | $ 940.00 | 11-06-2024 | 200 | $ 04.23 | $ 846.00 | - | - | - | $ 01.27 | | $ 94.00 | |
| 11-01-2024 | 30 | 4.75 | $ 142.50 | 11-06-2024 | 30 | $ 04.22 | $ 126.60 | - | - | - | $ 01.27 | | $ 15.90 | |
| 11-01-2024 | 200 | 4.75 | $ 950.00 | 11-06-2024 | 200 | $ 04.22 | $ 844.00 | - | - | - | $ 01.27 | | $ 106.00 | |
| 11-01-2024 | 200 | 4.75 | $ 950.00 | 11-06-2024 | 200 | $ 04.22 | $ 844.00 | - | - | - | $ 01.27 | | $ 106.00 | |
| 11-01-2024 | 200 | 4.75 | $ 950.00 | 11-06-2024 | 200 | $ 04.23 | $ 846.00 | - | - | - | $ 01.27 | | $ 104.00 | |
| 11-01-2024 | 200 | 4.75 | $ 950.00 | 11-06-2024 | 200 | $ 04.23 | $ 846.00 | - | - | - | $ 01.27 | | $ 104.00 | |
| 11-01-2024 | 270 | 4.75 | $ 1,282.50 | 11-06-2024 | 270 | $ 04.23 | $ 1,142.10 | - | - | - | $ 01.27 | | $ 140.40 | |
| 11-01-2024 | 93 | 4.75 | $ 441.75 | 11-06-2024 | 93 | $ 04.22 | $ 392.46 | - | - | - | $ 01.27 | | $ 49.29 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-01-2024 | 200 | 4.75 | $ 950.00 | 11-06-2024 | 200 | $ 04.23 | $ 846.00 | - | - | - | $ 01.27 | $ 104.00 |
| 11-01-2024 | 70 | 4.75 | $ 332.50 | 11-06-2024 | 70 | $ 04.22 | $ 295.40 | - | - | - | $ 01.27 | $ 37.10 |
| 11-01-2024 | 30 | 4.75 | $ 142.50 | 11-06-2024 | 30 | $ 04.23 | $ 126.90 | - | - | - | $ 01.27 | $ 15.60 |
| 11-01-2024 | 100 | 4.75 | $ 475.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | $ 52.00 |
| 11-01-2024 | 107 | 4.75 | $ 508.25 | 11-06-2024 | 107 | $ 04.22 | $ 451.54 | - | - | - | $ 01.27 | $ 56.71 |
| 11-01-2024 | 53 | 4.75 | $ 251.75 | 11-06-2024 | 53 | $ 04.23 | $ 224.19 | - | - | - | $ 01.27 | $ 27.56 |
| 11-01-2024 | 77 | 4.75 | $ 365.75 | 11-06-2024 | 77 | $ 04.23 | $ 325.71 | - | - | - | $ 01.27 | $ 40.04 |
| 11-01-2024 | 200 | 4.75 | $ 950.00 | 11-06-2024 | 200 | $ 04.22 | $ 844.00 | - | - | - | $ 01.27 | $ 106.00 |
| 11-01-2024 | 300 | 4.75 | $ 1,425.00 | 11-06-2024 | 300 | $ 04.22 | $ 1,266.00 | - | - | - | $ 01.27 | $ 159.00 |
| 11-01-2024 | 200 | 4.75 | $ 950.00 | 11-06-2024 | 200 | $ 04.22 | $ 844.00 | - | - | - | $ 01.27 | $ 106.00 |
| 11-01-2024 | 170 | 4.75 | $ 807.50 | 11-06-2024 | 170 | $ 04.23 | $ 719.10 | - | - | - | $ 01.27 | $ 88.40 |
| 11-01-2024 | 61 | 4.75 | $ 289.75 | 11-06-2024 | 61 | $ 04.23 | $ 258.03 | - | - | - | $ 01.27 | $ 31.72 |
| 11-01-2024 | 39 | 4.75 | $ 185.25 | 11-06-2024 | 39 | $ 04.23 | $ 164.97 | - | - | - | $ 01.27 | $ 20.28 |
| 11-01-2024 | 61 | 4.74 | $ 289.14 | 11-06-2024 | 61 | $ 04.23 | $ 258.03 | - | - | - | $ 01.27 | $ 31.11 |
| 11-01-2024 | 39 | 4.74 | $ 184.86 | 11-06-2024 | 39 | $ 04.23 | $ 164.97 | - | - | - | $ 01.27 | $ 19.89 |
| 11-01-2024 | 200 | 4.75 | $ 950.00 | 11-06-2024 | 200 | $ 04.23 | $ 846.00 | - | - | - | $ 01.27 | $ 104.00 |
| 11-01-2024 | 61 | 4.75 | $ 289.75 | 11-06-2024 | 61 | $ 04.23 | $ 258.03 | - | - | - | $ 01.27 | $ 31.72 |
| 11-01-2024 | 39 | 4.75 | $ 185.25 | 11-06-2024 | 39 | $ 04.23 | $ 164.97 | - | - | - | $ 01.27 | $ 20.28 |
| 11-01-2024 | 261 | 4.93 | $ 1,286.73 | 11-06-2024 | 261 | $ 04.23 | $ 1,104.03 | - | - | - | $ 01.27 | $ 182.70 |
| 11-01-2024 | 400 | 4.93 | $ 1,972.00 | 11-06-2024 | 400 | $ 04.23 | $ 1,692.00 | - | - | - | $ 01.27 | $ 280.00 |
| 11-01-2024 | 200 | 4.93 | $ 986.00 | 11-06-2024 | 200 | $ 04.23 | $ 846.00 | - | - | - | $ 01.27 | $ 140.00 |
| 11-01-2024 | 200 | 4.93 | $ 986.00 | 11-06-2024 | 200 | $ 04.23 | $ 846.00 | - | - | - | $ 01.27 | $ 140.00 |
| 11-01-2024 | 100 | 4.93 | $ 493.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | $ 70.00 |
| 11-01-2024 | 300 | 4.93 | $ 1,479.00 | 11-06-2024 | 300 | $ 04.22 | $ 1,266.00 | - | - | - | $ 01.27 | $ 213.00 |
| 11-01-2024 | 300 | 4.93 | $ 1,479.00 | 11-06-2024 | 300 | $ 04.22 | $ 1,266.00 | - | - | - | $ 01.27 | $ 213.00 |
| 11-01-2024 | 39 | 4.93 | $ 192.27 | 11-06-2024 | 39 | $ 04.23 | $ 164.97 | - | - | - | $ 01.27 | $ 27.30 |
| 11-01-2024 | 131 | 4.93 | $ 645.83 | 11-06-2024 | 131 | $ 04.23 | $ 554.13 | - | - | - | $ 01.27 | $ 91.70 |
| 11-01-2024 | 300 | 4.93 | $ 1,479.00 | 11-06-2024 | 300 | $ 04.23 | $ 1,269.00 | - | - | - | $ 01.27 | $ 210.00 |
| 11-01-2024 | 100 | 4.93 | $ 493.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | $ 70.00 |
| 11-01-2024 | 100 | 4.93 | $ 493.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | $ 70.00 |
| 11-01-2024 | 100 | 4.93 | $ 493.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | $ 70.00 |
| 11-01-2024 | 39 | 4.93 | $ 192.27 | 11-06-2024 | 39 | $ 04.23 | $ 164.97 | - | - | - | $ 01.27 | $ 27.30 |
| 11-01-2024 | 131 | 4.93 | $ 645.83 | 11-06-2024 | 131 | $ 04.22 | $ 552.82 | - | - | - | $ 01.27 | $ 93.01 |
| 11-01-2024 | 100 | 4.93 | $ 493.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | $ 70.00 |
| 11-01-2024 | 200 | 4.93 | $ 986.00 | 11-06-2024 | 200 | $ 04.23 | $ 846.00 | - | - | - | $ 01.27 | $ 140.00 |
| 11-01-2024 | 69 | 4.93 | $ 340.17 | 11-06-2024 | 69 | $ 04.23 | $ 291.87 | - | - | - | $ 01.27 | $ 48.30 |
| 11-01-2024 | 153 | 4.92 | $ 752.76 | 11-06-2024 | 153 | $ 04.23 | $ 647.19 | - | - | - | $ 01.27 | $ 105.57 |
| 11-01-2024 | 100 | 4.92 | $ 492.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | $ 69.00 |
| 11-01-2024 | 100 | 4.92 | $ 492.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | $ 69.00 |
| 11-01-2024 | 100 | 4.92 | $ 492.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | $ 69.00 |
| 11-01-2024 | 200 | 4.92 | $ 984.00 | 11-06-2024 | 200 | $ 04.23 | $ 846.00 | - | - | - | $ 01.27 | $ 138.00 |
| 11-01-2024 | 178 | 4.92 | $ 875.76 | 11-06-2024 | 178 | $ 04.23 | $ 752.94 | - | - | - | $ 01.27 | $ 122.82 |
| 11-01-2024 | 200 | 4.92 | $ 984.00 | 11-06-2024 | 200 | $ 04.23 | $ 846.00 | - | - | - | $ 01.27 | $ 138.00 |
| 11-01-2024 | 200 | 4.92 | $ 984.00 | 11-06-2024 | 200 | $ 04.23 | $ 846.00 | - | - | - | $ 01.27 | $ 138.00 |
| 11-01-2024 | 200 | 4.92 | $ 984.00 | 11-06-2024 | 200 | $ 04.23 | $ 846.00 | - | - | - | $ 01.27 | $ 138.00 |
| 11-01-2024 | 100 | 4.92 | $ 492.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | $ 69.00 |
| 11-01-2024 | 69 | 4.92 | $ 339.48 | 11-06-2024 | 69 | $ 04.22 | $ 291.18 | - | - | - | $ 01.27 | $ 48.30 |
| 11-01-2024 | 153 | 4.93 | $ 754.29 | 11-06-2024 | 153 | $ 04.23 | $ 647.19 | - | - | - | $ 01.27 | $ 107.10 |
| 11-01-2024 | 100 | 4.93 | $ 493.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | $ 70.00 |
| 11-01-2024 | 147 | 4.93 | $ 724.71 | 11-06-2024 | 147 | $ 04.23 | $ 621.81 | - | - | - | $ 01.27 | $ 102.90 |
| 11-01-2024 | 53 | 4.93 | $ 261.29 | 11-06-2024 | 53 | $ 04.23 | $ 224.19 | - | - | - | $ 01.27 | $ 37.10 |
| 11-01-2024 | 47 | 4.93 | $ 231.71 | 11-06-2024 | 47 | $ 04.23 | $ 198.81 | - | - | - | $ 01.27 | $ 32.90 |
| 11-01-2024 | 1137 | 4.93 | $ 5,605.41 | 11-01-2024 | 1137 | $ 04.84 | $ 5,503.08 | - | - | - | $ 01.27 | $ 102.33 |
| 11-01-2024 | 1556 | 4.93 | $ 7,671.08 | 11-01-2024 | 1556 | $ 04.86 | $ 7,562.16 | - | - | - | $ 01.27 | $ 108.92 |
| 11-01-2024 | 160 | 4.93 | $ 788.80 | 11-06-2024 | 160 | $ 04.23 | $ 676.80 | - | - | - | $ 01.27 | $ 112.00 |
| 11-01-2024 | 200 | 4.93 | $ 986.00 | 11-06-2024 | 200 | $ 04.23 | $ 846.00 | - | - | - | $ 01.27 | $ 140.00 |
| 11-01-2024 | 147 | 4.93 | $ 724.71 | 11-06-2024 | 147 | $ 04.23 | $ 621.81 | - | - | - | $ 01.27 | $ 102.90 |
| 11-01-2024 | 200 | 4.93 | $ 986.00 | 11-01-2024 | 200 | $ 04.84 | $ 968.00 | - | - | - | $ 01.27 | $ 18.00 |
| 11-01-2024 | 13 | 4.93 | $ 64.09 | 11-01-2024 | 13 | $ 04.84 | $ 62.92 | - | - | - | $ 01.27 | $ 01.17 |
| 11-01-2024 | 200 | 4.93 | $ 986.00 | 11-01-2024 | 200 | $ 04.84 | $ 968.00 | - | - | - | $ 01.27 | $ 18.00 |
| 11-01-2024 | 270 | 4.93 | $ 1,331.10 | 11-01-2024 | 270 | $ 04.84 | $ 1,306.80 | - | - | - | $ 01.27 | $ 24.30 |
| 11-01-2024 | 230 | 4.93 | $ 1,133.90 | 11-01-2024 | 230 | $ 04.84 | $ 1,113.20 | - | - | - | $ 01.27 | $ 20.70 |
| 11-01-2024 | 30 | 4.93 | $ 147.90 | 11-01-2024 | 30 | $ 04.84 | $ 145.20 | - | - | - | $ 01.27 | $ 02.70 |
| 11-01-2024 | 200 | 4.92 | $ 984.00 | 11-01-2024 | 200 | $ 04.84 | $ 968.00 | - | - | - | $ 01.27 | $ 16.00 |
| 11-01-2024 | 200 | 4.92 | $ 984.00 | 11-01-2024 | 200 | $ 04.84 | $ 968.00 | - | - | - | $ 01.27 | $ 16.00 |
| 11-01-2024 | 100 | 4.93 | $ 493.00 | 11-01-2024 | 100 | $ 04.84 | $ 484.00 | - | - | - | $ 01.27 | $ 09.00 |
| 11-01-2024 | 200 | 4.92 | $ 984.00 | 11-01-2024 | 200 | $ 04.84 | $ 968.00 | - | - | - | $ 01.27 | $ 16.00 |
| 11-01-2024 | 200 | 4.93 | $ 986.00 | 11-01-2024 | 200 | $ 04.84 | $ 968.00 | - | - | - | $ 01.27 | $ 18.00 |
| 11-01-2024 | 400 | 4.93 | $ 1,972.00 | 11-01-2024 | 400 | $ 04.84 | $ 1,936.00 | - | - | - | $ 01.27 | $ 36.00 |
| 11-01-2024 | 12 | 4.87 | $ 58.44 | 11-06-2024 | 12 | $ 04.23 | $ 50.76 | - | - | - | $ 01.27 | $ 07.68 |
| 11-01-2024 | 100 | 4.87 | $ 487.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | $ 64.00 |
| 11-01-2024 | 1 | 4.87 | $ 04.87 | 11-06-2024 | 1 | $ 04.23 | $ 04.23 | - | - | - | $ 01.27 | $ 00.64 |
| 11-01-2024 | 40 | 4.87 | $ 194.80 | 11-06-2024 | 40 | $ 04.23 | $ 169.20 | - | - | - | $ 01.27 | $ 25.60 |
| 11-01-2024 | 59 | 4.87 | $ 287.33 | 11-06-2024 | 59 | $ 04.23 | $ 249.57 | - | - | - | $ 01.27 | $ 37.76 |
| 11-01-2024 | 100 | 4.87 | $ 487.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | $ 64.00 |
| 11-01-2024 | 100 | 4.87 | $ 487.00 | 11-06-2024 | 100 | $ 04.23 | $ 423.00 | - | - | - | $ 01.27 | $ 64.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-01-2024 | 100 | 4.87 | $487.00 | 11-06-2024 | 100 | $04.23 | $423.00 | - | - | - | $01.27 | $64.00 |
| 11-01-2024 | 100 | 4.87 | $487.00 | 11-06-2024 | 100 | $04.23 | $423.00 | - | - | - | $01.27 | $64.00 |
| 11-01-2024 | 88 | 4.87 | $428.56 | 11-06-2024 | 88 | $04.23 | $372.24 | - | - | - | $01.27 | $56.32 |
| 11-01-2024 | 129 | 4.87 | $628.23 | 11-06-2024 | 129 | $04.23 | $545.67 | - | - | - | $01.27 | $82.56 |
| 11-01-2024 | 200 | 4.87 | $974.00 | 11-06-2024 | 200 | $04.23 | $846.00 | - | - | - | $01.27 | $128.00 |
| 11-01-2024 | 30 | 4.87 | $146.10 | 11-06-2024 | 30 | $04.23 | $126.90 | - | - | - | $01.27 | $19.20 |
| 11-01-2024 | 41 | 4.87 | $199.67 | 11-06-2024 | 41 | $04.23 | $173.43 | - | - | - | $01.27 | $26.24 |
| 11-04-2024 | 100 | 5.35 | $535.00 | 11-06-2024 | 100 | $04.23 | $423.00 | - | - | - | $01.27 | $112.00 |
| 11-04-2024 | 29 | 5.35 | $155.15 | 11-06-2024 | 29 | $04.23 | $122.67 | - | - | - | $01.27 | $32.48 |
| 11-04-2024 | 271 | 5.35 | $1,449.85 | 11-06-2024 | 271 | $04.23 | $1,146.33 | - | - | - | $01.27 | $303.52 |
| 11-04-2024 | 100 | 5.34 | $534.00 | 11-06-2024 | 100 | $04.23 | $423.00 | - | - | - | $01.27 | $111.00 |
| 11-04-2024 | 29 | 5.35 | $155.15 | 11-06-2024 | 29 | $04.23 | $122.67 | - | - | - | $01.27 | $32.48 |
| 11-04-2024 | 71 | 5.35 | $379.85 | 11-06-2024 | 71 | $04.23 | $300.33 | - | - | - | $01.27 | $79.52 |
| 11-04-2024 | 229 | 5.36 | $1,227.44 | 11-06-2024 | 229 | $04.23 | $968.67 | - | - | - | $01.27 | $258.77 |
| 11-04-2024 | 71 | 5.36 | $380.56 | 11-06-2024 | 71 | $04.23 | $300.33 | - | - | - | $01.27 | $80.23 |
| 11-04-2024 | 29 | 5.36 | $155.44 | 11-06-2024 | 29 | $04.23 | $122.67 | - | - | - | $01.27 | $32.77 |
| 11-04-2024 | 171 | 5.36 | $916.56 | 11-06-2024 | 171 | $04.23 | $723.33 | - | - | - | $01.27 | $193.23 |
| 11-04-2024 | 79 | 5.35 | $422.65 | 11-06-2024 | 79 | $04.23 | $334.17 | - | - | - | $01.27 | $88.48 |
| 11-04-2024 | 71 | 5.35 | $379.85 | 11-06-2024 | 71 | $04.23 | $300.33 | - | - | - | $01.27 | $79.52 |
| 11-04-2024 | 1 | 5.36 | $05.36 | 11-06-2024 | 1 | $04.23 | $04.23 | - | - | - | $01.27 | $01.13 |
| 11-04-2024 | 80 | 5.36 | $428.80 | 11-06-2024 | 80 | $04.23 | $338.40 | - | - | - | $01.27 | $90.40 |
| 11-04-2024 | 200 | 5.36 | $1,072.00 | 11-06-2024 | 200 | $04.23 | $846.00 | - | - | - | $01.27 | $226.00 |
| 11-04-2024 | 20 | 5.36 | $107.20 | 11-06-2024 | 20 | $04.23 | $84.60 | - | - | - | $01.27 | $22.60 |
| 11-04-2024 | 300 | 5.36 | $1,608.00 | 11-06-2024 | 300 | $04.23 | $1,269.00 | - | - | - | $01.27 | $339.00 |
| 11-04-2024 | 97 | 5.34 | $517.98 | 11-06-2024 | 97 | $04.23 | $410.31 | - | - | - | $01.27 | $107.67 |
| 11-04-2024 | 3 | 5.34 | $16.02 | 11-06-2024 | 3 | $04.23 | $12.69 | - | - | - | $01.27 | $03.33 |
| 11-04-2024 | 97 | 5.36 | $519.92 | 11-06-2024 | 97 | $04.23 | $410.31 | - | - | - | $01.27 | $109.61 |
| 11-04-2024 | 203 | 5.36 | $1,088.08 | 11-06-2024 | 203 | $04.23 | $858.69 | - | - | - | $01.27 | $229.39 |
| 11-04-2024 | 100 | 5.34 | $534.00 | 11-06-2024 | 100 | $04.23 | $423.00 | - | - | - | $01.27 | $111.00 |
| 11-04-2024 | 97 | 5.35 | $518.95 | 11-06-2024 | 97 | $04.24 | $411.28 | - | - | - | $01.27 | $107.67 |
| 11-04-2024 | 200 | 5.35 | $1,070.00 | 11-06-2024 | 200 | $04.23 | $846.00 | - | - | - | $01.27 | $224.00 |
| 11-04-2024 | 3 | 5.35 | $16.05 | 11-06-2024 | 3 | $04.23 | $12.69 | - | - | - | $01.27 | $03.36 |
| 11-04-2024 | 289 | 5.35 | $1,546.15 | 11-06-2024 | 289 | $04.24 | $1,225.36 | - | - | - | $01.27 | $320.79 |
| 11-04-2024 | 400 | 5.35 | $2,140.00 | 11-06-2024 | 400 | $04.24 | $1,696.00 | - | - | - | $01.27 | $444.00 |
| 11-04-2024 | 78 | 5.35 | $417.30 | 11-06-2024 | 78 | $04.24 | $330.72 | - | - | - | $01.27 | $86.58 |
| 11-04-2024 | 200 | 5.35 | $1,070.00 | 11-06-2024 | 200 | $04.24 | $848.00 | - | - | - | $01.27 | $222.00 |
| 11-04-2024 | 5 | 5.35 | $26.75 | 11-06-2024 | 5 | $04.24 | $21.20 | - | - | - | $01.27 | $05.55 |
| 11-04-2024 | 25 | 5.35 | $133.75 | 11-06-2024 | 25 | $04.24 | $106.00 | - | - | - | $01.27 | $27.75 |
| 11-04-2024 | 100 | 5.35 | $535.00 | 11-06-2024 | 100 | $04.24 | $424.00 | - | - | - | $01.27 | $111.00 |
| 11-04-2024 | 600 | 5.35 | $3,210.00 | 11-06-2024 | 600 | $04.24 | $2,544.00 | - | - | - | $01.27 | $666.00 |
| 11-04-2024 | 100 | 5.35 | $535.00 | 11-06-2024 | 100 | $04.24 | $424.00 | - | - | - | $01.27 | $111.00 |
| 11-04-2024 | 3 | 5.35 | $16.05 | 11-06-2024 | 3 | $04.24 | $12.72 | - | - | - | $01.27 | $03.33 |
| 11-04-2024 | 89 | 5.35 | $476.15 | 11-06-2024 | 89 | $04.24 | $377.36 | - | - | - | $01.27 | $98.79 |
| 11-04-2024 | 100 | 5.35 | $535.00 | 11-06-2024 | 100 | $04.24 | $424.00 | - | - | - | $01.27 | $111.00 |
| 11-04-2024 | 111 | 5.35 | $593.85 | 11-06-2024 | 111 | $04.24 | $470.64 | - | - | - | $01.27 | $123.21 |
| 11-04-2024 | 150 | 5.35 | $802.50 | 11-06-2024 | 150 | $04.24 | $636.00 | - | - | - | $01.27 | $166.50 |
| 11-04-2024 | 39 | 5.36 | $209.04 | 11-06-2024 | 39 | $04.24 | $165.36 | - | - | - | $01.27 | $43.68 |
| 11-04-2024 | 100 | 5.36 | $536.00 | 11-06-2024 | 100 | $04.24 | $424.00 | - | - | - | $01.27 | $112.00 |
| 11-04-2024 | 100 | 5.36 | $536.00 | 11-06-2024 | 100 | $04.24 | $424.00 | - | - | - | $01.27 | $112.00 |
| 11-04-2024 | 61 | 5.36 | $326.96 | 11-06-2024 | 61 | $04.24 | $258.64 | - | - | - | $01.27 | $68.32 |
| 11-04-2024 | 39 | 5.36 | $209.04 | 11-06-2024 | 39 | $04.24 | $165.36 | - | - | - | $01.27 | $43.68 |
| 11-04-2024 | 100 | 5.36 | $536.00 | 11-06-2024 | 100 | $04.24 | $424.00 | - | - | - | $01.27 | $112.00 |
| 11-04-2024 | 100 | 5.36 | $536.00 | 11-06-2024 | 100 | $04.24 | $424.00 | - | - | - | $01.27 | $112.00 |
| 11-04-2024 | 61 | 5.36 | $326.96 | 11-06-2024 | 61 | $04.24 | $258.64 | - | - | - | $01.27 | $68.32 |
| 11-04-2024 | 300 | 5.36 | $1,608.00 | 11-06-2024 | 300 | $04.24 | $1,272.00 | - | - | - | $01.27 | $336.00 |
| 11-04-2024 | 39 | 5.36 | $209.04 | 11-06-2024 | 39 | $04.24 | $165.36 | - | - | - | $01.27 | $43.68 |
| 11-04-2024 | 300 | 5.36 | $1,608.00 | 11-06-2024 | 300 | $04.24 | $1,272.00 | - | - | - | $01.27 | $336.00 |
| 11-04-2024 | 161 | 5.36 | $862.96 | 11-06-2024 | 161 | $04.24 | $682.64 | - | - | - | $01.27 | $180.32 |
| 11-04-2024 | 41 | 5.35 | $219.35 | 11-06-2024 | 41 | $04.24 | $173.84 | - | - | - | $01.27 | $45.51 |
| 11-04-2024 | 100 | 5.35 | $535.00 | 11-06-2024 | 100 | $04.24 | $424.00 | - | - | - | $01.27 | $111.00 |
| 11-04-2024 | 2 | 5.35 | $10.70 | 11-06-2024 | 2 | $04.24 | $08.48 | - | - | - | $01.27 | $02.22 |
| 11-04-2024 | 100 | 5.35 | $535.00 | 11-06-2024 | 100 | $04.24 | $424.00 | - | - | - | $01.27 | $111.00 |
| 11-04-2024 | 57 | 5.35 | $304.95 | 11-06-2024 | 57 | $04.24 | $241.68 | - | - | - | $01.27 | $63.27 |
| 11-04-2024 | 141 | 5.36 | $755.76 | 11-06-2024 | 141 | $04.24 | $597.84 | - | - | - | $01.27 | $157.92 |
| 11-04-2024 | 59 | 5.36 | $316.24 | 11-06-2024 | 59 | $04.24 | $250.16 | - | - | - | $01.27 | $66.08 |
| 11-04-2024 | 6 | 5.36 | $32.16 | 11-06-2024 | 6 | $04.24 | $25.44 | - | - | - | $01.27 | $06.72 |
| 11-04-2024 | 10 | 5.36 | $53.60 | 11-06-2024 | 10 | $04.24 | $42.40 | - | - | - | $01.27 | $11.20 |
| 11-04-2024 | 200 | 5.36 | $1,072.00 | 11-06-2024 | 200 | $04.24 | $848.00 | - | - | - | $01.27 | $224.00 |
| 11-04-2024 | 20 | 5.36 | $107.20 | 11-06-2024 | 20 | $04.24 | $84.80 | - | - | - | $01.27 | $22.40 |
| 11-04-2024 | 5 | 5.36 | $26.80 | 11-06-2024 | 5 | $04.24 | $21.20 | - | - | - | $01.27 | $05.60 |
| 11-04-2024 | 59 | 5.36 | $316.24 | 11-06-2024 | 59 | $04.24 | $250.16 | - | - | - | $01.27 | $66.08 |
| 11-04-2024 | 100 | 5.34 | $534.00 | 11-06-2024 | 100 | $04.24 | $424.00 | - | - | - | $01.27 | $110.00 |
| 11-04-2024 | 6 | 5.34 | $32.04 | 11-06-2024 | 6 | $04.24 | $25.44 | - | - | - | $01.27 | $06.60 |
| 11-04-2024 | 94 | 5.34 | $501.96 | 11-06-2024 | 94 | $04.24 | $398.56 | - | - | - | $01.27 | $103.40 |
| 11-04-2024 | 5 | 5.35 | $26.75 | 11-06-2024 | 5 | $04.26 | $21.30 | - | - | - | $01.27 | $05.45 |
| 11-04-2024 | 1 | 5.35 | $05.35 | 11-06-2024 | 1 | $04.24 | $04.24 | - | - | - | $01.27 | $01.11 |

| 11-04-2024 | 94 | 5.35 | $ 502.90 | 11-06-2024 | 94 | $ 04.24 | $ 398.56 | - | - | - | $ 01.27 | | $ 104.34 | |
| 11-04-2024 | 105 | 5.35 | $ 561.75 | 11-06-2024 | 105 | $ 04.26 | $ 447.30 | - | - | - | $ 01.27 | | $ 114.45 | |
| 11-04-2024 | 195 | 5.35 | $ 1,043.25 | 11-06-2024 | 195 | $ 04.26 | $ 830.70 | - | - | - | $ 01.27 | | $ 212.55 | |
| 11-04-2024 | 44 | 5.36 | $ 235.84 | 11-06-2024 | 44 | $ 04.26 | $ 187.44 | - | - | - | $ 01.27 | | $ 48.40 | |
| 11-04-2024 | 57 | 5.35 | $ 304.95 | 11-06-2024 | 57 | $ 04.26 | $ 242.82 | - | - | - | $ 01.27 | | $ 62.13 | |
| 11-04-2024 | 2 | 5.35 | $ 10.70 | 11-06-2024 | 2 | $ 04.26 | $ 08.52 | - | - | - | $ 01.27 | | $ 02.18 | |
| 11-04-2024 | 151 | 5.35 | $ 807.85 | 11-06-2024 | 151 | $ 04.26 | $ 643.26 | - | - | - | $ 01.27 | | $ 164.59 | |
| 11-04-2024 | 100 | 5.35 | $ 535.00 | 11-06-2024 | 100 | $ 04.26 | $ 426.00 | - | - | - | $ 01.27 | | $ 109.00 | |
| 11-04-2024 | 300 | 5.35 | $ 1,605.00 | 11-06-2024 | 300 | $ 04.26 | $ 1,278.00 | - | - | - | $ 01.27 | | $ 327.00 | |
| 11-04-2024 | 57 | 5.35 | $ 304.95 | 11-06-2024 | 57 | $ 04.27 | $ 243.39 | - | - | - | $ 01.27 | | $ 61.56 | |
| 11-04-2024 | 100 | 5.35 | $ 535.00 | 11-06-2024 | 100 | $ 04.27 | $ 427.00 | - | - | - | $ 01.27 | | $ 108.00 | |
| 11-04-2024 | 243 | 5.35 | $ 1,300.05 | 11-06-2024 | 243 | $ 04.26 | $ 1,035.18 | - | - | - | $ 01.27 | | $ 264.87 | |
| 11-04-2024 | 106 | 5.35 | $ 567.10 | 11-06-2024 | 106 | $ 04.27 | $ 452.62 | - | - | - | $ 01.27 | | $ 114.48 | |
| 11-04-2024 | 100 | 5.35 | $ 535.00 | 11-06-2024 | 100 | $ 04.27 | $ 427.00 | - | - | - | $ 01.27 | | $ 108.00 | |
| 11-04-2024 | 94 | 5.35 | $ 502.90 | 11-06-2024 | 94 | $ 04.27 | $ 401.38 | - | - | - | $ 01.27 | | $ 101.52 | |
| 11-04-2024 | 6 | 5.35 | $ 32.10 | 11-06-2024 | 6 | $ 04.27 | $ 25.62 | - | - | - | $ 01.27 | | $ 06.48 | |
| 11-04-2024 | 200 | 5.35 | $ 1,070.00 | 11-06-2024 | 200 | $ 04.27 | $ 854.00 | - | - | - | $ 01.27 | | $ 216.00 | |
| 11-04-2024 | 94 | 5.35 | $ 502.90 | 11-06-2024 | 94 | $ 04.27 | $ 401.38 | - | - | - | $ 01.27 | | $ 101.52 | |
| 11-04-2024 | 206 | 5.35 | $ 1,102.10 | 11-06-2024 | 206 | $ 04.27 | $ 879.62 | - | - | - | $ 01.27 | | $ 222.48 | |
| 11-04-2024 | 194 | 5.35 | $ 1,037.90 | 11-06-2024 | 194 | $ 04.27 | $ 828.38 | - | - | - | $ 01.27 | | $ 209.52 | |
| 11-04-2024 | 100 | 5.36 | $ 536.00 | 11-06-2024 | 100 | $ 04.27 | $ 427.00 | - | - | - | $ 01.27 | | $ 109.00 | |
| 11-04-2024 | 100 | 5.36 | $ 536.00 | 11-06-2024 | 100 | $ 04.27 | $ 427.00 | - | - | - | $ 01.27 | | $ 109.00 | |
| 11-04-2024 | 45 | 5.36 | $ 241.20 | 11-06-2024 | 45 | $ 04.27 | $ 192.15 | - | - | - | $ 01.27 | | $ 49.05 | |
| 11-04-2024 | 100 | 5.22 | $ 522.00 | 11-06-2024 | 100 | $ 04.27 | $ 427.00 | - | - | - | $ 01.27 | | $ 95.00 | |
| 11-04-2024 | 100 | 5.22 | $ 522.00 | 11-06-2024 | 100 | $ 04.27 | $ 427.00 | - | - | - | $ 01.27 | | $ 95.00 | |
| 11-04-2024 | 570 | 5.22 | $ 2,975.40 | 11-06-2024 | 570 | $ 04.27 | $ 2,433.90 | - | - | - | $ 01.27 | | $ 541.50 | |
| 11-04-2024 | 300 | 5.22 | $ 1,566.00 | 11-06-2024 | 300 | $ 04.27 | $ 1,281.00 | - | - | - | $ 01.27 | | $ 285.00 | |
| 11-04-2024 | 27 | 5.22 | $ 140.94 | 11-06-2024 | 27 | $ 04.27 | $ 115.29 | - | - | - | $ 01.27 | | $ 25.65 | |
| 11-04-2024 | 79 | 5.22 | $ 412.38 | 11-06-2024 | 79 | $ 04.27 | $ 337.33 | - | - | - | $ 01.27 | | $ 75.05 | |
| 11-04-2024 | 768 | 5.22 | $ 4,008.96 | 11-06-2024 | 768 | $ 04.27 | $ 3,279.36 | - | - | - | $ 01.27 | | $ 729.60 | |
| 11-04-2024 | 300 | 5.22 | $ 1,566.00 | 11-06-2024 | 300 | $ 04.27 | $ 1,281.00 | - | - | - | $ 01.27 | | $ 285.00 | |
| 11-04-2024 | 400 | 5.22 | $ 2,088.00 | 11-06-2024 | 400 | $ 04.27 | $ 1,708.00 | - | - | - | $ 01.27 | | $ 380.00 | |
| 11-04-2024 | 44 | 5.22 | $ 229.68 | 11-06-2024 | 44 | $ 04.27 | $ 187.88 | - | - | - | $ 01.27 | | $ 41.80 | |
| 11-04-2024 | 664 | 5.22 | $ 3,466.08 | 11-06-2024 | 664 | $ 04.27 | $ 2,835.28 | - | - | - | $ 01.27 | | $ 630.80 | |
| 11-04-2024 | 661 | 5.22 | $ 3,450.42 | 11-06-2024 | 661 | $ 04.27 | $ 2,822.47 | - | - | - | $ 01.27 | | $ 627.95 | |
| 11-04-2024 | 764 | 5.22 | $ 3,988.08 | 11-06-2024 | 764 | $ 04.30 | $ 3,285.20 | - | - | - | $ 01.27 | | $ 702.88 | |
| 11-04-2024 | 1000 | 5.22 | $ 5,220.00 | 11-06-2024 | 1000 | $ 04.30 | $ 4,300.00 | - | - | - | $ 01.27 | | $ 920.00 | |
| 11-04-2024 | 336 | 5.22 | $ 1,753.92 | 11-06-2024 | 336 | $ 04.27 | $ 1,434.72 | - | - | - | $ 01.27 | | $ 319.20 | |
| 11-04-2024 | 837 | 5.22 | $ 4,369.14 | 11-04-2024 | 837 | $ 05.46 | $ 4,570.02 | - | - | - | $ 01.27 | | -$ 200.88 | -$ 200.88 |
| 11-04-2024 | 250 | 5.22 | $ 1,305.00 | 11-06-2024 | 250 | $ 04.30 | $ 1,075.00 | - | - | - | $ 01.27 | | $ 230.00 | |
| 11-04-2024 | 256 | 5.52 | $ 1,413.12 | 11-04-2024 | 256 | $ 05.46 | $ 1,397.76 | - | - | - | $ 01.27 | | $ 15.36 | |
| 11-04-2024 | 300 | 5.52 | $ 1,656.00 | 11-04-2024 | 300 | $ 05.46 | $ 1,638.00 | - | - | - | $ 01.27 | | $ 18.00 | |
| 11-04-2024 | 200 | 5.52 | $ 1,104.00 | 11-04-2024 | 200 | $ 05.46 | $ 1,092.00 | - | - | - | $ 01.27 | | $ 12.00 | |
| 11-04-2024 | 544 | 5.52 | $ 3,002.88 | 11-04-2024 | 544 | $ 05.46 | $ 2,970.24 | - | - | - | $ 01.27 | | $ 32.64 | |
| 11-04-2024 | 102 | 5.52 | $ 563.04 | 11-04-2024 | 102 | $ 05.46 | $ 556.92 | - | - | - | $ 01.27 | | $ 06.12 | |
| 11-04-2024 | 100 | 5.52 | $ 552.00 | 11-04-2024 | 100 | $ 05.46 | $ 546.00 | - | - | - | $ 01.27 | | $ 06.00 | |
| 11-04-2024 | 100 | 5.52 | $ 552.00 | 11-04-2024 | 100 | $ 05.46 | $ 546.00 | - | - | - | $ 01.27 | | $ 06.00 | |
| 11-04-2024 | 254 | 5.52 | $ 1,402.08 | 11-04-2024 | 254 | $ 05.46 | $ 1,386.84 | - | - | - | $ 01.27 | | $ 15.24 | |
| 11-04-2024 | 44 | 5.52 | $ 242.88 | 11-04-2024 | 44 | $ 05.46 | $ 240.24 | - | - | - | $ 01.27 | | $ 02.64 | |
| 11-04-2024 | 902 | 5.52 | $ 4,979.04 | 11-04-2024 | 902 | $ 05.46 | $ 4,924.92 | - | - | - | $ 01.27 | | $ 54.12 | |
| 11-04-2024 | 198 | 5.52 | $ 1,092.96 | 11-04-2024 | 198 | $ 05.46 | $ 1,081.08 | - | - | - | $ 01.27 | | $ 11.88 | |
| 11-04-2024 | 800 | 5.53 | $ 4,424.00 | 11-04-2024 | 800 | $ 05.46 | $ 4,368.00 | - | - | - | $ 01.27 | | $ 56.00 | |
| 11-04-2024 | 200 | 5.52 | $ 1,104.00 | 11-04-2024 | 200 | $ 05.46 | $ 1,092.00 | - | - | - | $ 01.27 | | $ 12.00 | |
| 11-04-2024 | 400 | 5.53 | $ 2,212.00 | 11-04-2024 | 400 | $ 05.46 | $ 2,184.00 | - | - | - | $ 01.27 | | $ 28.00 | |
| 11-04-2024 | 102 | 5.57 | $ 568.14 | 11-04-2024 | 102 | $ 05.46 | $ 556.92 | - | - | - | $ 01.27 | | $ 11.22 | |
| 11-04-2024 | 300 | 5.57 | $ 1,671.00 | 11-04-2024 | 300 | $ 05.46 | $ 1,638.00 | - | - | - | $ 01.27 | | $ 33.00 | |
| 11-04-2024 | 698 | 5.57 | $ 3,887.86 | 11-04-2024 | 698 | $ 05.46 | $ 3,811.08 | - | - | - | $ 01.27 | | $ 76.78 | |
| 11-04-2024 | 200 | 5.57 | $ 1,114.00 | 11-04-2024 | 200 | $ 05.46 | $ 1,092.00 | - | - | - | $ 01.27 | | $ 22.00 | |
| 11-04-2024 | 2 | 5.57 | $ 11.14 | 11-04-2024 | 2 | $ 05.46 | $ 10.92 | - | - | - | $ 01.27 | | $ 00.22 | |
| 11-04-2024 | 298 | 5.57 | $ 1,659.86 | 11-04-2024 | 298 | $ 05.46 | $ 1,627.08 | - | - | - | $ 01.27 | | $ 32.78 | |
| 11-04-2024 | 200 | 5.57 | $ 1,114.00 | 11-04-2024 | 200 | $ 05.46 | $ 1,092.00 | - | - | - | $ 01.27 | | $ 22.00 | |
| 11-04-2024 | 100 | 5.57 | $ 557.00 | 11-04-2024 | 100 | $ 05.46 | $ 546.00 | - | - | - | $ 01.27 | | $ 11.00 | |
| 11-04-2024 | 100 | 5.56 | $ 556.00 | 11-04-2024 | 100 | $ 05.46 | $ 546.00 | - | - | - | $ 01.27 | | $ 10.00 | |
| 11-04-2024 | 1100 | 5.56 | $ 6,116.00 | 11-04-2024 | 1100 | $ 05.46 | $ 6,006.00 | - | - | - | $ 01.27 | | $ 110.00 | |
| 11-04-2024 | 600 | 5.57 | $ 3,342.00 | 11-04-2024 | 600 | $ 05.46 | $ 3,276.00 | - | - | - | $ 01.27 | | $ 66.00 | |
| 11-04-2024 | 100 | 5.57 | $ 557.00 | 11-04-2024 | 100 | $ 05.46 | $ 546.00 | - | - | - | $ 01.27 | | $ 11.00 | |
| 11-04-2024 | 800 | 5.57 | $ 4,456.00 | 11-04-2024 | 800 | $ 05.46 | $ 4,368.00 | - | - | - | $ 01.27 | | $ 88.00 | |
| 11-04-2024 | 200 | 5.56 | $ 1,112.00 | 11-04-2024 | 200 | $ 05.46 | $ 1,092.00 | - | - | - | $ 01.27 | | $ 20.00 | |
| 11-04-2024 | 100 | 5.57 | $ 557.00 | 11-04-2024 | 100 | $ 05.46 | $ 546.00 | - | - | - | $ 01.27 | | $ 11.00 | |
| 11-04-2024 | 100 | 5.57 | $ 557.00 | 11-04-2024 | 100 | $ 05.46 | $ 546.00 | - | - | - | $ 01.27 | | $ 11.00 | |
| 11-05-2024 | 100 | 5.47 | $ 547.00 | 11-06-2024 | 100 | $ 04.30 | $ 430.00 | - | - | - | $ 01.27 | | $ 117.00 | |
| 11-05-2024 | 100 | 5.47 | $ 547.00 | 11-06-2024 | 100 | $ 04.30 | $ 430.00 | - | - | - | $ 01.27 | | $ 117.00 | |
| 11-05-2024 | 814 | 5.47 | $ 4,452.58 | 11-06-2024 | 814 | $ 04.30 | $ 3,500.20 | - | - | - | $ 01.27 | | $ 952.38 | |
| 11-05-2024 | 400 | 5.47 | $ 2,188.00 | 11-06-2024 | 400 | $ 04.30 | $ 1,720.00 | - | - | - | $ 01.27 | | $ 468.00 | |
| 11-05-2024 | 100 | 5.47 | $ 547.00 | 11-06-2024 | 100 | $ 04.30 | $ 430.00 | - | - | - | $ 01.27 | | $ 117.00 | |
| 11-05-2024 | 100 | 5.47 | $ 547.00 | 11-06-2024 | 100 | $ 04.30 | $ 430.00 | - | - | - | $ 01.27 | | $ 117.00 | |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | | | Final | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-05-2024 | 686 | 5.47 | $ 3,752.42 | 11-06-2024 | 686 | $ 04.30 | $ 2,949.80 | - | - | - | $ 01.27 | | $ 802.62 | |
| 11-05-2024 | 100 | 5.47 | $ 547.00 | 11-06-2024 | 100 | $ 04.30 | $ 430.00 | - | - | - | $ 01.27 | | $ 117.00 | |
| 11-05-2024 | 200 | 5.42 | $ 1,084.00 | 11-06-2024 | 200 | $ 04.30 | $ 860.00 | - | - | - | $ 01.27 | | $ 224.00 | |
| 11-05-2024 | 200 | 5.42 | $ 1,084.00 | 11-06-2024 | 200 | $ 04.30 | $ 860.00 | - | - | - | $ 01.27 | | $ 224.00 | |
| 11-05-2024 | 14 | 5.42 | $ 75.88 | 11-05-2024 | 14 | $ 05.52 | $ 77.28 | - | - | - | $ 01.27 | | -$ 01.40 | -$ 01.40 |
| 11-05-2024 | 586 | 5.42 | $ 3,176.12 | 11-06-2024 | 586 | $ 04.30 | $ 2,519.80 | - | - | - | $ 01.27 | | $ 656.32 | |
| 11-05-2024 | 190 | 5.41 | $ 1,027.90 | 11-05-2024 | 190 | $ 05.52 | $ 1,048.80 | - | - | - | $ 01.27 | | -$ 20.90 | -$ 20.90 |
| 11-05-2024 | 4 | 5.41 | $ 21.64 | 11-05-2024 | 4 | $ 05.52 | $ 22.08 | - | - | - | $ 01.27 | | -$ 00.44 | -$ 00.44 |
| 11-05-2024 | 396 | 5.41 | $ 2,142.36 | 11-05-2024 | 396 | $ 05.52 | $ 2,185.92 | - | - | - | $ 01.27 | | -$ 43.56 | -$ 43.56 |
| 11-05-2024 | 10 | 5.41 | $ 54.10 | 11-05-2024 | 10 | $ 05.52 | $ 55.20 | - | - | - | $ 01.27 | | -$ 01.10 | -$ 01.10 |
| 11-05-2024 | 300 | 5.41 | $ 1,623.00 | 11-05-2024 | 300 | $ 05.52 | $ 1,656.00 | - | - | - | $ 01.27 | | -$ 33.00 | -$ 33.00 |
| 11-06-2024 | 100 | 4.39 | $ 439.00 | 11-06-2024 | 100 | $ 04.40 | $ 440.00 | - | - | - | $ 01.27 | | -$ 01.00 | -$ 01.00 |
| 11-06-2024 | 759 | 4.39 | $ 3,332.01 | 11-06-2024 | 759 | $ 04.40 | $ 3,339.60 | - | - | - | $ 01.27 | | -$ 07.59 | -$ 07.59 |
| 11-06-2024 | 1000 | 4.39 | $ 4,390.00 | 11-06-2024 | 1000 | $ 04.40 | $ 4,400.00 | - | - | - | $ 01.27 | | -$ 10.00 | -$ 10.00 |
| 11-06-2024 | 441 | 4.39 | $ 1,935.99 | 11-06-2024 | 441 | $ 04.40 | $ 1,940.40 | - | - | - | $ 01.27 | | -$ 04.41 | -$ 04.41 |
| 11-06-2024 | 100 | 4.39 | $ 439.00 | 11-06-2024 | 100 | $ 04.40 | $ 440.00 | - | - | - | $ 01.27 | | -$ 01.00 | -$ 01.00 |
| 11-06-2024 | 3859 | 4.39 | $ 16,941.01 | 11-06-2024 | 3859 | $ 04.40 | $ 16,979.60 | - | - | - | $ 01.27 | | -$ 38.59 | -$ 38.59 |
| 11-06-2024 | 41 | 4.39 | $ 179.99 | 11-06-2024 | 41 | $ 04.40 | $ 180.40 | - | - | - | $ 01.27 | | -$ 00.41 | -$ 00.41 |
| 11-07-2024 | 4342 | 4.52 | $ 19,625.84 | 11-08-2024 | 4342 | $ 04.24 | $ 18,410.08 | - | - | - | $ 01.27 | | $ 1,215.76 | |
| 11-07-2024 | 658 | 4.52 | $ 2,974.16 | 11-08-2024 | 658 | $ 04.24 | $ 2,789.92 | - | - | - | $ 01.27 | | $ 184.24 | |
| 11-07-2024 | 300 | 4.53 | $ 1,359.00 | 11-08-2024 | 300 | $ 04.24 | $ 1,272.00 | - | - | - | $ 01.27 | | $ 87.00 | |
| 11-07-2024 | 100 | 4.54 | $ 454.00 | 11-08-2024 | 100 | $ 04.24 | $ 424.00 | - | - | - | $ 01.27 | | $ 30.00 | |
| 11-07-2024 | 2000 | 4.54 | $ 9,080.00 | 11-08-2024 | 2000 | $ 04.24 | $ 8,480.00 | - | - | - | $ 01.27 | | $ 600.00 | |
| 11-07-2024 | 100 | 4.54 | $ 454.00 | 11-08-2024 | 100 | $ 04.24 | $ 424.00 | - | - | - | $ 01.27 | | $ 30.00 | |
| 11-07-2024 | 200 | 4.54 | $ 908.00 | 11-08-2024 | 200 | $ 04.24 | $ 848.00 | - | - | - | $ 01.27 | | $ 60.00 | |
| 11-07-2024 | 900 | 4.54 | $ 4,086.00 | 11-08-2024 | 900 | $ 04.24 | $ 3,816.00 | - | - | - | $ 01.27 | | $ 270.00 | |
| 11-07-2024 | 100 | 4.54 | $ 454.00 | 11-08-2024 | 100 | $ 04.24 | $ 424.00 | - | - | - | $ 01.27 | | $ 30.00 | |
| 11-07-2024 | 100 | 4.54 | $ 454.00 | 11-08-2024 | 100 | $ 04.24 | $ 424.00 | - | - | - | $ 01.27 | | $ 30.00 | |
| 11-07-2024 | 400 | 4.54 | $ 1,816.00 | 11-08-2024 | 400 | $ 04.24 | $ 1,696.00 | - | - | - | $ 01.27 | | $ 120.00 | |
| 11-07-2024 | 100 | 4.54 | $ 454.00 | 11-08-2024 | 100 | $ 04.24 | $ 424.00 | - | - | - | $ 01.27 | | $ 30.00 | |
| 11-07-2024 | 600 | 4.54 | $ 2,724.00 | 11-08-2024 | 600 | $ 04.24 | $ 2,544.00 | - | - | - | $ 01.27 | | $ 180.00 | |
| 11-07-2024 | 442 | 4.66 | $ 2,059.72 | 11-07-2024 | 442 | $ 04.50 | $ 1,989.00 | - | - | - | $ 01.27 | | $ 70.72 | |
| 11-07-2024 | 500 | 4.66 | $ 2,330.00 | 11-07-2024 | 500 | $ 04.50 | $ 2,250.00 | - | - | - | $ 01.27 | | $ 80.00 | |
| 11-07-2024 | 200 | 4.66 | $ 932.00 | 11-07-2024 | 200 | $ 04.50 | $ 900.00 | - | - | - | $ 01.27 | | $ 32.00 | |
| 11-07-2024 | 100 | 4.66 | $ 466.00 | 11-07-2024 | 100 | $ 04.50 | $ 450.00 | - | - | - | $ 01.27 | | $ 16.00 | |
| 11-07-2024 | 758 | 4.66 | $ 3,532.28 | 11-08-2024 | 758 | $ 04.24 | $ 3,213.92 | - | - | - | $ 01.27 | | $ 318.36 | |
| 11-07-2024 | 300 | 4.64 | $ 1,392.00 | 11-07-2024 | 300 | $ 04.50 | $ 1,350.00 | - | - | - | $ 01.27 | | $ 42.00 | |
| 11-07-2024 | 342 | 4.64 | $ 1,586.88 | 11-07-2024 | 342 | $ 04.50 | $ 1,539.00 | - | - | - | $ 01.27 | | $ 47.88 | |
| 11-07-2024 | 100 | 4.64 | $ 464.00 | 11-07-2024 | 100 | $ 04.50 | $ 450.00 | - | - | - | $ 01.27 | | $ 14.00 | |
| 11-07-2024 | 400 | 4.64 | $ 1,856.00 | 11-07-2024 | 400 | $ 04.50 | $ 1,800.00 | - | - | - | $ 01.27 | | $ 56.00 | |
| 11-07-2024 | 158 | 4.64 | $ 733.12 | 11-07-2024 | 158 | $ 04.50 | $ 711.00 | - | - | - | $ 01.27 | | $ 22.12 | |
| 11-07-2024 | 400 | 4.64 | $ 1,856.00 | 11-07-2024 | 400 | $ 04.50 | $ 1,800.00 | - | - | - | $ 01.27 | | $ 56.00 | |
| 11-12-2024 | 200 | 4.04 | $ 808.00 | 12-04-2024 | 200 | $ 03.58 | $ 716.00 | - | - | - | $ 01.27 | | $ 92.00 | |
| 11-12-2024 | 200 | 4.04 | $ 808.00 | 12-04-2024 | 200 | $ 03.58 | $ 716.00 | - | - | - | $ 01.27 | | $ 92.00 | |
| 11-12-2024 | 2000 | 4.04 | $ 8,080.00 | 12-04-2024 | 2000 | $ 03.58 | $ 7,160.00 | - | - | - | $ 01.27 | | $ 920.00 | |
| 11-12-2024 | 900 | 4.04 | $ 3,636.00 | 12-04-2024 | 900 | $ 03.58 | $ 3,222.00 | - | - | - | $ 01.27 | | $ 414.00 | |
| 11-12-2024 | 200 | 4.04 | $ 808.00 | 12-04-2024 | 200 | $ 03.58 | $ 716.00 | - | - | - | $ 01.27 | | $ 92.00 | |
| 11-12-2024 | 1130 | 4.04 | $ 4,565.20 | 12-04-2024 | 1130 | $ 03.58 | $ 4,045.40 | - | - | - | $ 01.27 | | $ 519.80 | |
| 11-12-2024 | 1070 | 4.04 | $ 4,322.80 | 12-04-2024 | 1070 | $ 03.58 | $ 3,830.60 | - | - | - | $ 01.27 | | $ 492.20 | |
| 11-12-2024 | 200 | 4.04 | $ 808.00 | 12-04-2024 | 200 | $ 03.58 | $ 716.00 | - | - | - | $ 01.27 | | $ 92.00 | |
| 11-12-2024 | 202 | 4.04 | $ 816.08 | 12-04-2024 | 202 | $ 03.58 | $ 723.16 | - | - | - | $ 01.27 | | $ 92.92 | |
| 11-12-2024 | 2365 | 4.04 | $ 9,554.60 | 12-04-2024 | 2365 | $ 03.58 | $ 8,466.70 | - | - | - | $ 01.27 | | $ 1,087.90 | |
| 11-12-2024 | 1133 | 4.04 | $ 4,577.32 | 12-04-2024 | 1133 | $ 03.58 | $ 4,056.14 | - | - | - | $ 01.27 | | $ 521.18 | |
| 11-12-2024 | 400 | 4.04 | $ 1,616.00 | 12-04-2024 | 400 | $ 03.58 | $ 1,432.00 | - | - | - | $ 01.27 | | $ 184.00 | |
| 11-12-2024 | 180 | 4.04 | $ 727.20 | 11-21-2024 | 180 | $ 03.85 | $ 693.00 | - | - | - | $ 01.27 | | $ 34.20 | |
| 11-12-2024 | 750 | 4.04 | $ 3,030.00 | 12-04-2024 | 750 | $ 03.58 | $ 2,685.00 | - | - | - | $ 01.27 | | $ 345.00 | |
| 11-12-2024 | 200 | 4.04 | $ 808.00 | 12-04-2024 | 200 | $ 03.58 | $ 716.00 | - | - | - | $ 01.27 | | $ 92.00 | |
| 11-12-2024 | 100 | 4.04 | $ 404.00 | 12-04-2024 | 100 | $ 03.58 | $ 358.00 | - | - | - | $ 01.27 | | $ 46.00 | |
| 11-12-2024 | 1070 | 4.04 | $ 4,322.80 | 12-04-2024 | 1070 | $ 03.58 | $ 3,830.60 | - | - | - | $ 01.27 | | $ 492.20 | |
| 11-12-2024 | 3000 | 4 | $ 12,000.00 | 11-21-2024 | 3000 | $ 03.85 | $ 11,550.00 | - | - | - | $ 01.27 | | $ 450.00 | |
| 11-12-2024 | 100 | 4 | $ 400.00 | 11-21-2024 | 100 | $ 03.85 | $ 385.00 | - | - | - | $ 01.27 | | $ 15.00 | |
| 11-12-2024 | 300 | 4 | $ 1,200.00 | 11-21-2024 | 300 | $ 03.85 | $ 1,155.00 | - | - | - | $ 01.27 | | $ 45.00 | |
| 11-12-2024 | 164 | 4 | $ 656.00 | 11-21-2024 | 164 | $ 03.86 | $ 633.04 | - | - | - | $ 01.27 | | $ 22.96 | |
| 11-12-2024 | 1436 | 4 | $ 5,744.00 | 11-21-2024 | 1436 | $ 03.85 | $ 5,528.60 | - | - | - | $ 01.27 | | $ 215.40 | |
| 11-12-2024 | 400 | 4 | $ 1,600.00 | 11-21-2024 | 400 | $ 03.86 | $ 1,544.00 | - | - | - | $ 01.27 | | $ 56.00 | |
| 11-12-2024 | 264 | 4 | $ 1,056.00 | 11-21-2024 | 264 | $ 03.87 | $ 1,021.68 | - | - | - | $ 01.27 | | $ 34.32 | |
| 11-12-2024 | 36 | 4 | $ 144.00 | 11-21-2024 | 36 | $ 03.86 | $ 138.96 | - | - | - | $ 01.27 | | $ 05.04 | |
| 11-12-2024 | 264 | 4 | $ 1,056.00 | 11-21-2024 | 264 | $ 03.87 | $ 1,021.68 | - | - | - | $ 01.27 | | $ 34.32 | |
| 11-12-2024 | 836 | 4 | $ 3,344.00 | 11-21-2024 | 836 | $ 03.87 | $ 3,235.32 | - | - | - | $ 01.27 | | $ 108.68 | |
| 11-12-2024 | 300 | 4 | $ 1,200.00 | 11-21-2024 | 300 | $ 03.87 | $ 1,161.00 | - | - | - | $ 01.27 | | $ 39.00 | |
| 11-12-2024 | 150 | 4 | $ 600.00 | 11-21-2024 | 150 | $ 03.87 | $ 580.50 | - | - | - | $ 01.27 | | $ 19.50 | |
| 11-12-2024 | 400 | 4 | $ 1,600.00 | 11-21-2024 | 400 | $ 03.87 | $ 1,548.00 | - | - | - | $ 01.27 | | $ 52.00 | |
| 11-12-2024 | 600 | 4 | $ 2,400.00 | 11-21-2024 | 600 | $ 03.87 | $ 2,322.00 | - | - | - | $ 01.27 | | $ 78.00 | |
| 11-12-2024 | 14 | 4 | $ 56.00 | 11-21-2024 | 14 | $ 03.86 | $ 54.04 | - | - | - | $ 01.27 | | $ 01.96 | |
| 11-12-2024 | 86 | 4 | $ 344.00 | 11-21-2024 | 86 | $ 03.87 | $ 332.82 | - | - | - | $ 01.27 | | $ 11.18 | |

| 11-12-2024 | 114 | 4 | $ 456.00 | 11-21-2024 | 114 | $ 03.86 | $ 440.04 | - | - | - | $ 01.27 | | $ 15.96 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-12-2024 | 586 | 4 | $ 2,344.00 | 11-21-2024 | 586 | $ 03.86 | $ 2,261.96 | - | - | - | $ 01.27 | | $ 82.04 |
| 11-12-2024 | 400 | 4 | $ 1,600.00 | 11-21-2024 | 400 | $ 03.86 | $ 1,544.00 | - | - | - | $ 01.27 | | $ 56.00 |
| 11-12-2024 | 500 | 4 | $ 2,000.00 | 11-21-2024 | 500 | $ 03.86 | $ 1,930.00 | - | - | - | $ 01.27 | | $ 70.00 |
| 11-12-2024 | 50 | 4 | $ 200.00 | 11-21-2024 | 50 | $ 03.86 | $ 193.00 | - | - | - | $ 01.27 | | $ 07.00 |
| 11-12-2024 | 200 | 4.17 | $ 834.00 | 11-21-2024 | 200 | $ 03.86 | $ 772.00 | - | - | - | $ 01.27 | | $ 62.00 |
| 11-12-2024 | 100 | 4.17 | $ 417.00 | 11-21-2024 | 100 | $ 03.86 | $ 386.00 | - | - | - | $ 01.27 | | $ 31.00 |
| 11-12-2024 | 200 | 4.17 | $ 834.00 | 11-21-2024 | 200 | $ 03.86 | $ 772.00 | - | - | - | $ 01.27 | | $ 62.00 |
| 11-12-2024 | 100 | 4.16 | $ 416.00 | 11-21-2024 | 100 | $ 03.86 | $ 386.00 | - | - | - | $ 01.27 | | $ 30.00 |
| 11-12-2024 | 100 | 4.17 | $ 417.00 | 11-21-2024 | 100 | $ 03.86 | $ 386.00 | - | - | - | $ 01.27 | | $ 31.00 |
| 11-12-2024 | 100 | 4.17 | $ 417.00 | 11-21-2024 | 100 | $ 03.86 | $ 386.00 | - | - | - | $ 01.27 | | $ 31.00 |
| 11-12-2024 | 200 | 4.17 | $ 834.00 | 11-21-2024 | 200 | $ 03.86 | $ 772.00 | - | - | - | $ 01.27 | | $ 62.00 |
| 11-12-2024 | 100 | 4.17 | $ 417.00 | 11-21-2024 | 100 | $ 03.86 | $ 386.00 | - | - | - | $ 01.27 | | $ 31.00 |
| 11-12-2024 | 100 | 4.17 | $ 417.00 | 11-21-2024 | 100 | $ 03.86 | $ 386.00 | - | - | - | $ 01.27 | | $ 31.00 |
| 11-12-2024 | 1400 | 4.17 | $ 5,838.00 | 11-21-2024 | 1400 | $ 03.86 | $ 5,404.00 | - | - | - | $ 01.27 | | $ 434.00 |
| 11-12-2024 | 264 | 4.17 | $ 1,100.88 | 11-21-2024 | 264 | $ 03.87 | $ 1,021.68 | - | - | - | $ 01.27 | | $ 79.20 |
| 11-12-2024 | 36 | 4.17 | $ 150.12 | 11-21-2024 | 36 | $ 03.86 | $ 138.96 | - | - | - | $ 01.27 | | $ 11.16 |
| 11-12-2024 | 200 | 4.17 | $ 834.00 | 11-21-2024 | 200 | $ 03.87 | $ 774.00 | - | - | - | $ 01.27 | | $ 60.00 |
| 11-12-2024 | 100 | 4.17 | $ 417.00 | 11-21-2024 | 100 | $ 03.87 | $ 387.00 | - | - | - | $ 01.27 | | $ 30.00 |
| 11-12-2024 | 100 | 4.17 | $ 417.00 | 11-21-2024 | 100 | $ 03.87 | $ 387.00 | - | - | - | $ 01.27 | | $ 30.00 |
| 11-12-2024 | 100 | 4.17 | $ 417.00 | 11-21-2024 | 100 | $ 03.87 | $ 387.00 | - | - | - | $ 01.27 | | $ 30.00 |
| 11-12-2024 | 100 | 4.17 | $ 417.00 | 11-21-2024 | 100 | $ 03.87 | $ 387.00 | - | - | - | $ 01.27 | | $ 30.00 |
| 11-12-2024 | 264 | 4.17 | $ 1,100.88 | 11-21-2024 | 264 | $ 03.87 | $ 1,021.68 | - | - | - | $ 01.27 | | $ 79.20 |
| 11-12-2024 | 36 | 4.17 | $ 150.12 | 11-21-2024 | 36 | $ 03.87 | $ 139.32 | - | - | - | $ 01.27 | | $ 10.80 |
| 11-12-2024 | 100 | 4.17 | $ 417.00 | 11-21-2024 | 100 | $ 03.87 | $ 387.00 | - | - | - | $ 01.27 | | $ 30.00 |
| 11-12-2024 | 200 | 4.17 | $ 834.00 | 11-21-2024 | 200 | $ 03.87 | $ 774.00 | - | - | - | $ 01.27 | | $ 60.00 |
| 11-12-2024 | 100 | 4.17 | $ 417.00 | 11-21-2024 | 100 | $ 03.87 | $ 387.00 | - | - | - | $ 01.27 | | $ 30.00 |
| 11-12-2024 | 164 | 4.16 | $ 682.24 | 11-21-2024 | 164 | $ 03.86 | $ 633.04 | - | - | - | $ 01.27 | | $ 49.20 |
| 11-12-2024 | 36 | 4.16 | $ 149.76 | 11-21-2024 | 36 | $ 03.87 | $ 139.32 | - | - | - | $ 01.27 | | $ 10.44 |
| 11-12-2024 | 200 | 4.17 | $ 834.00 | 11-21-2024 | 200 | $ 03.86 | $ 772.00 | - | - | - | $ 01.27 | | $ 62.00 |
| 11-12-2024 | 300 | 4.17 | $ 1,251.00 | 11-21-2024 | 300 | $ 03.86 | $ 1,158.00 | - | - | - | $ 01.27 | | $ 93.00 |
| 11-12-2024 | 21 | 4.32 | $ 90.72 | 11-20-2024 | 21 | $ 03.78 | $ 79.38 | - | - | - | $ 01.27 | | $ 11.34 |
| 11-12-2024 | 800 | 4.32 | $ 3,456.00 | 11-20-2024 | 800 | $ 03.78 | $ 3,024.00 | - | - | - | $ 01.27 | | $ 432.00 |
| 11-12-2024 | 536 | 4.32 | $ 2,315.52 | 11-21-2024 | 536 | $ 03.86 | $ 2,068.96 | - | - | - | $ 01.27 | | $ 246.56 |
| 11-12-2024 | 243 | 4.32 | $ 1,049.76 | 11-20-2024 | 243 | $ 03.78 | $ 918.54 | - | - | - | $ 01.27 | | $ 131.22 |
| 11-12-2024 | 336 | 4.32 | $ 1,451.52 | 11-20-2024 | 336 | $ 03.78 | $ 1,270.08 | - | - | - | $ 01.27 | | $ 181.44 |
| 11-12-2024 | 4406 | 4.32 | $ 19,033.92 | 11-19-2024 | 4406 | $ 03.83 | $ 16,874.98 | - | - | - | $ 01.27 | | $ 2,158.94 |
| 11-12-2024 | 7200 | 4.32 | $ 31,104.00 | 11-19-2024 | 7200 | $ 03.84 | $ 27,648.00 | - | - | - | $ 01.27 | | $ 3,456.00 |
| 11-12-2024 | 1898 | 4.32 | $ 8,199.36 | 11-20-2024 | 1898 | $ 03.78 | $ 7,174.44 | - | - | - | $ 01.27 | | $ 1,024.92 |
| 11-12-2024 | 2280 | 4.32 | $ 9,849.60 | 11-19-2024 | 2280 | $ 03.83 | $ 8,732.40 | - | - | - | $ 01.27 | | $ 1,117.20 |
| 11-12-2024 | 570 | 4.32 | $ 2,462.40 | 11-19-2024 | 570 | $ 03.83 | $ 2,183.10 | - | - | - | $ 01.27 | | $ 279.30 |
| 11-12-2024 | 415 | 4.32 | $ 1,792.80 | 11-12-2024 | 415 | $ 03.98 | $ 1,651.70 | - | - | - | $ 01.27 | | $ 141.10 |
| 11-12-2024 | 50 | 4.32 | $ 216.00 | 11-18-2024 | 50 | $ 03.80 | $ 190.00 | - | - | - | $ 01.27 | | $ 26.00 |
| 11-12-2024 | 500 | 4.32 | $ 2,160.00 | 11-18-2024 | 500 | $ 03.79 | $ 1,895.00 | - | - | - | $ 01.27 | | $ 265.00 |
| 11-12-2024 | 745 | 4.32 | $ 3,218.40 | 11-19-2024 | 745 | $ 03.83 | $ 2,853.35 | - | - | - | $ 01.27 | | $ 365.05 |
| 11-12-2024 | 600 | 4.31 | $ 2,586.00 | 11-12-2024 | 600 | $ 03.98 | $ 2,388.00 | - | - | - | $ 01.27 | | $ 198.00 |
| 11-12-2024 | 100 | 4.31 | $ 431.00 | 11-12-2024 | 100 | $ 03.98 | $ 398.00 | - | - | - | $ 01.27 | | $ 33.00 |
| 11-12-2024 | 100 | 4.3 | $ 430.00 | 11-12-2024 | 100 | $ 03.98 | $ 398.00 | - | - | - | $ 01.27 | | $ 32.00 |
| 11-12-2024 | 500 | 4.31 | $ 2,155.00 | 11-12-2024 | 500 | $ 03.98 | $ 1,990.00 | - | - | - | $ 01.27 | | $ 165.00 |
| 11-12-2024 | 500 | 4.31 | $ 2,155.00 | 11-12-2024 | 500 | $ 03.98 | $ 1,990.00 | - | - | - | $ 01.27 | | $ 165.00 |
| 11-12-2024 | 745 | 4.31 | $ 3,210.95 | 11-12-2024 | 745 | $ 03.98 | $ 2,965.10 | - | - | - | $ 01.27 | | $ 245.85 |
| 11-12-2024 | 155 | 4.31 | $ 668.05 | 11-12-2024 | 155 | $ 03.98 | $ 616.90 | - | - | - | $ 01.27 | | $ 51.15 |
| 11-12-2024 | 100 | 4.31 | $ 431.00 | 11-12-2024 | 100 | $ 03.98 | $ 398.00 | - | - | - | $ 01.27 | | $ 33.00 |
| 11-12-2024 | 65 | 4.31 | $ 280.15 | 11-12-2024 | 65 | $ 03.98 | $ 258.70 | - | - | - | $ 01.27 | | $ 21.45 |
| 11-12-2024 | 80 | 4.31 | $ 344.80 | 11-12-2024 | 80 | $ 03.98 | $ 318.40 | - | - | - | $ 01.27 | | $ 26.40 |
| 11-12-2024 | 55 | 4.31 | $ 237.05 | 11-12-2024 | 55 | $ 03.98 | $ 218.90 | - | - | - | $ 01.27 | | $ 18.15 |
| 11-12-2024 | 2765 | 4.31 | $ 11,917.15 | 11-12-2024 | 2765 | $ 03.98 | $ 11,004.70 | - | - | - | $ 01.27 | | $ 912.45 |
| 11-12-2024 | 300 | 4.31 | $ 1,293.00 | 11-12-2024 | 300 | $ 03.98 | $ 1,194.00 | - | - | - | $ 01.27 | | $ 99.00 |
| 11-12-2024 | 100 | 4.31 | $ 431.00 | 11-12-2024 | 100 | $ 03.98 | $ 398.00 | - | - | - | $ 01.27 | | $ 33.00 |
| 11-12-2024 | 100 | 4.31 | $ 431.00 | 11-12-2024 | 100 | $ 03.98 | $ 398.00 | - | - | - | $ 01.27 | | $ 33.00 |
| 11-12-2024 | 300 | 4.31 | $ 1,293.00 | 11-12-2024 | 300 | $ 03.98 | $ 1,194.00 | - | - | - | $ 01.27 | | $ 99.00 |
| 11-12-2024 | 300 | 4.31 | $ 1,293.00 | 11-12-2024 | 300 | $ 03.98 | $ 1,194.00 | - | - | - | $ 01.27 | | $ 99.00 |
| 11-12-2024 | 300 | 4.31 | $ 1,293.00 | 11-12-2024 | 300 | $ 03.98 | $ 1,194.00 | - | - | - | $ 01.27 | | $ 99.00 |
| 11-12-2024 | 300 | 4.31 | $ 1,293.00 | 11-12-2024 | 300 | $ 03.98 | $ 1,194.00 | - | - | - | $ 01.27 | | $ 99.00 |
| 11-12-2024 | 200 | 4.31 | $ 862.00 | 11-12-2024 | 200 | $ 03.98 | $ 796.00 | - | - | - | $ 01.27 | | $ 66.00 |
| 11-12-2024 | 300 | 4.31 | $ 1,293.00 | 11-12-2024 | 300 | $ 03.98 | $ 1,194.00 | - | - | - | $ 01.27 | | $ 99.00 |
| 11-12-2024 | 200 | 4.31 | $ 862.00 | 11-12-2024 | 200 | $ 03.98 | $ 796.00 | - | - | - | $ 01.27 | | $ 66.00 |
| 11-12-2024 | 235 | 4.31 | $ 1,012.85 | 11-12-2024 | 235 | $ 03.98 | $ 935.30 | - | - | - | $ 01.27 | | $ 77.55 |
| 11-12-2024 | 200 | 4.3 | $ 860.00 | 11-12-2024 | 200 | $ 03.98 | $ 796.00 | - | - | - | $ 01.27 | | $ 64.00 |
| 11-12-2024 | 100 | 4.3 | $ 430.00 | 11-12-2024 | 100 | $ 03.98 | $ 398.00 | - | - | - | $ 01.27 | | $ 32.00 |
| 11-12-2024 | 100 | 4.31 | $ 431.00 | 11-12-2024 | 100 | $ 03.98 | $ 398.00 | - | - | - | $ 01.27 | | $ 33.00 |
| 11-12-2024 | 100 | 4.31 | $ 431.00 | 11-12-2024 | 100 | $ 03.98 | $ 398.00 | - | - | - | $ 01.27 | | $ 33.00 |
| 11-12-2024 | 200 | 4.31 | $ 862.00 | 11-12-2024 | 200 | $ 03.98 | $ 796.00 | - | - | - | $ 01.27 | | $ 66.00 |
| 11-12-2024 | 100 | 4.31 | $ 431.00 | 11-12-2024 | 100 | $ 03.98 | $ 398.00 | - | - | - | $ 01.27 | | $ 33.00 |
| 11-12-2024 | 78 | 4.31 | $ 336.18 | 11-12-2024 | 78 | $ 03.98 | $ 310.44 | - | - | - | $ 01.27 | | $ 25.74 |
| 11-12-2024 | 122 | 4.31 | $ 525.82 | 11-12-2024 | 122 | $ 03.98 | $ 485.56 | - | - | - | $ 01.27 | | $ 40.26 |

| Date | Qty | Rate | Amount | Date | Price | Amount | | | | Fee | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-12-2024 | 200 | 4.31 | $ 862.00 | 11-12-2024 | 200 | $ 03.98 | $ 796.00 | - | - | - | $ 01.27 | $ 66.00 |
| 11-12-2024 | 178 | 4.31 | $ 767.18 | 11-12-2024 | 178 | $ 03.98 | $ 708.44 | - | - | - | $ 01.27 | $ 58.74 |
| 11-12-2024 | 22 | 4.31 | $ 94.82 | 11-12-2024 | 22 | $ 03.98 | $ 87.56 | - | - | - | $ 01.27 | $ 07.26 |
| 11-12-2024 | 1 | 4.35 | $ 04.35 | 11-12-2024 | 1 | $ 03.98 | $ 03.98 | - | - | - | $ 01.27 | $ 00.37 |
| 11-12-2024 | 100 | 4.35 | $ 435.00 | 11-12-2024 | 100 | $ 03.98 | $ 398.00 | - | - | - | $ 01.27 | $ 37.00 |
| 11-12-2024 | 100 | 4.35 | $ 435.00 | 11-12-2024 | 100 | $ 03.98 | $ 398.00 | - | - | - | $ 01.27 | $ 37.00 |
| 11-12-2024 | 477 | 4.35 | $ 2,074.95 | 11-12-2024 | 477 | $ 03.98 | $ 1,898.46 | - | - | - | $ 01.27 | $ 176.49 |
| 11-12-2024 | 122 | 4.35 | $ 530.70 | 11-12-2024 | 122 | $ 03.98 | $ 485.56 | - | - | - | $ 01.27 | $ 45.14 |
| 11-12-2024 | 200 | 4.35 | $ 870.00 | 11-12-2024 | 200 | $ 03.98 | $ 796.00 | - | - | - | $ 01.27 | $ 74.00 |
| 11-12-2024 | 300 | 4.35 | $ 1,305.00 | 11-12-2024 | 300 | $ 03.98 | $ 1,194.00 | - | - | - | $ 01.27 | $ 111.00 |
| 11-12-2024 | 1 | 4.35 | $ 04.35 | 11-12-2024 | 1 | $ 03.98 | $ 03.98 | - | - | - | $ 01.27 | $ 00.37 |
| 11-12-2024 | 299 | 4.35 | $ 1,300.65 | 11-12-2024 | 299 | $ 03.98 | $ 1,190.02 | - | - | - | $ 01.27 | $ 110.63 |
| 11-12-2024 | 300 | 4.35 | $ 1,305.00 | 11-12-2024 | 300 | $ 03.98 | $ 1,194.00 | - | - | - | $ 01.27 | $ 111.00 |
| 11-12-2024 | 300 | 4.35 | $ 1,305.00 | 11-12-2024 | 300 | $ 03.98 | $ 1,194.00 | - | - | - | $ 01.27 | $ 111.00 |
| 11-12-2024 | 100 | 4.35 | $ 435.00 | 11-12-2024 | 100 | $ 03.98 | $ 398.00 | - | - | - | $ 01.27 | $ 37.00 |
| 11-12-2024 | 66 | 4.35 | $ 287.10 | 11-12-2024 | 66 | $ 03.98 | $ 262.68 | - | - | - | $ 01.27 | $ 24.42 |
| 11-12-2024 | 374 | 4.35 | $ 1,626.90 | 11-12-2024 | 374 | $ 03.98 | $ 1,488.52 | - | - | - | $ 01.27 | $ 138.38 |
| 11-12-2024 | 100 | 4.35 | $ 435.00 | 11-12-2024 | 100 | $ 03.98 | $ 398.00 | - | - | - | $ 01.27 | $ 37.00 |
| 11-12-2024 | 130 | 4.35 | $ 565.50 | 11-12-2024 | 130 | $ 03.98 | $ 517.40 | - | - | - | $ 01.27 | $ 48.10 |
| 11-12-2024 | 300 | 4.35 | $ 1,305.00 | 11-12-2024 | 300 | $ 03.98 | $ 1,194.00 | - | - | - | $ 01.27 | $ 111.00 |
| 11-12-2024 | 300 | 4.35 | $ 1,305.00 | 11-12-2024 | 300 | $ 03.98 | $ 1,194.00 | - | - | - | $ 01.27 | $ 111.00 |
| 11-12-2024 | 86 | 4.35 | $ 374.10 | 11-12-2024 | 86 | $ 03.98 | $ 342.28 | - | - | - | $ 01.27 | $ 31.82 |
| 11-12-2024 | 100 | 4.35 | $ 435.00 | 11-12-2024 | 100 | $ 03.98 | $ 398.00 | - | - | - | $ 01.27 | $ 37.00 |
| 11-12-2024 | 600 | 4.35 | $ 2,610.00 | 11-12-2024 | 600 | $ 03.98 | $ 2,388.00 | - | - | - | $ 01.27 | $ 222.00 |
| 11-12-2024 | 100 | 4.35 | $ 435.00 | 11-12-2024 | 100 | $ 03.98 | $ 398.00 | - | - | - | $ 01.27 | $ 37.00 |
| 11-12-2024 | 300 | 4.35 | $ 1,305.00 | 11-12-2024 | 300 | $ 03.98 | $ 1,194.00 | - | - | - | $ 01.27 | $ 111.00 |
| 11-12-2024 | 244 | 4.35 | $ 1,061.40 | 11-12-2024 | 244 | $ 03.98 | $ 971.12 | - | - | - | $ 01.27 | $ 90.28 |
| 11-13-2024 | 50 | 4.02 | $ 201.00 | 11-18-2024 | 50 | $ 03.79 | $ 189.50 | - | - | - | $ 01.27 | $ 11.50 |
| 11-13-2024 | 550 | 4.02 | $ 2,211.00 | 11-18-2024 | 550 | $ 03.80 | $ 2,090.00 | - | - | - | $ 01.27 | $ 121.00 |
| 11-13-2024 | 98 | 4.03 | $ 394.94 | 11-14-2024 | 98 | $ 03.74 | $ 366.52 | - | - | - | $ 01.27 | $ 28.42 |
| 11-13-2024 | 500 | 4.03 | $ 2,015.00 | 11-14-2024 | 500 | $ 03.74 | $ 1,870.00 | - | - | - | $ 01.27 | $ 145.00 |
| 11-13-2024 | 202 | 4.03 | $ 814.06 | 11-18-2024 | 202 | $ 03.79 | $ 765.58 | - | - | - | $ 01.27 | $ 48.48 |
| 11-13-2024 | 98 | 4.03 | $ 394.94 | 11-14-2024 | 98 | $ 03.74 | $ 366.52 | - | - | - | $ 01.27 | $ 28.42 |
| 11-13-2024 | 100 | 4.03 | $ 403.00 | 11-14-2024 | 100 | $ 03.74 | $ 374.00 | - | - | - | $ 01.27 | $ 29.00 |
| 11-13-2024 | 1000 | 4.03 | $ 4,030.00 | 11-14-2024 | 1000 | $ 03.74 | $ 3,740.00 | - | - | - | $ 01.27 | $ 290.00 |
| 11-13-2024 | 2 | 4.03 | $ 08.06 | 11-14-2024 | 2 | $ 03.74 | $ 07.48 | - | - | - | $ 01.27 | $ 00.58 |
| 11-13-2024 | 710 | 4.03 | $ 2,861.30 | 11-14-2024 | 710 | $ 03.74 | $ 2,655.40 | - | - | - | $ 01.27 | $ 205.90 |
| 11-13-2024 | 700 | 4.02 | $ 2,814.00 | 11-14-2024 | 700 | $ 03.74 | $ 2,618.00 | - | - | - | $ 01.27 | $ 196.00 |
| 11-13-2024 | 1200 | 4.03 | $ 4,836.00 | 11-14-2024 | 1200 | $ 03.74 | $ 4,488.00 | - | - | - | $ 01.27 | $ 348.00 |
| 11-13-2024 | 600 | 4.02 | $ 2,412.00 | 11-14-2024 | 600 | $ 03.74 | $ 2,244.00 | - | - | - | $ 01.27 | $ 168.00 |
| 11-13-2024 | 500 | 4.03 | $ 2,015.00 | 11-14-2024 | 500 | $ 03.74 | $ 1,870.00 | - | - | - | $ 01.27 | $ 145.00 |
| 11-13-2024 | 464 | 4.03 | $ 1,869.92 | 11-14-2024 | 464 | $ 03.76 | $ 1,744.64 | - | - | - | $ 01.27 | $ 125.28 |
| 11-13-2024 | 1195 | 4.03 | $ 4,815.85 | 11-14-2024 | 1195 | $ 03.74 | $ 4,469.30 | - | - | - | $ 01.27 | $ 346.55 |
| 11-13-2024 | 149 | 4.03 | $ 600.47 | 11-14-2024 | 149 | $ 03.74 | $ 557.26 | - | - | - | $ 01.27 | $ 43.21 |
| 11-13-2024 | 500 | 4.03 | $ 2,015.00 | 11-14-2024 | 500 | $ 03.74 | $ 1,870.00 | - | - | - | $ 01.27 | $ 145.00 |
| 11-13-2024 | 500 | 4.03 | $ 2,015.00 | 11-14-2024 | 500 | $ 03.74 | $ 1,870.00 | - | - | - | $ 01.27 | $ 145.00 |
| 11-13-2024 | 592 | 4.03 | $ 2,385.76 | 11-14-2024 | 592 | $ 03.74 | $ 2,214.08 | - | - | - | $ 01.27 | $ 171.68 |
| 11-13-2024 | 290 | 4.03 | $ 1,168.70 | 11-14-2024 | 290 | $ 03.76 | $ 1,090.40 | - | - | - | $ 01.27 | $ 78.30 |
| 11-13-2024 | 100 | 4.02 | $ 402.00 | 11-14-2024 | 100 | $ 03.76 | $ 376.00 | - | - | - | $ 01.27 | $ 26.00 |
| 11-13-2024 | 7561 | 4.02 | $ 30,395.22 | 11-13-2024 | 7561 | $ 03.89 | $ 29,412.29 | - | - | - | $ 01.27 | $ 982.93 |
| 11-13-2024 | 18 | 4.02 | $ 72.36 | 11-13-2024 | 18 | $ 03.89 | $ 70.02 | - | - | - | $ 01.27 | $ 02.34 |
| 11-13-2024 | 200 | 4.02 | $ 804.00 | 11-13-2024 | 200 | $ 03.90 | $ 780.00 | - | - | - | $ 01.27 | $ 24.00 |
| 11-13-2024 | 500 | 4.02 | $ 2,010.00 | 11-13-2024 | 500 | $ 03.89 | $ 1,945.00 | - | - | - | $ 01.27 | $ 65.00 |
| 11-13-2024 | 100 | 4.02 | $ 402.00 | 11-13-2024 | 100 | $ 03.89 | $ 389.00 | - | - | - | $ 01.27 | $ 13.00 |
| 11-13-2024 | 200 | 4.02 | $ 804.00 | 11-13-2024 | 200 | $ 03.90 | $ 780.00 | - | - | - | $ 01.27 | $ 24.00 |
| 11-13-2024 | 100 | 4.02 | $ 402.00 | 11-13-2024 | 100 | $ 03.89 | $ 389.00 | - | - | - | $ 01.27 | $ 13.00 |
| 11-13-2024 | 200 | 4.02 | $ 804.00 | 11-13-2024 | 200 | $ 03.90 | $ 780.00 | - | - | - | $ 01.27 | $ 24.00 |
| 11-13-2024 | 100 | 4.02 | $ 402.00 | 11-13-2024 | 100 | $ 03.89 | $ 389.00 | - | - | - | $ 01.27 | $ 13.00 |
| 11-13-2024 | 100 | 4.02 | $ 402.00 | 11-13-2024 | 100 | $ 03.89 | $ 389.00 | - | - | - | $ 01.27 | $ 13.00 |
| 11-13-2024 | 100 | 4.02 | $ 402.00 | 11-13-2024 | 100 | $ 03.89 | $ 389.00 | - | - | - | $ 01.27 | $ 13.00 |
| 11-13-2024 | 321 | 4.02 | $ 1,290.42 | 11-14-2024 | 321 | $ 03.76 | $ 1,206.96 | - | - | - | $ 01.27 | $ 83.46 |
| 11-13-2024 | 161 | 4.03 | $ 648.83 | 11-13-2024 | 161 | $ 03.89 | $ 626.29 | - | - | - | $ 01.27 | $ 22.54 |
| 11-13-2024 | 539 | 4.03 | $ 2,172.17 | 11-13-2024 | 539 | $ 03.89 | $ 2,096.71 | - | - | - | $ 01.27 | $ 75.46 |
| 11-13-2024 | 100 | 4.03 | $ 403.00 | 11-13-2024 | 100 | $ 03.89 | $ 389.00 | - | - | - | $ 01.27 | $ 14.00 |
| 11-13-2024 | 2100 | 4.02 | $ 8,442.00 | 11-13-2024 | 2100 | $ 03.89 | $ 8,169.00 | - | - | - | $ 01.27 | $ 273.00 |
| 11-13-2024 | 300 | 4.02 | $ 1,206.00 | 11-13-2024 | 300 | $ 03.89 | $ 1,167.00 | - | - | - | $ 01.27 | $ 39.00 |
| 11-13-2024 | 100 | 4.02 | $ 402.00 | 11-13-2024 | 100 | $ 03.89 | $ 389.00 | - | - | - | $ 01.27 | $ 13.00 |
| 11-13-2024 | 600 | 4.02 | $ 2,412.00 | 11-13-2024 | 600 | $ 03.89 | $ 2,334.00 | - | - | - | $ 01.27 | $ 78.00 |
| 11-13-2024 | 100 | 4.02 | $ 402.00 | 11-13-2024 | 100 | $ 03.89 | $ 389.00 | - | - | - | $ 01.27 | $ 13.00 |
| 11-13-2024 | 800 | 4.02 | $ 3,216.00 | 11-13-2024 | 800 | $ 03.89 | $ 3,112.00 | - | - | - | $ 01.27 | $ 104.00 |
| 11-13-2024 | 300 | 4.02 | $ 1,206.00 | 11-13-2024 | 300 | $ 03.89 | $ 1,167.00 | - | - | - | $ 01.27 | $ 39.00 |
| 11-13-2024 | 2461 | 4.02 | $ 9,893.22 | 11-13-2024 | 2461 | $ 03.89 | $ 9,573.29 | - | - | - | $ 01.27 | $ 319.93 |
| 11-13-2024 | 339 | 4.02 | $ 1,362.78 | 11-13-2024 | 339 | $ 03.89 | $ 1,318.71 | - | - | - | $ 01.27 | $ 44.07 |
| 11-13-2024 | 700 | 4.03 | $ 2,821.00 | 11-13-2024 | 700 | $ 03.89 | $ 2,723.00 | - | - | - | $ 01.27 | $ 98.00 |
| 11-13-2024 | 200 | 4.03 | $ 806.00 | 11-13-2024 | 200 | $ 03.89 | $ 778.00 | - | - | - | $ 01.27 | $ 28.00 |
| 11-13-2024 | 900 | 4.03 | $ 3,627.00 | 11-13-2024 | 900 | $ 03.89 | $ 3,501.00 | - | - | - | $ 01.27 | $ 126.00 |

| Date | Qty | Rate | Amount | Date | Rate | Amount | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-13-2024 | 300 | 4.03 | $ 1,209.00 | 11-13-2024 | 300 | $ 03.89 | $ 1,167.00 | - | - | - | $ 01.27 | $ 42.00 |
| 11-13-2024 | 300 | 4.03 | $ 1,209.00 | 11-13-2024 | 300 | $ 03.89 | $ 1,167.00 | - | - | - | $ 01.27 | $ 42.00 |
| 11-13-2024 | 100 | 4.03 | $ 403.00 | 11-13-2024 | 100 | $ 03.90 | $ 390.00 | - | - | - | $ 01.27 | $ 13.00 |
| 11-13-2024 | 500 | 4.03 | $ 2,015.00 | 11-13-2024 | 500 | $ 03.89 | $ 1,945.00 | - | - | - | $ 01.27 | $ 70.00 |
| 11-13-2024 | 100 | 4.03 | $ 403.00 | 11-13-2024 | 100 | $ 03.89 | $ 389.00 | - | - | - | $ 01.27 | $ 14.00 |
| 11-14-2024 | 23 | 3.94 | $ 90.62 | 11-14-2024 | 23 | $ 03.76 | $ 86.48 | - | - | - | $ 01.27 | $ 04.14 |
| 11-14-2024 | 10 | 3.94 | $ 39.40 | 11-14-2024 | 10 | $ 03.76 | $ 37.60 | - | - | - | $ 01.27 | $ 01.80 |
| 11-14-2024 | 1900 | 3.94 | $ 7,486.00 | 11-14-2024 | 1900 | $ 03.76 | $ 7,144.00 | - | - | - | $ 01.27 | $ 342.00 |
| 11-14-2024 | 100 | 3.94 | $ 394.00 | 11-14-2024 | 100 | $ 03.76 | $ 376.00 | - | - | - | $ 01.27 | $ 18.00 |
| 11-14-2024 | 1000 | 3.94 | $ 3,940.00 | 11-14-2024 | 1000 | $ 03.76 | $ 3,760.00 | - | - | - | $ 01.27 | $ 180.00 |
| 11-14-2024 | 348 | 3.94 | $ 1,371.12 | 11-14-2024 | 348 | $ 03.76 | $ 1,308.48 | - | - | - | $ 01.27 | $ 62.64 |
| 11-14-2024 | 381 | 3.94 | $ 1,501.14 | 11-14-2024 | 381 | $ 03.76 | $ 1,432.56 | - | - | - | $ 01.27 | $ 68.58 |
| 11-14-2024 | 19 | 3.94 | $ 74.86 | 11-14-2024 | 19 | $ 03.76 | $ 71.44 | - | - | - | $ 01.27 | $ 03.42 |
| 11-14-2024 | 100 | 3.93 | $ 393.00 | 11-14-2024 | 100 | $ 03.76 | $ 376.00 | - | - | - | $ 01.27 | $ 17.00 |
| 11-14-2024 | 100 | 3.94 | $ 394.00 | 11-14-2024 | 100 | $ 03.76 | $ 376.00 | - | - | - | $ 01.27 | $ 18.00 |
| 11-14-2024 | 18 | 3.94 | $ 70.92 | 11-14-2024 | 18 | $ 03.76 | $ 67.68 | - | - | - | $ 01.27 | $ 03.24 |
| 11-14-2024 | 200 | 3.93 | $ 786.00 | 11-14-2024 | 200 | $ 03.76 | $ 752.00 | - | - | - | $ 01.27 | $ 34.00 |
| 11-14-2024 | 1 | 3.94 | $ 03.94 | 11-14-2024 | 1 | $ 03.76 | $ 03.76 | - | - | - | $ 01.27 | $ 00.18 |
| 11-14-2024 | 1100 | 3.94 | $ 4,334.00 | 11-14-2024 | 1100 | $ 03.76 | $ 4,136.00 | - | - | - | $ 01.27 | $ 198.00 |
| 11-14-2024 | 1300 | 3.94 | $ 5,122.00 | 11-14-2024 | 1300 | $ 03.76 | $ 4,888.00 | - | - | - | $ 01.27 | $ 234.00 |
| 11-14-2024 | 300 | 3.94 | $ 1,182.00 | 11-14-2024 | 300 | $ 03.76 | $ 1,128.00 | - | - | - | $ 01.27 | $ 54.00 |
| 11-18-2024 | 200 | 3.85 | $ 770.00 | 11-18-2024 | 200 | $ 03.79 | $ 758.00 | - | - | - | $ 01.27 | $ 12.00 |
| 11-18-2024 | 100 | 3.84 | $ 384.00 | 11-18-2024 | 100 | $ 03.79 | $ 379.00 | - | - | - | $ 01.27 | $ 05.00 |
| 11-18-2024 | 352 | 3.84 | $ 1,351.68 | 11-18-2024 | 352 | $ 03.79 | $ 1,334.08 | - | - | - | $ 01.27 | $ 17.60 |
| 11-18-2024 | 1300 | 3.84 | $ 4,992.00 | 11-18-2024 | 1300 | $ 03.79 | $ 4,927.00 | - | - | - | $ 01.27 | $ 65.00 |
| 11-18-2024 | 848 | 3.84 | $ 3,256.32 | 11-18-2024 | 848 | $ 03.79 | $ 3,213.92 | - | - | - | $ 01.27 | $ 42.40 |
| 11-18-2024 | 100 | 3.85 | $ 385.00 | 11-18-2024 | 100 | $ 03.79 | $ 379.00 | - | - | - | $ 01.27 | $ 06.00 |
| 11-18-2024 | 52 | 3.85 | $ 200.20 | 11-18-2024 | 52 | $ 03.79 | $ 197.08 | - | - | - | $ 01.27 | $ 03.12 |
| 11-18-2024 | 1500 | 3.85 | $ 5,775.00 | 11-18-2024 | 1500 | $ 03.79 | $ 5,685.00 | - | - | - | $ 01.27 | $ 90.00 |
| 11-18-2024 | 5548 | 3.85 | $ 21,359.80 | 11-18-2024 | 5548 | $ 03.79 | $ 21,026.92 | - | - | - | $ 01.27 | $ 332.88 |
| 11-22-2024 | 300 | 4.1 | $ 1,230.00 | 12-04-2024 | 300 | $ 03.58 | $ 1,074.00 | - | - | - | $ 01.27 | $ 156.00 |
| 11-22-2024 | 1700 | 4.1 | $ 6,970.00 | 11-22-2024 | 1700 | $ 03.92 | $ 6,664.00 | - | - | - | $ 01.27 | $ 306.00 |
| 11-22-2024 | 1200 | 4.1 | $ 4,920.00 | 11-22-2024 | 1200 | $ 03.92 | $ 4,704.00 | - | - | - | $ 01.27 | $ 216.00 |
| 11-22-2024 | 300 | 4.1 | $ 1,230.00 | 11-22-2024 | 300 | $ 03.92 | $ 1,176.00 | - | - | - | $ 01.27 | $ 54.00 |
| 11-22-2024 | 4839 | 4.1 | $ 19,839.90 | 11-22-2024 | 4839 | $ 03.91 | $ 18,920.49 | - | - | - | $ 01.27 | $ 919.41 |
| 11-22-2024 | 111 | 4.1 | $ 455.10 | 12-04-2024 | 111 | $ 03.59 | $ 398.49 | - | - | - | $ 01.27 | $ 56.61 |
| 11-22-2024 | 1100 | 4.1 | $ 4,510.00 | 12-04-2024 | 1100 | $ 03.58 | $ 3,938.00 | - | - | - | $ 01.27 | $ 572.00 |
| 11-22-2024 | 450 | 4.1 | $ 1,845.00 | 12-04-2024 | 450 | $ 03.58 | $ 1,611.00 | - | - | - | $ 01.27 | $ 234.00 |
| 11-25-2024 | 311 | 4 | $ 1,244.00 | 12-04-2024 | 311 | $ 03.59 | $ 1,116.49 | - | - | - | $ 01.27 | $ 127.51 |
| 11-25-2024 | 100 | 4 | $ 400.00 | 12-04-2024 | 100 | $ 03.59 | $ 359.00 | - | - | - | $ 01.27 | $ 41.00 |
| 11-25-2024 | 89 | 4 | $ 356.00 | 12-04-2024 | 89 | $ 03.59 | $ 319.51 | - | - | - | $ 01.27 | $ 36.49 |
| 11-25-2024 | 8141 | 4 | $ 32,564.00 | 12-03-2024 | 8141 | $ 03.52 | $ 28,656.32 | - | - | - | $ 01.27 | $ 3,907.68 |
| 11-25-2024 | 122 | 4 | $ 488.00 | 12-03-2024 | 122 | $ 03.51 | $ 428.22 | - | - | - | $ 01.27 | $ 59.78 |
| 11-25-2024 | 600 | 4 | $ 2,400.00 | 12-03-2024 | 600 | $ 03.52 | $ 2,112.00 | - | - | - | $ 01.27 | $ 288.00 |
| 11-25-2024 | 48 | 4 | $ 192.00 | 12-04-2024 | 48 | $ 03.59 | $ 172.32 | - | - | - | $ 01.27 | $ 19.68 |
| 11-25-2024 | 289 | 4 | $ 1,156.00 | 12-04-2024 | 289 | $ 03.59 | $ 1,037.51 | - | - | - | $ 01.27 | $ 118.49 |
| 11-25-2024 | 300 | 4 | $ 1,200.00 | 12-03-2024 | 300 | $ 03.52 | $ 1,056.00 | - | - | - | $ 01.27 | $ 144.00 |
| 11-25-2024 | 400 | 4.16 | $ 1,664.00 | 12-03-2024 | 400 | $ 03.52 | $ 1,408.00 | - | - | - | $ 01.27 | $ 256.00 |
| 11-25-2024 | 100 | 4.16 | $ 416.00 | 12-03-2024 | 100 | $ 03.52 | $ 352.00 | - | - | - | $ 01.27 | $ 64.00 |
| 11-25-2024 | 141 | 4.16 | $ 586.56 | 12-03-2024 | 141 | $ 03.51 | $ 494.91 | - | - | - | $ 01.27 | $ 91.65 |
| 11-25-2024 | 1859 | 4.16 | $ 7,733.44 | 12-03-2024 | 1859 | $ 03.52 | $ 6,543.68 | - | - | - | $ 01.27 | $ 1,189.76 |
| 11-25-2024 | 2216 | 4.16 | $ 9,218.56 | 12-03-2024 | 2216 | $ 03.51 | $ 7,778.16 | - | - | - | $ 01.27 | $ 1,440.40 |
| 11-25-2024 | 84 | 4.16 | $ 349.44 | 12-03-2024 | 84 | $ 03.51 | $ 294.84 | - | - | - | $ 01.27 | $ 54.60 |
| 11-25-2024 | 200 | 4.16 | $ 832.00 | 12-03-2024 | 200 | $ 03.51 | $ 702.00 | - | - | - | $ 01.27 | $ 130.00 |
| 11-25-2024 | 5000 | 4.18 | $ 20,900.00 | 12-03-2024 | 5000 | $ 03.51 | $ 17,550.00 | - | - | - | $ 01.27 | $ 3,350.00 |
| 11-25-2024 | 200 | 4.18 | $ 836.00 | 12-03-2024 | 200 | $ 03.51 | $ 702.00 | - | - | - | $ 01.27 | $ 134.00 |
| 11-25-2024 | 2100 | 4.18 | $ 8,778.00 | 12-03-2024 | 2100 | $ 03.51 | $ 7,371.00 | - | - | - | $ 01.27 | $ 1,407.00 |
| 11-25-2024 | 200 | 4.18 | $ 836.00 | 12-03-2024 | 200 | $ 03.51 | $ 702.00 | - | - | - | $ 01.27 | $ 134.00 |
| 11-25-2024 | 100 | 4.18 | $ 418.00 | 12-03-2024 | 100 | $ 03.51 | $ 351.00 | - | - | - | $ 01.27 | $ 67.00 |
| 11-25-2024 | 400 | 4.18 | $ 1,672.00 | 12-03-2024 | 400 | $ 03.51 | $ 1,404.00 | - | - | - | $ 01.27 | $ 268.00 |
| 11-26-2024 | 5000 | 4.05 | $ 20,250.00 | 12-03-2024 | 5000 | $ 03.51 | $ 17,550.00 | - | - | - | $ 01.27 | $ 2,700.00 |
| 11-26-2024 | 300 | 4.02 | $ 1,206.00 | 12-03-2024 | 300 | $ 03.51 | $ 1,053.00 | - | - | - | $ 01.27 | $ 153.00 |
| 11-26-2024 | 41 | 4.02 | $ 164.82 | 12-02-2024 | 41 | $ 03.78 | $ 154.98 | - | - | - | $ 01.27 | $ 09.84 |
| 11-26-2024 | 359 | 4.02 | $ 1,443.18 | 12-03-2024 | 359 | $ 03.51 | $ 1,260.09 | - | - | - | $ 01.27 | $ 183.09 |
| 11-26-2024 | 100 | 4.02 | $ 402.00 | 12-02-2024 | 100 | $ 03.78 | $ 378.00 | - | - | - | $ 01.27 | $ 24.00 |
| 11-26-2024 | 100 | 4.02 | $ 402.00 | 12-02-2024 | 100 | $ 03.78 | $ 378.00 | - | - | - | $ 01.27 | $ 24.00 |
| 11-26-2024 | 200 | 4.02 | $ 804.00 | 12-02-2024 | 200 | $ 03.78 | $ 756.00 | - | - | - | $ 01.27 | $ 48.00 |
| 11-26-2024 | 100 | 4.03 | $ 403.00 | 12-02-2024 | 100 | $ 03.78 | $ 378.00 | - | - | - | $ 01.27 | $ 25.00 |
| 11-26-2024 | 100 | 4.03 | $ 403.00 | 12-02-2024 | 100 | $ 03.78 | $ 378.00 | - | - | - | $ 01.27 | $ 25.00 |
| 11-26-2024 | 200 | 4.03 | $ 806.00 | 12-02-2024 | 200 | $ 03.78 | $ 756.00 | - | - | - | $ 01.27 | $ 50.00 |
| 11-26-2024 | 100 | 4.03 | $ 403.00 | 12-02-2024 | 100 | $ 03.78 | $ 378.00 | - | - | - | $ 01.27 | $ 25.00 |
| 11-26-2024 | 600 | 4.03 | $ 2,418.00 | 12-02-2024 | 600 | $ 03.78 | $ 2,268.00 | - | - | - | $ 01.27 | $ 150.00 |
| 11-26-2024 | 300 | 4.03 | $ 1,209.00 | 12-02-2024 | 300 | $ 03.78 | $ 1,134.00 | - | - | - | $ 01.27 | $ 75.00 |
| 11-26-2024 | 100 | 4.03 | $ 403.00 | 12-02-2024 | 100 | $ 03.78 | $ 378.00 | - | - | - | $ 01.27 | $ 25.00 |
| 11-26-2024 | 500 | 4.03 | $ 2,015.00 | 12-02-2024 | 500 | $ 03.78 | $ 1,890.00 | - | - | - | $ 01.27 | $ 125.00 |
| 11-26-2024 | 200 | 4.02 | $ 804.00 | 12-02-2024 | 200 | $ 03.78 | $ 756.00 | - | - | - | $ 01.27 | $ 48.00 |

| Date | Qty | Rate | Amount | Date | Qty | Price | Amount | | | | Fee | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-26-2024 | 7 | 4.03 | $ 28.21 | 11-29-2024 | 7 | $ 03.87 | $ 27.09 | - | - | - | $ 01.27 | | $ 01.12 |
| 11-26-2024 | 93 | 4.03 | $ 374.79 | 12-02-2024 | 93 | $ 03.78 | $ 351.54 | - | - | - | $ 01.27 | | $ 23.25 |
| 11-26-2024 | 500 | 4.03 | $ 2,015.00 | 11-29-2024 | 500 | $ 03.87 | $ 1,935.00 | - | - | - | $ 01.27 | | $ 80.00 |
| 11-26-2024 | 134 | 4.03 | $ 540.02 | 11-29-2024 | 134 | $ 03.87 | $ 518.58 | - | - | - | $ 01.27 | | $ 21.44 |
| 11-26-2024 | 200 | 4.03 | $ 806.00 | 11-29-2024 | 200 | $ 03.87 | $ 774.00 | - | - | - | $ 01.27 | | $ 32.00 |
| 11-26-2024 | 97 | 4.03 | $ 390.91 | 11-29-2024 | 97 | $ 03.87 | $ 375.39 | - | - | - | $ 01.27 | | $ 15.52 |
| 11-26-2024 | 1 | 4.03 | $ 04.03 | 11-29-2024 | 1 | $ 03.87 | $ 03.87 | - | - | - | $ 01.27 | | $ 00.16 |
| 11-26-2024 | 50 | 4.03 | $ 201.50 | 11-29-2024 | 50 | $ 03.87 | $ 193.50 | - | - | - | $ 01.27 | | $ 08.00 |
| 11-26-2024 | 200 | 4.03 | $ 806.00 | 11-29-2024 | 200 | $ 03.87 | $ 774.00 | - | - | - | $ 01.27 | | $ 32.00 |
| 11-26-2024 | 73 | 4.03 | $ 294.19 | 11-29-2024 | 73 | $ 03.87 | $ 282.51 | - | - | - | $ 01.27 | | $ 11.68 |
| 11-26-2024 | 245 | 4.03 | $ 987.35 | 11-29-2024 | 245 | $ 03.87 | $ 948.15 | - | - | - | $ 01.27 | | $ 39.20 |
| 11-26-2024 | 61 | 4.02 | $ 245.22 | 11-29-2024 | 61 | $ 03.87 | $ 236.07 | - | - | - | $ 01.27 | | $ 09.15 |
| 11-26-2024 | 39 | 4.02 | $ 156.78 | 11-29-2024 | 39 | $ 03.87 | $ 150.93 | - | - | - | $ 01.27 | | $ 05.85 |
| 11-26-2024 | 761 | 4.02 | $ 3,059.22 | 11-29-2024 | 761 | $ 03.88 | $ 2,952.68 | - | - | - | $ 01.27 | | $ 106.54 |
| 11-26-2024 | 100 | 4.02 | $ 402.00 | 11-29-2024 | 100 | $ 03.87 | $ 387.00 | - | - | - | $ 01.27 | | $ 15.00 |
| 11-26-2024 | 100 | 4.02 | $ 402.00 | 11-29-2024 | 100 | $ 03.87 | $ 387.00 | - | - | - | $ 01.27 | | $ 15.00 |
| 11-26-2024 | 39 | 4.02 | $ 156.78 | 11-29-2024 | 39 | $ 03.87 | $ 150.93 | - | - | - | $ 01.27 | | $ 05.85 |
| 11-27-2024 | 500 | 3.91 | $ 1,955.00 | 11-29-2024 | 500 | $ 03.88 | $ 1,940.00 | - | - | - | $ 01.27 | | $ 15.00 |
| 11-27-2024 | 4500 | 3.91 | $ 17,595.00 | 11-29-2024 | 4500 | $ 03.88 | $ 17,460.00 | - | - | - | $ 01.27 | | $ 135.00 |
| 12-02-2024 | 393 | 3.82 | $ 1,501.26 | 12-02-2024 | 393 | $ 03.78 | $ 1,485.54 | - | - | - | $ 01.27 | | $ 15.72 |
| 12-02-2024 | 600 | 3.82 | $ 2,292.00 | 12-02-2024 | 600 | $ 03.78 | $ 2,268.00 | - | - | - | $ 01.27 | | $ 24.00 |
| 12-02-2024 | 100 | 3.82 | $ 382.00 | 12-02-2024 | 100 | $ 03.78 | $ 378.00 | - | - | - | $ 01.27 | | $ 04.00 |
| 12-02-2024 | 207 | 3.82 | $ 790.74 | 12-02-2024 | 207 | $ 03.78 | $ 782.46 | - | - | - | $ 01.27 | | $ 08.28 |
| 12-02-2024 | 93 | 3.82 | $ 355.26 | 12-02-2024 | 93 | $ 03.79 | $ 352.47 | - | - | - | $ 01.27 | | $ 02.79 |
| 12-02-2024 | 200 | 3.82 | $ 764.00 | 12-02-2024 | 200 | $ 03.79 | $ 758.00 | - | - | - | $ 01.27 | | $ 06.00 |
| 12-02-2024 | 200 | 3.82 | $ 764.00 | 12-02-2024 | 200 | $ 03.79 | $ 758.00 | - | - | - | $ 01.27 | | $ 06.00 |
| 12-02-2024 | 200 | 3.82 | $ 764.00 | 12-02-2024 | 200 | $ 03.79 | $ 758.00 | - | - | - | $ 01.27 | | $ 06.00 |
| 12-02-2024 | 107 | 3.82 | $ 408.74 | 12-02-2024 | 107 | $ 03.78 | $ 404.46 | - | - | - | $ 01.27 | | $ 04.28 |
| 12-02-2024 | 140 | 3.82 | $ 534.80 | 12-02-2024 | 140 | $ 03.79 | $ 530.60 | - | - | - | $ 01.27 | | $ 04.20 |
| 12-02-2024 | 200 | 3.82 | $ 764.00 | 12-02-2024 | 200 | $ 03.79 | $ 758.00 | - | - | - | $ 01.27 | | $ 06.00 |
| 12-02-2024 | 200 | 3.82 | $ 764.00 | 12-02-2024 | 200 | $ 03.79 | $ 758.00 | - | - | - | $ 01.27 | | $ 06.00 |
| 12-02-2024 | 90 | 3.82 | $ 343.80 | 12-02-2024 | 90 | $ 03.79 | $ 341.10 | - | - | - | $ 01.27 | | $ 02.70 |
| 12-02-2024 | 200 | 3.82 | $ 764.00 | 12-02-2024 | 200 | $ 03.79 | $ 758.00 | - | - | - | $ 01.27 | | $ 06.00 |
| 12-02-2024 | 200 | 3.82 | $ 764.00 | 12-02-2024 | 200 | $ 03.79 | $ 758.00 | - | - | - | $ 01.27 | | $ 06.00 |
| 12-02-2024 | 63 | 3.82 | $ 240.66 | 12-02-2024 | 63 | $ 03.79 | $ 238.77 | - | - | - | $ 01.27 | | $ 01.89 |
| 12-02-2024 | 200 | 3.82 | $ 764.00 | 12-02-2024 | 200 | $ 03.79 | $ 758.00 | - | - | - | $ 01.27 | | $ 06.00 |
| 12-02-2024 | 200 | 3.82 | $ 764.00 | 12-02-2024 | 200 | $ 03.79 | $ 758.00 | - | - | - | $ 01.27 | | $ 06.00 |
| 12-02-2024 | 200 | 3.82 | $ 764.00 | 12-02-2024 | 200 | $ 03.79 | $ 758.00 | - | - | - | $ 01.27 | | $ 06.00 |
| 12-02-2024 | 107 | 3.82 | $ 408.74 | 12-02-2024 | 107 | $ 03.79 | $ 405.53 | - | - | - | $ 01.27 | | $ 03.21 |
| 12-02-2024 | 100 | 3.82 | $ 382.00 | 12-02-2024 | 100 | $ 03.79 | $ 379.00 | - | - | - | $ 01.27 | | $ 03.00 |
| 12-02-2024 | 200 | 3.82 | $ 764.00 | 12-02-2024 | 200 | $ 03.79 | $ 758.00 | - | - | - | $ 01.27 | | $ 06.00 |
| 12-02-2024 | 3 | 3.82 | $ 11.46 | 12-02-2024 | 3 | $ 03.79 | $ 11.37 | - | - | - | $ 01.27 | | $ 00.09 |
| 12-02-2024 | 200 | 3.82 | $ 764.00 | 12-02-2024 | 200 | $ 03.79 | $ 758.00 | - | - | - | $ 01.27 | | $ 06.00 |
| 12-02-2024 | 397 | 3.82 | $ 1,516.54 | 12-02-2024 | 397 | $ 03.79 | $ 1,504.63 | - | - | - | $ 01.27 | | $ 11.91 |
| 12-11-2024 | 73 | 3.3 | $ 240.90 | 12-16-2024 | 73 | $ 03.05 | $ 222.65 | - | - | - | $ 01.27 | | $ 18.25 |
| 12-11-2024 | 200 | 3.3 | $ 660.00 | 12-16-2024 | 200 | $ 03.06 | $ 612.00 | - | - | - | $ 01.27 | | $ 48.00 |
| 12-11-2024 | 100 | 3.3 | $ 330.00 | 12-16-2024 | 100 | $ 03.06 | $ 306.00 | - | - | - | $ 01.27 | | $ 24.00 |
| 12-11-2024 | 50 | 3.3 | $ 165.00 | 12-16-2024 | 50 | $ 03.05 | $ 152.50 | - | - | - | $ 01.27 | | $ 12.50 |
| 12-11-2024 | 175 | 3.3 | $ 577.50 | 12-16-2024 | 175 | $ 03.05 | $ 533.75 | - | - | - | $ 01.27 | | $ 43.75 |
| 12-11-2024 | 700 | 3.3 | $ 2,310.00 | 12-16-2024 | 700 | $ 03.05 | $ 2,135.00 | - | - | - | $ 01.27 | | $ 175.00 |
| 12-11-2024 | 2 | 3.3 | $ 06.60 | 12-16-2024 | 2 | $ 03.05 | $ 06.10 | - | - | - | $ 01.27 | | $ 00.50 |
| 12-11-2024 | 1 | 3.3 | $ 03.30 | 12-16-2024 | 1 | $ 03.05 | $ 03.05 | - | - | - | $ 01.27 | | $ 00.25 |
| 12-11-2024 | 74 | 3.3 | $ 244.20 | 12-16-2024 | 74 | $ 03.05 | $ 225.70 | - | - | - | $ 01.27 | | $ 18.50 |
| 12-11-2024 | 26 | 3.3 | $ 85.80 | 12-16-2024 | 26 | $ 03.05 | $ 79.30 | - | - | - | $ 01.27 | | $ 06.50 |
| 12-11-2024 | 25 | 3.3 | $ 82.50 | 12-16-2024 | 25 | $ 03.05 | $ 76.25 | - | - | - | $ 01.27 | | $ 06.25 |
| 12-11-2024 | 100 | 3.3 | $ 330.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | | $ 25.00 |
| 12-11-2024 | 449 | 3.3 | $ 1,481.70 | 12-16-2024 | 449 | $ 03.05 | $ 1,369.45 | - | - | - | $ 01.27 | | $ 112.25 |
| 12-11-2024 | 26 | 3.3 | $ 85.80 | 12-16-2024 | 26 | $ 03.05 | $ 79.30 | - | - | - | $ 01.27 | | $ 06.50 |
| 12-11-2024 | 138 | 3.3 | $ 455.40 | 12-16-2024 | 138 | $ 03.05 | $ 420.90 | - | - | - | $ 01.27 | | $ 34.50 |
| 12-11-2024 | 87 | 3.3 | $ 287.10 | 12-16-2024 | 87 | $ 03.05 | $ 265.35 | - | - | - | $ 01.27 | | $ 21.75 |
| 12-11-2024 | 275 | 3.3 | $ 907.50 | 12-16-2024 | 275 | $ 03.05 | $ 838.75 | - | - | - | $ 01.27 | | $ 68.75 |
| 12-11-2024 | 138 | 3.3 | $ 455.40 | 12-16-2024 | 138 | $ 03.05 | $ 420.90 | - | - | - | $ 01.27 | | $ 34.50 |
| 12-11-2024 | 62 | 3.3 | $ 204.60 | 12-16-2024 | 62 | $ 03.05 | $ 189.10 | - | - | - | $ 01.27 | | $ 15.50 |
| 12-11-2024 | 100 | 3.3 | $ 330.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | | $ 25.00 |
| 12-11-2024 | 100 | 3.3 | $ 330.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | | $ 25.00 |
| 12-11-2024 | 100 | 3.3 | $ 330.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | | $ 25.00 |
| 12-11-2024 | 26 | 3.3 | $ 85.80 | 12-16-2024 | 26 | $ 03.05 | $ 79.30 | - | - | - | $ 01.27 | | $ 06.50 |
| 12-11-2024 | 381 | 3.3 | $ 1,257.30 | 12-16-2024 | 381 | $ 03.05 | $ 1,162.05 | - | - | - | $ 01.27 | | $ 95.25 |
| 12-11-2024 | 126 | 3.3 | $ 415.80 | 12-16-2024 | 126 | $ 03.05 | $ 384.30 | - | - | - | $ 01.27 | | $ 31.50 |
| 12-11-2024 | 74 | 3.3 | $ 244.20 | 12-16-2024 | 74 | $ 03.05 | $ 225.70 | - | - | - | $ 01.27 | | $ 18.50 |
| 12-11-2024 | 400 | 3.3 | $ 1,320.00 | 12-16-2024 | 400 | $ 03.05 | $ 1,220.00 | - | - | - | $ 01.27 | | $ 100.00 |
| 12-11-2024 | 200 | 3.3 | $ 660.00 | 12-16-2024 | 200 | $ 03.05 | $ 610.00 | - | - | - | $ 01.27 | | $ 50.00 |
| 12-11-2024 | 100 | 3.3 | $ 330.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | | $ 25.00 |
| 12-11-2024 | 200 | 3.3 | $ 660.00 | 12-16-2024 | 200 | $ 03.05 | $ 610.00 | - | - | - | $ 01.27 | | $ 50.00 |
| 12-11-2024 | 193 | 3.3 | $ 636.90 | 12-16-2024 | 193 | $ 03.05 | $ 588.65 | - | - | - | $ 01.27 | | $ 48.25 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-11-2024 | 100 | 3.3 | $ 330.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 25.00 |
| 12-11-2024 | 1200 | 3.3 | $ 3,960.00 | 12-16-2024 | 1200 | $ 03.05 | $ 3,660.00 | - | - | - | $ 01.27 | $ 300.00 |
| 12-11-2024 | 292 | 3.3 | $ 963.60 | 12-16-2024 | 292 | $ 03.05 | $ 890.60 | - | - | - | $ 01.27 | $ 73.00 |
| 12-11-2024 | 707 | 3.3 | $ 2,333.10 | 12-16-2024 | 707 | $ 03.05 | $ 2,156.35 | - | - | - | $ 01.27 | $ 176.75 |
| 12-11-2024 | 400 | 3.3 | $ 1,320.00 | 12-16-2024 | 400 | $ 03.05 | $ 1,220.00 | - | - | - | $ 01.27 | $ 100.00 |
| 12-11-2024 | 100 | 3.3 | $ 330.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 25.00 |
| 12-11-2024 | 1800 | 3.3 | $ 5,940.00 | 12-16-2024 | 1800 | $ 03.05 | $ 5,490.00 | - | - | - | $ 01.27 | $ 450.00 |
| 12-11-2024 | 100 | 3.3 | $ 330.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 25.00 |
| 12-11-2024 | 100 | 3.3 | $ 330.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 25.00 |
| 12-11-2024 | 300 | 3.3 | $ 990.00 | 12-16-2024 | 300 | $ 03.05 | $ 915.00 | - | - | - | $ 01.27 | $ 75.00 |
| 12-11-2024 | 100 | 3.3 | $ 330.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 25.00 |
| 12-11-2024 | 100 | 3.3 | $ 330.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 25.00 |
| 12-12-2024 | 100 | 3.16 | $ 316.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 11.00 |
| 12-12-2024 | 100 | 3.16 | $ 316.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 11.00 |
| 12-12-2024 | 100 | 3.16 | $ 316.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 11.00 |
| 12-12-2024 | 100 | 3.16 | $ 316.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 11.00 |
| 12-12-2024 | 800 | 3.16 | $ 2,528.00 | 12-16-2024 | 800 | $ 03.05 | $ 2,440.00 | - | - | - | $ 01.27 | $ 88.00 |
| 12-12-2024 | 1000 | 3.16 | $ 3,160.00 | 12-16-2024 | 1000 | $ 03.05 | $ 3,050.00 | - | - | - | $ 01.27 | $ 110.00 |
| 12-12-2024 | 500 | 3.16 | $ 1,580.00 | 12-16-2024 | 500 | $ 03.05 | $ 1,525.00 | - | - | - | $ 01.27 | $ 55.00 |
| 12-12-2024 | 100 | 3.16 | $ 316.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 11.00 |
| 12-12-2024 | 200 | 3.16 | $ 632.00 | 12-16-2024 | 200 | $ 03.05 | $ 610.00 | - | - | - | $ 01.27 | $ 22.00 |
| 12-12-2024 | 100 | 3.16 | $ 316.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 11.00 |
| 12-12-2024 | 593 | 3.17 | $ 1,879.81 | 12-16-2024 | 593 | $ 03.05 | $ 1,808.65 | - | - | - | $ 01.27 | $ 71.16 |
| 12-12-2024 | 111 | 3.16 | $ 350.76 | 12-16-2024 | 111 | $ 03.05 | $ 338.55 | - | - | - | $ 01.27 | $ 12.21 |
| 12-12-2024 | 89 | 3.16 | $ 281.24 | 12-16-2024 | 89 | $ 03.05 | $ 271.45 | - | - | - | $ 01.27 | $ 09.79 |
| 12-12-2024 | 111 | 3.17 | $ 351.87 | 12-16-2024 | 111 | $ 03.05 | $ 338.55 | - | - | - | $ 01.27 | $ 13.32 |
| 12-12-2024 | 389 | 3.17 | $ 1,233.13 | 12-16-2024 | 389 | $ 03.05 | $ 1,186.45 | - | - | - | $ 01.27 | $ 46.68 |
| 12-12-2024 | 1000 | 3.16 | $ 3,160.00 | 12-16-2024 | 1000 | $ 03.05 | $ 3,050.00 | - | - | - | $ 01.27 | $ 110.00 |
| 12-12-2024 | 200 | 3.16 | $ 632.00 | 12-16-2024 | 200 | $ 03.05 | $ 610.00 | - | - | - | $ 01.27 | $ 22.00 |
| 12-12-2024 | 307 | 3.16 | $ 970.12 | 12-16-2024 | 307 | $ 03.05 | $ 936.35 | - | - | - | $ 01.27 | $ 33.77 |
| 12-12-2024 | 282 | 3.17 | $ 893.94 | 12-16-2024 | 282 | $ 03.05 | $ 860.10 | - | - | - | $ 01.27 | $ 33.84 |
| 12-12-2024 | 36 | 3.17 | $ 114.12 | 12-16-2024 | 36 | $ 03.05 | $ 109.80 | - | - | - | $ 01.27 | $ 04.32 |
| 12-12-2024 | 282 | 3.17 | $ 893.94 | 12-16-2024 | 282 | $ 03.05 | $ 860.10 | - | - | - | $ 01.27 | $ 33.84 |
| 12-12-2024 | 100 | 3.16 | $ 316.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 11.00 |
| 12-12-2024 | 100 | 3.16 | $ 316.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 11.00 |
| 12-12-2024 | 382 | 3.17 | $ 1,210.94 | 12-16-2024 | 382 | $ 03.05 | $ 1,165.10 | - | - | - | $ 01.27 | $ 45.84 |
| 12-12-2024 | 100 | 3.17 | $ 317.00 | 12-16-2024 | 100 | $ 03.05 | $ 305.00 | - | - | - | $ 01.27 | $ 12.00 |
| 12-12-2024 | 118 | 3.17 | $ 374.06 | 12-16-2024 | 118 | $ 03.05 | $ 359.90 | - | - | - | $ 01.27 | $ 14.16 |
| 12-12-2024 | 182 | 3.16 | $ 575.12 | 12-16-2024 | 182 | $ 03.05 | $ 555.10 | - | - | - | $ 01.27 | $ 20.02 |
| 12-12-2024 | 118 | 3.16 | $ 372.88 | 12-16-2024 | 118 | $ 03.05 | $ 359.90 | - | - | - | $ 01.27 | $ 12.98 |
| 12-12-2024 | 82 | 3.16 | $ 259.12 | 12-16-2024 | 82 | $ 03.06 | $ 250.92 | - | - | - | $ 01.27 | $ 08.20 |
| 12-12-2024 | 100 | 3.16 | $ 316.00 | 12-16-2024 | 100 | $ 03.06 | $ 306.00 | - | - | - | $ 01.27 | $ 10.00 |
| 12-12-2024 | 218 | 3.16 | $ 688.88 | 12-16-2024 | 218 | $ 03.05 | $ 664.90 | - | - | - | $ 01.27 | $ 23.98 |
| 12-12-2024 | 82 | 3.17 | $ 259.94 | 12-16-2024 | 82 | $ 03.06 | $ 250.92 | - | - | - | $ 01.27 | $ 09.02 |
| 12-12-2024 | 50 | 3.17 | $ 158.50 | 12-16-2024 | 50 | $ 03.06 | $ 153.00 | - | - | - | $ 01.27 | $ 05.50 |
| 12-12-2024 | 50 | 3.17 | $ 158.50 | 12-16-2024 | 50 | $ 03.06 | $ 153.00 | - | - | - | $ 01.27 | $ 05.50 |
| 12-12-2024 | 18 | 3.17 | $ 57.06 | 12-16-2024 | 18 | $ 03.06 | $ 55.08 | - | - | - | $ 01.27 | $ 01.98 |
| 12-12-2024 | 82 | 3.17 | $ 259.94 | 12-16-2024 | 82 | $ 03.06 | $ 250.92 | - | - | - | $ 01.27 | $ 09.02 |
| 12-12-2024 | 200 | 3.17 | $ 634.00 | 12-16-2024 | 200 | $ 03.06 | $ 612.00 | - | - | - | $ 01.27 | $ 22.00 |
| 12-12-2024 | 100 | 3.17 | $ 317.00 | 12-16-2024 | 100 | $ 03.06 | $ 306.00 | - | - | - | $ 01.27 | $ 11.00 |
| 12-12-2024 | 100 | 3.17 | $ 317.00 | 12-16-2024 | 100 | $ 03.06 | $ 306.00 | - | - | - | $ 01.27 | $ 11.00 |
| 12-12-2024 | 18 | 3.17 | $ 57.06 | 12-16-2024 | 18 | $ 03.06 | $ 55.08 | - | - | - | $ 01.27 | $ 01.98 |
| 12-12-2024 | 682 | 3.17 | $ 2,161.94 | 12-16-2024 | 682 | $ 03.06 | $ 2,086.92 | - | - | - | $ 01.27 | $ 75.02 |
| 12-12-2024 | 18 | 3.17 | $ 57.06 | 12-16-2024 | 18 | $ 03.06 | $ 55.08 | - | - | - | $ 01.27 | $ 01.98 |
| 12-12-2024 | 242 | 3.17 | $ 767.14 | 12-16-2024 | 242 | $ 03.06 | $ 740.52 | - | - | - | $ 01.27 | $ 26.62 |
| 12-12-2024 | 100 | 3.17 | $ 317.00 | 12-16-2024 | 100 | $ 03.06 | $ 306.00 | - | - | - | $ 01.27 | $ 11.00 |
| 12-12-2024 | 118 | 3.17 | $ 374.06 | 12-16-2024 | 118 | $ 03.06 | $ 361.08 | - | - | - | $ 01.27 | $ 12.98 |
| 12-12-2024 | 82 | 3.17 | $ 259.94 | 12-12-2024 | 82 | $ 03.16 | $ 259.12 | - | - | - | $ 01.27 | $ 00.82 |
| 12-12-2024 | 100 | 3.17 | $ 317.00 | 12-16-2024 | 100 | $ 03.06 | $ 306.00 | - | - | - | $ 01.27 | $ 11.00 |
| 12-12-2024 | 300 | 3.17 | $ 951.00 | 12-16-2024 | 300 | $ 03.06 | $ 918.00 | - | - | - | $ 01.27 | $ 33.00 |
| 12-12-2024 | 200 | 3.17 | $ 634.00 | 12-16-2024 | 200 | $ 03.06 | $ 612.00 | - | - | - | $ 01.27 | $ 22.00 |
| 12-12-2024 | 100 | 3.17 | $ 317.00 | 12-16-2024 | 100 | $ 03.06 | $ 306.00 | - | - | - | $ 01.27 | $ 11.00 |
| 12-12-2024 | 100 | 3.17 | $ 317.00 | 12-16-2024 | 100 | $ 03.06 | $ 306.00 | - | - | - | $ 01.27 | $ 11.00 |
| 12-12-2024 | 258 | 3.17 | $ 817.86 | 12-16-2024 | 258 | $ 03.06 | $ 789.48 | - | - | - | $ 01.27 | $ 28.38 |
| 12-12-2024 | 100 | 3.17 | $ 317.00 | 12-12-2024 | 100 | $ 03.16 | $ 316.00 | - | - | - | $ 01.27 | $ 01.00 |
| 12-12-2024 | 300 | 3.17 | $ 951.00 | 12-12-2024 | 300 | $ 03.16 | $ 948.00 | - | - | - | $ 01.27 | $ 03.00 |
| 12-12-2024 | 100 | 3.17 | $ 317.00 | 12-12-2024 | 100 | $ 03.16 | $ 316.00 | - | - | - | $ 01.27 | $ 01.00 |
| 12-12-2024 | 700 | 3.17 | $ 2,219.00 | 12-12-2024 | 700 | $ 03.16 | $ 2,212.00 | - | - | - | $ 01.27 | $ 07.00 |
| 12-12-2024 | 200 | 3.17 | $ 634.00 | 12-12-2024 | 200 | $ 03.16 | $ 632.00 | - | - | - | $ 01.27 | $ 02.00 |
| 12-12-2024 | 600 | 3.17 | $ 1,902.00 | 12-12-2024 | 600 | $ 03.16 | $ 1,896.00 | - | - | - | $ 01.27 | $ 06.00 |
| 12-18-2024 | 200 | 3.08 | $ 616.00 | 12-19-2024 | 200 | $ 02.73 | $ 546.00 | - | - | - | $ 01.27 | $ 70.00 |
| 12-18-2024 | 196 | 3.08 | $ 603.68 | 12-18-2024 | 196 | $ 02.82 | $ 552.72 | - | - | - | $ 01.27 | $ 50.96 |
| 12-18-2024 | 100 | 3.08 | $ 308.00 | 12-18-2024 | 100 | $ 02.82 | $ 282.00 | - | - | - | $ 01.27 | $ 26.00 |
| 12-18-2024 | 800 | 3.08 | $ 2,464.00 | 12-18-2024 | 800 | $ 02.82 | $ 2,256.00 | - | - | - | $ 01.27 | $ 208.00 |
| 12-18-2024 | 4 | 3.08 | $ 12.32 | 12-19-2024 | 4 | $ 02.74 | $ 10.96 | - | - | - | $ 01.27 | $ 01.36 |
| 12-18-2024 | 45 | 3.08 | $ 138.60 | 12-19-2024 | 45 | $ 02.74 | $ 123.30 | - | - | - | $ 01.27 | $ 15.30 |

| 12-18-2024 | 1300 | 3.08 | $ 4,004.00 | 12-19-2024 | 1300 | $ 02.74 | $ 3,562.00 | - | - | - | $ 01.27 | $ 442.00 |
| 12-18-2024 | 250 | 3.08 | $ 770.00 | 12-19-2024 | 250 | $ 02.74 | $ 685.00 | - | - | - | $ 01.27 | $ 85.00 |
| 12-18-2024 | 700 | 3.08 | $ 2,156.00 | 12-19-2024 | 700 | $ 02.74 | $ 1,918.00 | - | - | - | $ 01.27 | $ 238.00 |
| 12-18-2024 | 1200 | 3.08 | $ 3,696.00 | 12-19-2024 | 1200 | $ 02.74 | $ 3,288.00 | - | - | - | $ 01.27 | $ 408.00 |
| 12-18-2024 | 120 | 3.08 | $ 369.60 | 12-19-2024 | 120 | $ 02.74 | $ 328.80 | - | - | - | $ 01.27 | $ 40.80 |
| 12-18-2024 | 5 | 3.08 | $ 15.40 | 12-19-2024 | 5 | $ 02.74 | $ 13.70 | - | - | - | $ 01.27 | $ 01.70 |
| 12-18-2024 | 7 | 3.08 | $ 21.56 | 12-19-2024 | 7 | $ 02.74 | $ 19.18 | - | - | - | $ 01.27 | $ 02.38 |
| 12-18-2024 | 729 | 3.08 | $ 2,245.32 | 12-19-2024 | 729 | $ 02.74 | $ 1,997.46 | - | - | - | $ 01.27 | $ 247.86 |
| 12-18-2024 | 100 | 3.08 | $ 308.00 | 12-19-2024 | 100 | $ 02.74 | $ 274.00 | - | - | - | $ 01.27 | $ 34.00 |
| 12-18-2024 | 2600 | 3.08 | $ 8,008.00 | 12-19-2024 | 2600 | $ 02.74 | $ 7,124.00 | - | - | - | $ 01.27 | $ 884.00 |
| 12-18-2024 | 100 | 3.08 | $ 308.00 | 12-19-2024 | 100 | $ 02.74 | $ 274.00 | - | - | - | $ 01.27 | $ 34.00 |
| 12-18-2024 | 10 | 3.08 | $ 30.80 | 12-19-2024 | 10 | $ 02.74 | $ 27.40 | - | - | - | $ 01.27 | $ 03.40 |
| 12-18-2024 | 1800 | 3.08 | $ 5,544.00 | 12-19-2024 | 1800 | $ 02.74 | $ 4,932.00 | - | - | - | $ 01.27 | $ 612.00 |
| 12-18-2024 | 1 | 3.08 | $ 03.08 | 12-19-2024 | 1 | $ 02.74 | $ 02.74 | - | - | - | $ 01.27 | $ 00.34 |
| 12-18-2024 | 86 | 3.08 | $ 264.88 | 12-19-2024 | 86 | $ 02.74 | $ 235.64 | - | - | - | $ 01.27 | $ 29.24 |
| 12-18-2024 | 3 | 3.08 | $ 09.24 | 12-19-2024 | 3 | $ 02.74 | $ 08.22 | - | - | - | $ 01.27 | $ 01.02 |
| 12-18-2024 | 20 | 3.08 | $ 61.60 | 12-19-2024 | 20 | $ 02.74 | $ 54.80 | - | - | - | $ 01.27 | $ 06.80 |
| 12-18-2024 | 10 | 3.08 | $ 30.80 | 12-19-2024 | 10 | $ 02.74 | $ 27.40 | - | - | - | $ 01.27 | $ 03.40 |
| 12-18-2024 | 400 | 3.08 | $ 1,232.00 | 12-19-2024 | 400 | $ 02.74 | $ 1,096.00 | - | - | - | $ 01.27 | $ 136.00 |
| 12-18-2024 | 300 | 3.08 | $ 924.00 | 12-19-2024 | 300 | $ 02.74 | $ 822.00 | - | - | - | $ 01.27 | $ 102.00 |
| 12-18-2024 | 10 | 3.08 | $ 30.80 | 12-19-2024 | 10 | $ 02.74 | $ 27.40 | - | - | - | $ 01.27 | $ 03.40 |
| 12-18-2024 | 200 | 3.08 | $ 616.00 | 12-19-2024 | 200 | $ 02.74 | $ 548.00 | - | - | - | $ 01.27 | $ 68.00 |
| 12-18-2024 | 900 | 3.08 | $ 2,772.00 | 12-19-2024 | 900 | $ 02.73 | $ 2,457.00 | - | - | - | $ 01.27 | $ 315.00 |
| 12-18-2024 | 1704 | 3.08 | $ 5,248.32 | 12-19-2024 | 1704 | $ 02.73 | $ 4,651.92 | - | - | - | $ 01.27 | $ 596.40 |
| 12-18-2024 | 100 | 3.08 | $ 308.00 | 12-18-2024 | 100 | $ 02.82 | $ 282.00 | - | - | - | $ 01.27 | $ 26.00 |
| 12-18-2024 | 4796 | 3.08 | $ 14,771.68 | 12-18-2024 | 4796 | $ 02.82 | $ 13,524.72 | - | - | - | $ 01.27 | $ 1,246.96 |
| 12-18-2024 | 800 | 3.08 | $ 2,464.00 | 12-18-2024 | 800 | $ 02.82 | $ 2,256.00 | - | - | - | $ 01.27 | $ 208.00 |
| 12-18-2024 | 104 | 3.08 | $ 320.32 | 12-18-2024 | 104 | $ 02.82 | $ 293.28 | - | - | - | $ 01.27 | $ 27.04 |
| 12-18-2024 | 100 | 3.08 | $ 308.00 | 12-18-2024 | 100 | $ 02.82 | $ 282.00 | - | - | - | $ 01.27 | $ 26.00 |
| 12-18-2024 | 200 | 3.08 | $ 616.00 | 12-18-2024 | 200 | $ 02.82 | $ 564.00 | - | - | - | $ 01.27 | $ 52.00 |
| 12-18-2024 | 75 | 3.08 | $ 231.00 | 12-18-2024 | 75 | $ 02.82 | $ 211.50 | - | - | - | $ 01.27 | $ 19.50 |
| 12-18-2024 | 59 | 3.08 | $ 181.72 | 12-18-2024 | 59 | $ 02.82 | $ 166.38 | - | - | - | $ 01.27 | $ 15.34 |
| 12-18-2024 | 400 | 3.08 | $ 1,232.00 | 12-18-2024 | 400 | $ 02.82 | $ 1,128.00 | - | - | - | $ 01.27 | $ 104.00 |
| 12-18-2024 | 41 | 3.08 | $ 126.28 | 12-18-2024 | 41 | $ 02.82 | $ 115.62 | - | - | - | $ 01.27 | $ 10.66 |
| 12-18-2024 | 507 | 3.08 | $ 1,561.56 | 12-18-2024 | 507 | $ 02.82 | $ 1,429.74 | - | - | - | $ 01.27 | $ 131.82 |
| 12-18-2024 | 3800 | 3.08 | $ 11,704.00 | 12-18-2024 | 3800 | $ 02.82 | $ 10,716.00 | - | - | - | $ 01.27 | $ 988.00 |
| 12-18-2024 | 400 | 3.08 | $ 1,232.00 | 12-18-2024 | 400 | $ 02.82 | $ 1,128.00 | - | - | - | $ 01.27 | $ 104.00 |
| 12-18-2024 | 1993 | 3.08 | $ 6,138.44 | 12-18-2024 | 1993 | $ 02.82 | $ 5,620.26 | - | - | - | $ 01.27 | $ 518.18 |
| 12-18-2024 | 380 | 3.08 | $ 1,170.40 | 12-18-2024 | 380 | $ 02.82 | $ 1,071.60 | - | - | - | $ 01.27 | $ 98.80 |
| 12-18-2024 | 55 | 3.08 | $ 169.40 | 12-18-2024 | 55 | $ 02.82 | $ 155.10 | - | - | - | $ 01.27 | $ 14.30 |
| 12-18-2024 | 45 | 3.08 | $ 138.60 | 12-18-2024 | 45 | $ 02.82 | $ 126.90 | - | - | - | $ 01.27 | $ 11.70 |
| 12-18-2024 | 400 | 3.08 | $ 1,232.00 | 12-18-2024 | 400 | $ 02.82 | $ 1,128.00 | - | - | - | $ 01.27 | $ 104.00 |
| 12-18-2024 | 800 | 3.08 | $ 2,464.00 | 12-18-2024 | 800 | $ 02.82 | $ 2,256.00 | - | - | - | $ 01.27 | $ 208.00 |
| 12-18-2024 | 120 | 3.08 | $ 369.60 | 12-18-2024 | 120 | $ 02.82 | $ 338.40 | - | - | - | $ 01.27 | $ 31.20 |
| 12-18-2024 | 75 | 3.08 | $ 231.00 | 12-18-2024 | 75 | $ 02.82 | $ 211.50 | - | - | - | $ 01.27 | $ 19.50 |
| 12-18-2024 | 825 | 3.08 | $ 2,541.00 | 12-18-2024 | 825 | $ 02.82 | $ 2,326.50 | - | - | - | $ 01.27 | $ 214.50 |
| 12-18-2024 | 25 | 3.08 | $ 77.00 | 12-18-2024 | 25 | $ 02.82 | $ 70.50 | - | - | - | $ 01.27 | $ 06.50 |
| 12-18-2024 | 100 | 3.07 | $ 307.00 | 12-18-2024 | 100 | $ 02.82 | $ 282.00 | - | - | - | $ 01.27 | $ 25.00 |
| 12-18-2024 | 100 | 3.07 | $ 307.00 | 12-18-2024 | 100 | $ 02.82 | $ 282.00 | - | - | - | $ 01.27 | $ 25.00 |
| 12-18-2024 | 359 | 3.07 | $ 1,102.13 | 12-18-2024 | 359 | $ 02.81 | $ 1,008.79 | - | - | - | $ 01.27 | $ 93.34 |
| 12-18-2024 | 200 | 3.07 | $ 614.00 | 12-18-2024 | 200 | $ 02.82 | $ 564.00 | - | - | - | $ 01.27 | $ 50.00 |
| 12-18-2024 | 100 | 3.07 | $ 307.00 | 12-18-2024 | 100 | $ 02.82 | $ 282.00 | - | - | - | $ 01.27 | $ 25.00 |
| 12-18-2024 | 41 | 3.07 | $ 125.87 | 12-18-2024 | 41 | $ 02.82 | $ 115.62 | - | - | - | $ 01.27 | $ 10.25 |
| 12-18-2024 | 100 | 3.07 | $ 307.00 | 12-18-2024 | 100 | $ 02.82 | $ 282.00 | - | - | - | $ 01.27 | $ 25.00 |
| 12-18-2024 | 3 | 3.07 | $ 09.21 | 12-18-2024 | 3 | $ 02.82 | $ 08.46 | - | - | - | $ 01.27 | $ 00.75 |
| 12-18-2024 | 303 | 3.07 | $ 930.21 | 12-18-2024 | 303 | $ 02.82 | $ 851.43 | - | - | - | $ 01.27 | $ 78.78 |
| 12-18-2024 | 97 | 3.07 | $ 297.79 | 12-18-2024 | 97 | $ 02.82 | $ 273.54 | - | - | - | $ 01.27 | $ 24.25 |
| 12-18-2024 | 300 | 3.07 | $ 921.00 | 12-18-2024 | 300 | $ 02.81 | $ 843.00 | - | - | - | $ 01.27 | $ 78.00 |
| 12-18-2024 | 600 | 3.07 | $ 1,842.00 | 12-18-2024 | 600 | $ 02.81 | $ 1,686.00 | - | - | - | $ 01.27 | $ 156.00 |
| 12-18-2024 | 1400 | 3.07 | $ 4,298.00 | 12-18-2024 | 1400 | $ 02.81 | $ 3,934.00 | - | - | - | $ 01.27 | $ 364.00 |
| 12-18-2024 | 152 | 3.07 | $ 466.64 | 12-18-2024 | 152 | $ 02.81 | $ 427.12 | - | - | - | $ 01.27 | $ 39.52 |
| 12-18-2024 | 700 | 3.07 | $ 2,149.00 | 12-18-2024 | 700 | $ 02.81 | $ 1,967.00 | - | - | - | $ 01.27 | $ 182.00 |
| 12-18-2024 | 100 | 3.07 | $ 307.00 | 12-18-2024 | 100 | $ 02.81 | $ 281.00 | - | - | - | $ 01.27 | $ 26.00 |
| 12-18-2024 | 300 | 3.07 | $ 921.00 | 12-18-2024 | 300 | $ 02.81 | $ 843.00 | - | - | - | $ 01.27 | $ 78.00 |
| 12-18-2024 | 500 | 3.08 | $ 1,540.00 | 12-18-2024 | 500 | $ 02.81 | $ 1,405.00 | - | - | - | $ 01.27 | $ 135.00 |
| 12-18-2024 | 400 | 3.08 | $ 1,232.00 | 12-18-2024 | 400 | $ 02.81 | $ 1,124.00 | - | - | - | $ 01.27 | $ 108.00 |
| 12-18-2024 | 100 | 3.08 | $ 308.00 | 12-18-2024 | 100 | $ 02.81 | $ 281.00 | - | - | - | $ 01.27 | $ 27.00 |
| 12-18-2024 | 145 | 3.08 | $ 446.60 | 12-18-2024 | 145 | $ 02.81 | $ 407.45 | - | - | - | $ 01.27 | $ 39.15 |
| 12-18-2024 | 2200 | 3.08 | $ 6,776.00 | 12-18-2024 | 2200 | $ 02.81 | $ 6,182.00 | - | - | - | $ 01.27 | $ 594.00 |
| 12-18-2024 | 200 | 3.08 | $ 616.00 | 12-18-2024 | 200 | $ 02.82 | $ 564.00 | - | - | - | $ 01.27 | $ 52.00 |
| 12-18-2024 | 600 | 3.08 | $ 1,848.00 | 12-18-2024 | 600 | $ 02.81 | $ 1,686.00 | - | - | - | $ 01.27 | $ 162.00 |
| 12-18-2024 | 700 | 3.08 | $ 2,156.00 | 12-18-2024 | 700 | $ 02.82 | $ 1,974.00 | - | - | - | $ 01.27 | $ 182.00 |
| 12-18-2024 | 200 | 3.08 | $ 616.00 | 12-18-2024 | 200 | $ 02.82 | $ 564.00 | - | - | - | $ 01.27 | $ 52.00 |
| 12-18-2024 | 405 | 2.98 | $ 1,206.90 | 12-18-2024 | 405 | $ 02.82 | $ 1,142.10 | - | - | - | $ 01.27 | $ 64.80 |
| 12-18-2024 | 5 | 2.98 | $ 14.90 | 12-18-2024 | 5 | $ 02.82 | $ 14.10 | - | - | - | $ 01.27 | $ 00.80 |
| 12-18-2024 | 300 | 2.98 | $ 894.00 | 12-18-2024 | 300 | $ 02.82 | $ 846.00 | - | - | - | $ 01.27 | $ 48.00 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-18-2024 | 100 | 2.98 | $ 298.00 | 12-18-2024 | 100 | $ 02.82 | $ 282.00 | - | - | - | $ 01.27 | $ 16.00 |
| 12-18-2024 | 100 | 2.98 | $ 298.00 | 12-18-2024 | 100 | $ 02.82 | $ 282.00 | - | - | - | $ 01.27 | $ 16.00 |
| 12-18-2024 | 100 | 2.98 | $ 298.00 | 12-18-2024 | 100 | $ 02.82 | $ 282.00 | - | - | - | $ 01.27 | $ 16.00 |
| 12-18-2024 | 500 | 2.98 | $ 1,490.00 | 12-18-2024 | 500 | $ 02.82 | $ 1,410.00 | - | - | - | $ 01.27 | $ 80.00 |
| 12-18-2024 | 1 | 2.98 | $ 02.98 | 12-18-2024 | 1 | $ 02.82 | $ 02.82 | - | - | - | $ 01.27 | $ 00.16 |
| 12-18-2024 | 1000 | 2.98 | $ 2,980.00 | 12-18-2024 | 1000 | $ 02.82 | $ 2,820.00 | - | - | - | $ 01.27 | $ 160.00 |
| 12-18-2024 | 36 | 2.98 | $ 107.28 | 12-18-2024 | 36 | $ 02.82 | $ 101.52 | - | - | - | $ 01.27 | $ 05.76 |
| 12-18-2024 | 200 | 2.98 | $ 596.00 | 12-18-2024 | 200 | $ 02.82 | $ 564.00 | - | - | - | $ 01.27 | $ 32.00 |
| 12-18-2024 | 36 | 2.98 | $ 107.28 | 12-18-2024 | 36 | $ 02.82 | $ 101.52 | - | - | - | $ 01.27 | $ 05.76 |
| 12-18-2024 | 100 | 2.98 | $ 298.00 | 12-18-2024 | 100 | $ 02.82 | $ 282.00 | - | - | - | $ 01.27 | $ 16.00 |
| 12-18-2024 | 200 | 2.98 | $ 596.00 | 12-18-2024 | 200 | $ 02.82 | $ 564.00 | - | - | - | $ 01.27 | $ 32.00 |
| 12-18-2024 | 30 | 2.98 | $ 89.40 | 12-18-2024 | 30 | $ 02.82 | $ 84.60 | - | - | - | $ 01.27 | $ 04.80 |
| 12-18-2024 | 368 | 2.98 | $ 1,096.64 | 12-18-2024 | 368 | $ 02.82 | $ 1,037.76 | - | - | - | $ 01.27 | $ 58.88 |
| 12-18-2024 | 400 | 2.98 | $ 1,192.00 | 12-18-2024 | 400 | $ 02.82 | $ 1,128.00 | - | - | - | $ 01.27 | $ 64.00 |
| 12-18-2024 | 10 | 2.98 | $ 29.80 | 12-18-2024 | 10 | $ 02.82 | $ 28.20 | - | - | - | $ 01.27 | $ 01.60 |
| 12-18-2024 | 30 | 2.98 | $ 89.40 | 12-18-2024 | 30 | $ 02.82 | $ 84.60 | - | - | - | $ 01.27 | $ 04.80 |
| 12-18-2024 | 400 | 2.98 | $ 1,192.00 | 12-18-2024 | 400 | $ 02.82 | $ 1,128.00 | - | - | - | $ 01.27 | $ 64.00 |
| 12-18-2024 | 500 | 2.98 | $ 1,490.00 | 12-18-2024 | 500 | $ 02.82 | $ 1,410.00 | - | - | - | $ 01.27 | $ 80.00 |
| 12-18-2024 | 99 | 2.98 | $ 295.02 | 12-18-2024 | 99 | $ 02.82 | $ 279.18 | - | - | - | $ 01.27 | $ 15.84 |
| 12-18-2024 | 50 | 2.98 | $ 149.00 | 12-18-2024 | 50 | $ 02.82 | $ 141.00 | - | - | - | $ 01.27 | $ 08.00 |
| 12-18-2024 | 20 | 2.98 | $ 59.60 | 12-18-2024 | 20 | $ 02.82 | $ 56.40 | - | - | - | $ 01.27 | $ 03.20 |
| 12-18-2024 | 10 | 2.98 | $ 29.80 | 12-18-2024 | 10 | $ 02.82 | $ 28.20 | - | - | - | $ 01.27 | $ 01.60 |
| 12-18-2024 | 81 | 3 | $ 243.00 | 12-18-2024 | 81 | $ 02.82 | $ 228.42 | - | - | - | $ 01.27 | $ 14.58 |
| 12-18-2024 | 2 | 3 | $ 06.00 | 12-18-2024 | 2 | $ 02.82 | $ 05.64 | - | - | - | $ 01.27 | $ 00.36 |
| 12-18-2024 | 100 | 3 | $ 300.00 | 12-18-2024 | 100 | $ 02.82 | $ 282.00 | - | - | - | $ 01.27 | $ 18.00 |
| 12-18-2024 | 400 | 3 | $ 1,200.00 | 12-18-2024 | 400 | $ 02.82 | $ 1,128.00 | - | - | - | $ 01.27 | $ 72.00 |
| 12-18-2024 | 5 | 3 | $ 15.00 | 12-18-2024 | 5 | $ 02.82 | $ 14.10 | - | - | - | $ 01.27 | $ 00.90 |
| 12-18-2024 | 200 | 3 | $ 600.00 | 12-18-2024 | 200 | $ 02.82 | $ 564.00 | - | - | - | $ 01.27 | $ 36.00 |
| 12-18-2024 | 200 | 3 | $ 600.00 | 12-18-2024 | 200 | $ 02.82 | $ 564.00 | - | - | - | $ 01.27 | $ 36.00 |
| 12-18-2024 | 20 | 3 | $ 60.00 | 12-18-2024 | 20 | $ 02.82 | $ 56.40 | - | - | - | $ 01.27 | $ 03.60 |
| 12-18-2024 | 32 | 3 | $ 96.00 | 12-18-2024 | 32 | $ 02.82 | $ 90.24 | - | - | - | $ 01.27 | $ 05.76 |
| 12-18-2024 | 160 | 3 | $ 480.00 | 12-18-2024 | 160 | $ 02.82 | $ 451.20 | - | - | - | $ 01.27 | $ 28.80 |
| 12-18-2024 | 178 | 3 | $ 534.00 | 12-18-2024 | 178 | $ 02.82 | $ 501.96 | - | - | - | $ 01.27 | $ 32.04 |
| 12-18-2024 | 3 | 3 | $ 09.00 | 12-18-2024 | 3 | $ 02.82 | $ 08.46 | - | - | - | $ 01.27 | $ 00.54 |
| 12-18-2024 | 100 | 3 | $ 300.00 | 12-18-2024 | 100 | $ 02.82 | $ 282.00 | - | - | - | $ 01.27 | $ 18.00 |
| 12-18-2024 | 319 | 3 | $ 957.00 | 12-18-2024 | 319 | $ 02.82 | $ 899.58 | - | - | - | $ 01.27 | $ 57.42 |
| 12-18-2024 | 100 | 3 | $ 300.00 | 12-18-2024 | 100 | $ 02.82 | $ 282.00 | - | - | - | $ 01.27 | $ 18.00 |
| 12-18-2024 | 100 | 3 | $ 300.00 | 12-18-2024 | 100 | $ 02.82 | $ 282.00 | - | - | - | $ 01.27 | $ 18.00 |
| 12-18-2024 | 67 | 3 | $ 201.00 | 12-18-2024 | 67 | $ 02.82 | $ 188.94 | - | - | - | $ 01.27 | $ 12.06 |
| 12-18-2024 | 4 | 3 | $ 12.00 | 12-18-2024 | 4 | $ 02.82 | $ 11.28 | - | - | - | $ 01.27 | $ 00.72 |
| 12-18-2024 | 7 | 3 | $ 21.00 | 12-18-2024 | 7 | $ 02.82 | $ 19.74 | - | - | - | $ 01.27 | $ 01.26 |
| 12-18-2024 | 22 | 3 | $ 66.00 | 12-18-2024 | 22 | $ 02.82 | $ 62.04 | - | - | - | $ 01.27 | $ 03.96 |
| 12-18-2024 | 12 | 3 | $ 36.00 | 12-18-2024 | 12 | $ 02.82 | $ 33.84 | - | - | - | $ 01.27 | $ 02.16 |
| 12-18-2024 | 755 | 3 | $ 2,265.00 | 12-18-2024 | 755 | $ 02.82 | $ 2,129.10 | - | - | - | $ 01.27 | $ 135.90 |
| 12-18-2024 | 920 | 3 | $ 2,760.00 | 12-18-2024 | 920 | $ 02.82 | $ 2,594.40 | - | - | - | $ 01.27 | $ 165.60 |
| 12-18-2024 | 587 | 3 | $ 1,761.00 | 12-18-2024 | 587 | $ 02.82 | $ 1,655.34 | - | - | - | $ 01.27 | $ 105.66 |
| 12-18-2024 | 213 | 3 | $ 639.00 | 12-18-2024 | 213 | $ 02.82 | $ 600.66 | - | - | - | $ 01.27 | $ 38.34 |
| 12-18-2024 | 12 | 3 | $ 36.00 | 12-18-2024 | 12 | $ 02.82 | $ 33.84 | - | - | - | $ 01.27 | $ 02.16 |
| 12-18-2024 | 100 | 3 | $ 300.00 | 12-18-2024 | 100 | $ 02.82 | $ 282.00 | - | - | - | $ 01.27 | $ 18.00 |
| 12-18-2024 | 1 | 3 | $ 03.00 | 12-18-2024 | 1 | $ 02.82 | $ 02.82 | - | - | - | $ 01.27 | $ 00.18 |
| 12-18-2024 | 100 | 3 | $ 300.00 | 12-18-2024 | 100 | $ 02.82 | $ 282.00 | - | - | - | $ 01.27 | $ 18.00 |
| 12-18-2024 | 200 | 3 | $ 600.00 | 12-18-2024 | 200 | $ 02.82 | $ 564.00 | - | - | - | $ 01.27 | $ 36.00 |
| 12-24-2024 | 790 | 2.9 | $ 2,291.00 | 12-30-2024 | 790 | $ 02.68 | $ 2,117.20 | - | - | - | $ 01.27 | $ 173.80 |
| 12-24-2024 | 4210 | 2.9 | $ 12,209.00 | 12-30-2024 | 4210 | $ 02.67 | $ 11,240.70 | - | - | - | $ 01.27 | $ 968.30 |
| 12-24-2024 | 1200 | 2.91 | $ 3,492.00 | 12-30-2024 | 1200 | $ 02.68 | $ 3,216.00 | - | - | - | $ 01.27 | $ 276.00 |
| 12-24-2024 | 100 | 2.91 | $ 291.00 | 12-30-2024 | 100 | $ 02.68 | $ 268.00 | - | - | - | $ 01.27 | $ 23.00 |
| 12-24-2024 | 300 | 2.91 | $ 873.00 | 12-30-2024 | 300 | $ 02.68 | $ 804.00 | - | - | - | $ 01.27 | $ 69.00 |
| 12-24-2024 | 225 | 2.91 | $ 654.75 | 12-30-2024 | 225 | $ 02.68 | $ 603.00 | - | - | - | $ 01.27 | $ 51.75 |
| 12-24-2024 | 361 | 2.91 | $ 1,050.51 | 12-30-2024 | 361 | $ 02.68 | $ 967.48 | - | - | - | $ 01.27 | $ 83.03 |
| 12-24-2024 | 800 | 2.91 | $ 2,328.00 | 12-30-2024 | 800 | $ 02.68 | $ 2,144.00 | - | - | - | $ 01.27 | $ 184.00 |
| 12-24-2024 | 797 | 2.91 | $ 2,319.27 | 12-30-2024 | 797 | $ 02.68 | $ 2,135.96 | - | - | - | $ 01.27 | $ 183.31 |
| 12-24-2024 | 1217 | 2.91 | $ 3,541.47 | 12-30-2024 | 1217 | $ 02.68 | $ 3,261.56 | - | - | - | $ 01.27 | $ 279.91 |
| 12-24-2024 | 1890 | 2.91 | $ 5,499.90 | 12-30-2024 | 1890 | $ 02.68 | $ 5,065.20 | - | - | - | $ 01.27 | $ 434.70 |
| 12-24-2024 | 100 | 2.91 | $ 291.00 | 12-30-2024 | 100 | $ 02.68 | $ 268.00 | - | - | - | $ 01.27 | $ 23.00 |
| 12-24-2024 | 1910 | 2.91 | $ 5,558.10 | 12-30-2024 | 1910 | $ 02.68 | $ 5,118.80 | - | - | - | $ 01.27 | $ 439.30 |
| 12-24-2024 | 90 | 2.91 | $ 261.90 | 12-30-2024 | 90 | $ 02.68 | $ 241.20 | - | - | - | $ 01.27 | $ 20.70 |
| 12-24-2024 | 1010 | 2.91 | $ 2,939.10 | 12-30-2024 | 1010 | $ 02.68 | $ 2,706.80 | - | - | - | $ 01.27 | $ 232.30 |
| 12-26-2024 | 400 | 2.82 | $ 1,128.00 | 12-30-2024 | 400 | $ 02.68 | $ 1,072.00 | - | - | - | $ 01.27 | $ 56.00 |
| 12-26-2024 | 300 | 2.82 | $ 846.00 | 12-30-2024 | 300 | $ 02.68 | $ 804.00 | - | - | - | $ 01.27 | $ 42.00 |
| 12-26-2024 | 2100 | 2.83 | $ 5,943.00 | 12-30-2024 | 2100 | $ 02.68 | $ 5,628.00 | - | - | - | $ 01.27 | $ 315.00 |
| 12-26-2024 | 690 | 2.82 | $ 1,945.80 | 12-30-2024 | 690 | $ 02.68 | $ 1,849.20 | - | - | - | $ 01.27 | $ 96.60 |
| 12-26-2024 | 110 | 2.82 | $ 310.20 | 12-30-2024 | 110 | $ 02.68 | $ 294.80 | - | - | - | $ 01.27 | $ 15.40 |
| 12-26-2024 | 300 | 2.82 | $ 846.00 | 12-30-2024 | 300 | $ 02.68 | $ 804.00 | - | - | - | $ 01.27 | $ 42.00 |
| 12-26-2024 | 400 | 2.82 | $ 1,128.00 | 12-30-2024 | 400 | $ 02.68 | $ 1,072.00 | - | - | - | $ 01.27 | $ 56.00 |
| 12-26-2024 | 580 | 2.82 | $ 1,635.60 | 12-30-2024 | 580 | $ 02.68 | $ 1,554.40 | - | - | - | $ 01.27 | $ 81.20 |
| 12-26-2024 | 10 | 2.82 | $ 28.20 | 12-30-2024 | 10 | $ 02.68 | $ 26.80 | - | - | - | $ 01.27 | $ 01.40 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-26-2024 | 100 | 2.82 | $ 282.00 | 12-30-2024 | 100 | $ 02.68 | $ 268.00 | - | - | - | $ 01.27 | | $ 14.00 |
| 12-26-2024 | 610 | 2.82 | $ 1,720.20 | 12-30-2024 | 610 | $ 02.68 | $ 1,634.80 | - | - | - | $ 01.27 | | $ 85.40 |
| 12-26-2024 | 2580 | 2.83 | $ 7,301.40 | 12-30-2024 | 2580 | $ 02.68 | $ 6,914.40 | - | - | - | $ 01.27 | | $ 387.00 |
| 12-26-2024 | 900 | 2.83 | $ 2,547.00 | 12-30-2024 | 900 | $ 02.68 | $ 2,412.00 | - | - | - | $ 01.27 | | $ 135.00 |
| 12-26-2024 | 100 | 2.83 | $ 283.00 | 12-30-2024 | 100 | $ 02.68 | $ 268.00 | - | - | - | $ 01.27 | | $ 15.00 |
| 12-26-2024 | 5 | 2.83 | $ 14.15 | 12-30-2024 | 5 | $ 02.68 | $ 13.40 | - | - | - | $ 01.27 | | $ 00.75 |
| 12-26-2024 | 15 | 2.83 | $ 42.45 | 12-30-2024 | 15 | $ 02.68 | $ 40.20 | - | - | - | $ 01.27 | | $ 02.25 |
| 12-26-2024 | 400 | 2.82 | $ 1,128.00 | 12-30-2024 | 400 | $ 02.68 | $ 1,072.00 | - | - | - | $ 01.27 | | $ 56.00 |
| 12-26-2024 | 980 | 2.83 | $ 2,773.40 | 12-30-2024 | 980 | $ 02.70 | $ 2,646.00 | - | - | - | $ 01.27 | | $ 127.40 |
| 12-26-2024 | 3320 | 2.83 | $ 9,395.60 | 12-30-2024 | 3320 | $ 02.68 | $ 8,897.60 | - | - | - | $ 01.27 | | $ 498.00 |
| 12-26-2024 | 81 | 2.84 | $ 230.04 | 12-27-2024 | 81 | $ 02.78 | $ 225.18 | - | - | - | $ 01.27 | | $ 04.86 |
| 12-26-2024 | 4919 | 2.84 | $ 13,969.96 | 12-30-2024 | 4919 | $ 02.70 | $ 13,281.30 | - | - | - | $ 01.27 | | $ 688.66 |
| 12-26-2024 | 3500 | 2.84 | $ 9,940.00 | 12-27-2024 | 3500 | $ 02.78 | $ 9,730.00 | - | - | - | $ 01.27 | | $ 210.00 |
| 12-31-2024 | 200 | 2.73 | $ 546.00 | 01-10-2025 | 200 | $ 02.46 | $ 492.00 | - | - | - | $ 01.27 | | $ 54.00 |
| 12-31-2024 | 100 | 2.73 | $ 273.00 | 01-10-2025 | 100 | $ 02.46 | $ 246.00 | - | - | - | $ 01.27 | | $ 27.00 |
| 12-31-2024 | 200 | 2.73 | $ 546.00 | 01-10-2025 | 200 | $ 02.46 | $ 492.00 | - | - | - | $ 01.27 | | $ 54.00 |
| 12-31-2024 | 1000 | 2.74 | $ 2,740.00 | 01-10-2025 | 1000 | $ 02.46 | $ 2,460.00 | - | - | - | $ 01.27 | | $ 280.00 |
| 12-31-2024 | 10 | 2.74 | $ 27.40 | 01-10-2025 | 10 | $ 02.46 | $ 24.60 | - | - | - | $ 01.27 | | $ 02.80 |
| 12-31-2024 | 190 | 2.74 | $ 520.60 | 01-10-2025 | 190 | $ 02.46 | $ 467.40 | - | - | - | $ 01.27 | | $ 53.20 |
| 12-31-2024 | 1 | 2.74 | $ 02.74 | 01-10-2025 | 1 | $ 02.46 | $ 02.46 | - | - | - | $ 01.27 | | $ 00.28 |
| 12-31-2024 | 98 | 2.74 | $ 268.52 | 01-10-2025 | 98 | $ 02.46 | $ 241.08 | - | - | - | $ 01.27 | | $ 27.44 |
| 12-31-2024 | 1 | 2.74 | $ 02.74 | 01-10-2025 | 1 | $ 02.46 | $ 02.46 | - | - | - | $ 01.27 | | $ 00.28 |
| 12-31-2024 | 1800 | 2.76 | $ 4,968.00 | 01-10-2025 | 1800 | $ 02.46 | $ 4,428.00 | - | - | - | $ 01.27 | | $ 540.00 |
| 12-31-2024 | 200 | 2.76 | $ 552.00 | 01-10-2025 | 200 | $ 02.46 | $ 492.00 | - | - | - | $ 01.27 | | $ 60.00 |
| 12-31-2024 | 1800 | 2.76 | $ 4,968.00 | 01-10-2025 | 1800 | $ 02.46 | $ 4,428.00 | - | - | - | $ 01.27 | | $ 540.00 |
| 12-31-2024 | 224 | 2.76 | $ 618.24 | 01-10-2025 | 224 | $ 02.46 | $ 551.04 | - | - | - | $ 01.27 | | $ 67.20 |
| 12-31-2024 | 676 | 2.76 | $ 1,865.76 | 01-10-2025 | 676 | $ 02.46 | $ 1,662.96 | - | - | - | $ 01.27 | | $ 202.80 |
| 12-31-2024 | 1800 | 2.76 | $ 4,968.00 | 01-10-2025 | 1800 | $ 02.46 | $ 4,428.00 | - | - | - | $ 01.27 | | $ 540.00 |
| 12-31-2024 | 359 | 2.76 | $ 990.84 | 01-10-2025 | 359 | $ 02.46 | $ 883.14 | - | - | - | $ 01.27 | | $ 107.70 |
| 12-31-2024 | 400 | 2.76 | $ 1,104.00 | 01-10-2025 | 400 | $ 02.46 | $ 984.00 | - | - | - | $ 01.27 | | $ 120.00 |
| 12-31-2024 | 5 | 2.76 | $ 13.80 | 01-10-2025 | 5 | $ 02.46 | $ 12.30 | - | - | - | $ 01.27 | | $ 01.50 |
| 12-31-2024 | 250 | 2.76 | $ 690.00 | 01-10-2025 | 250 | $ 02.46 | $ 615.00 | - | - | - | $ 01.27 | | $ 75.00 |
| 12-31-2024 | 10 | 2.76 | $ 27.60 | 01-10-2025 | 10 | $ 02.46 | $ 24.60 | - | - | - | $ 01.27 | | $ 03.00 |
| 12-31-2024 | 76 | 2.76 | $ 209.76 | 01-10-2025 | 76 | $ 02.46 | $ 186.96 | - | - | - | $ 01.27 | | $ 22.80 |
| 12-31-2024 | 259 | 2.75 | $ 712.25 | 01-10-2025 | 259 | $ 02.46 | $ 637.14 | - | - | - | $ 01.27 | | $ 75.11 |
| 12-31-2024 | 141 | 2.75 | $ 387.75 | 01-10-2025 | 141 | $ 02.46 | $ 346.86 | - | - | - | $ 01.27 | | $ 40.89 |
| 12-31-2024 | 300 | 2.75 | $ 825.00 | 01-10-2025 | 300 | $ 02.46 | $ 738.00 | - | - | - | $ 01.27 | | $ 87.00 |
| 12-31-2024 | 300 | 2.75 | $ 825.00 | 01-10-2025 | 300 | $ 02.46 | $ 738.00 | - | - | - | $ 01.27 | | $ 87.00 |
| 12-31-2024 | 259 | 2.75 | $ 712.25 | 01-10-2025 | 259 | $ 02.46 | $ 637.14 | - | - | - | $ 01.27 | | $ 75.11 |
| 12-31-2024 | 41 | 2.75 | $ 112.75 | 01-10-2025 | 41 | $ 02.46 | $ 100.86 | - | - | - | $ 01.27 | | $ 11.89 |
| 12-31-2024 | 800 | 2.75 | $ 2,200.00 | 01-10-2025 | 800 | $ 02.46 | $ 1,968.00 | - | - | - | $ 01.27 | | $ 232.00 |
| 12-31-2024 | 159 | 2.75 | $ 437.25 | 01-10-2025 | 159 | $ 02.46 | $ 391.14 | - | - | - | $ 01.27 | | $ 46.11 |
| 12-31-2024 | 41 | 2.75 | $ 112.75 | 01-10-2025 | 41 | $ 02.46 | $ 100.86 | - | - | - | $ 01.27 | | $ 11.89 |
| 12-31-2024 | 400 | 2.75 | $ 1,100.00 | 01-10-2025 | 400 | $ 02.46 | $ 984.00 | - | - | - | $ 01.27 | | $ 116.00 |
| 12-31-2024 | 200 | 2.75 | $ 550.00 | 01-10-2025 | 200 | $ 02.46 | $ 492.00 | - | - | - | $ 01.27 | | $ 58.00 |
| 12-31-2024 | 159 | 2.75 | $ 437.25 | 01-10-2025 | 159 | $ 02.46 | $ 391.14 | - | - | - | $ 01.27 | | $ 46.11 |
| 12-31-2024 | 141 | 2.75 | $ 387.75 | 01-10-2025 | 141 | $ 02.46 | $ 346.86 | - | - | - | $ 01.27 | | $ 40.89 |
| 01-02-2025 | 2000 | 2.98 | $ 5,960.00 | 01-10-2025 | 2000 | $ 02.46 | $ 4,920.00 | - | - | - | $ 01.27 | | $ 1,040.00 |
| 01-02-2025 | 800 | 2.98 | $ 2,384.00 | 01-10-2025 | 800 | $ 02.46 | $ 1,968.00 | - | - | - | $ 01.27 | | $ 416.00 |
| 01-02-2025 | 900 | 2.98 | $ 2,682.00 | 01-10-2025 | 900 | $ 02.46 | $ 2,214.00 | - | - | - | $ 01.27 | | $ 468.00 |
| 01-02-2025 | 300 | 2.98 | $ 894.00 | 01-10-2025 | 300 | $ 02.46 | $ 738.00 | - | - | - | $ 01.27 | | $ 156.00 |
| 01-02-2025 | 600 | 2.98 | $ 1,788.00 | 01-10-2025 | 600 | $ 02.46 | $ 1,476.00 | - | - | - | $ 01.27 | | $ 312.00 |
| 01-02-2025 | 400 | 2.98 | $ 1,192.00 | 01-10-2025 | 400 | $ 02.46 | $ 984.00 | - | - | - | $ 01.27 | | $ 208.00 |
| 01-02-2025 | 1500 | 2.98 | $ 4,470.00 | 01-10-2025 | 1500 | $ 02.46 | $ 3,690.00 | - | - | - | $ 01.27 | | $ 780.00 |
| 01-02-2025 | 1135 | 2.98 | $ 3,382.30 | 01-10-2025 | 1135 | $ 02.46 | $ 2,792.10 | - | - | - | $ 01.27 | | $ 590.20 |
| 01-02-2025 | 865 | 2.98 | $ 2,577.70 | 01-10-2025 | 865 | $ 02.46 | $ 2,127.90 | - | - | - | $ 01.27 | | $ 449.80 |
| 01-02-2025 | 400 | 2.98 | $ 1,192.00 | 01-10-2025 | 400 | $ 02.46 | $ 984.00 | - | - | - | $ 01.27 | | $ 208.00 |
| 01-02-2025 | 300 | 2.98 | $ 894.00 | 01-10-2025 | 300 | $ 02.46 | $ 738.00 | - | - | - | $ 01.27 | | $ 156.00 |
| 01-02-2025 | 800 | 2.98 | $ 2,384.00 | 01-10-2025 | 800 | $ 02.46 | $ 1,968.00 | - | - | - | $ 01.27 | | $ 416.00 |
| 01-02-2025 | 2000 | 2.98 | $ 5,960.00 | 01-10-2025 | 2000 | $ 02.46 | $ 4,920.00 | - | - | - | $ 01.27 | | $ 1,040.00 |
| 01-02-2025 | 45 | 2.98 | $ 134.10 | 01-10-2025 | 45 | $ 02.47 | $ 111.15 | - | - | - | $ 01.27 | | $ 22.95 |
| 01-02-2025 | 290 | 2.98 | $ 864.20 | 01-10-2025 | 290 | $ 02.47 | $ 716.30 | - | - | - | $ 01.27 | | $ 147.90 |
| 01-02-2025 | 465 | 2.98 | $ 1,385.70 | 01-10-2025 | 465 | $ 02.46 | $ 1,143.90 | - | - | - | $ 01.27 | | $ 241.80 |
| 01-02-2025 | 101 | 2.98 | $ 300.98 | 01-10-2025 | 101 | $ 02.47 | $ 249.47 | - | - | - | $ 01.27 | | $ 51.51 |
| 01-02-2025 | 10 | 2.98 | $ 29.80 | 01-10-2025 | 10 | $ 02.47 | $ 24.70 | - | - | - | $ 01.27 | | $ 05.10 |
| 01-02-2025 | 2200 | 2.98 | $ 6,556.00 | 01-10-2025 | 2200 | $ 02.47 | $ 5,434.00 | - | - | - | $ 01.27 | | $ 1,122.00 |
| 01-02-2025 | 300 | 2.98 | $ 894.00 | 01-10-2025 | 300 | $ 02.47 | $ 741.00 | - | - | - | $ 01.27 | | $ 153.00 |
| 01-02-2025 | 24 | 2.98 | $ 71.52 | 01-10-2025 | 24 | $ 02.47 | $ 59.28 | - | - | - | $ 01.27 | | $ 12.24 |
| 01-02-2025 | 4000 | 2.98 | $ 11,920.00 | 01-10-2025 | 4000 | $ 02.47 | $ 9,880.00 | - | - | - | $ 01.27 | | $ 2,040.00 |
| 01-02-2025 | 10 | 2.98 | $ 29.80 | 01-10-2025 | 10 | $ 02.47 | $ 24.70 | - | - | - | $ 01.27 | | $ 05.10 |
| 01-02-2025 | 555 | 2.98 | $ 1,653.90 | 01-10-2025 | 555 | $ 02.47 | $ 1,370.85 | - | - | - | $ 01.27 | | $ 283.05 |
| 01-02-2025 | 100 | 2.96 | $ 296.00 | 01-10-2025 | 100 | $ 02.47 | $ 247.00 | - | - | - | $ 01.27 | | $ 49.00 |
| 01-02-2025 | 101 | 2.96 | $ 298.96 | 01-10-2025 | 101 | $ 02.47 | $ 249.47 | - | - | - | $ 01.27 | | $ 49.49 |
| 01-02-2025 | 99 | 2.96 | $ 293.04 | 01-10-2025 | 99 | $ 02.47 | $ 244.53 | - | - | - | $ 01.27 | | $ 48.51 |
| 01-02-2025 | 1 | 2.96 | $ 02.96 | 01-10-2025 | 1 | $ 02.47 | $ 02.47 | - | - | - | $ 01.27 | | $ 00.49 |
| 01-02-2025 | 99 | 2.96 | $ 293.04 | 01-10-2025 | 99 | $ 02.47 | $ 244.53 | - | - | - | $ 01.27 | | $ 48.51 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-02-2025 | 3 | 2.96 | $08.88 | 01-10-2025 | 3 | $02.47 | $07.41 | - | - | - | $01.27 | | $01.47 |
| 01-02-2025 | 4 | 2.96 | $11.84 | 01-10-2025 | 4 | $02.47 | $09.88 | - | - | - | $01.27 | | $01.96 |
| 01-02-2025 | 290 | 2.96 | $858.40 | 01-10-2025 | 290 | $02.47 | $716.30 | - | - | - | $01.27 | | $142.10 |
| 01-02-2025 | 6 | 2.96 | $17.76 | 01-10-2025 | 6 | $02.47 | $14.82 | - | - | - | $01.27 | | $02.94 |
| 01-02-2025 | 100 | 2.96 | $296.00 | 01-10-2025 | 100 | $02.47 | $247.00 | - | - | - | $01.27 | | $49.00 |
| 01-02-2025 | 4 | 2.96 | $11.84 | 01-10-2025 | 4 | $02.47 | $09.88 | - | - | - | $01.27 | | $01.96 |
| 01-02-2025 | 196 | 2.96 | $580.16 | 01-10-2025 | 196 | $02.47 | $484.12 | - | - | - | $01.27 | | $96.04 |
| 01-02-2025 | 200 | 2.96 | $592.00 | 01-10-2025 | 200 | $02.47 | $494.00 | - | - | - | $01.27 | | $98.00 |
| 01-02-2025 | 1 | 2.96 | $02.96 | 01-10-2025 | 1 | $02.47 | $02.47 | - | - | - | $01.27 | | $00.49 |
| 01-02-2025 | 905 | 2.96 | $2,678.80 | 01-10-2025 | 905 | $02.47 | $2,235.35 | - | - | - | $01.27 | | $443.45 |
| 01-02-2025 | 395 | 2.96 | $1,169.20 | 01-10-2025 | 395 | $02.47 | $975.65 | - | - | - | $01.27 | | $193.55 |
| 01-02-2025 | 169 | 2.96 | $500.24 | 01-10-2025 | 169 | $02.47 | $417.43 | - | - | - | $01.27 | | $82.81 |
| 01-02-2025 | 136 | 2.96 | $402.56 | 01-10-2025 | 136 | $02.47 | $335.92 | - | - | - | $01.27 | | $66.64 |
| 01-02-2025 | 595 | 2.96 | $1,761.20 | 01-10-2025 | 595 | $02.47 | $1,469.65 | - | - | - | $01.27 | | $291.55 |
| 01-02-2025 | 779 | 2.96 | $2,305.84 | 01-10-2025 | 779 | $02.47 | $1,924.13 | - | - | - | $01.27 | | $381.71 |
| 01-02-2025 | 200 | 2.96 | $592.00 | 01-10-2025 | 200 | $02.47 | $494.00 | - | - | - | $01.27 | | $98.00 |
| 01-02-2025 | 290 | 2.96 | $858.40 | 01-10-2025 | 290 | $02.47 | $716.30 | - | - | - | $01.27 | | $142.10 |
| 01-02-2025 | 31 | 2.96 | $91.76 | 01-10-2025 | 31 | $02.47 | $76.57 | - | - | - | $01.27 | | $15.19 |
| 01-02-2025 | 3 | 2.96 | $08.88 | 01-10-2025 | 3 | $02.47 | $07.41 | - | - | - | $01.27 | | $01.47 |
| 01-02-2025 | 293 | 2.96 | $867.28 | 01-10-2025 | 293 | $02.47 | $723.71 | - | - | - | $01.27 | | $143.57 |
| 01-02-2025 | 200 | 2.94 | $588.00 | 01-10-2025 | 200 | $02.47 | $494.00 | - | - | - | $01.27 | | $94.00 |
| 01-02-2025 | 175 | 2.94 | $514.50 | 01-10-2025 | 175 | $02.47 | $432.25 | - | - | - | $01.27 | | $82.25 |
| 01-02-2025 | 725 | 2.94 | $2,131.50 | 01-10-2025 | 725 | $02.47 | $1,790.75 | - | - | - | $01.27 | | $340.75 |
| 01-02-2025 | 300 | 2.93 | $879.00 | 01-10-2025 | 300 | $02.47 | $741.00 | - | - | - | $01.27 | | $138.00 |
| 01-02-2025 | 300 | 2.94 | $882.00 | 01-10-2025 | 300 | $02.47 | $741.00 | - | - | - | $01.27 | | $141.00 |
| 01-02-2025 | 400 | 2.94 | $1,176.00 | 01-10-2025 | 400 | $02.47 | $988.00 | - | - | - | $01.27 | | $188.00 |
| 01-02-2025 | 400 | 2.94 | $1,176.00 | 01-10-2025 | 400 | $02.47 | $988.00 | - | - | - | $01.27 | | $188.00 |
| 01-02-2025 | 600 | 2.94 | $1,764.00 | 01-10-2025 | 600 | $02.47 | $1,482.00 | - | - | - | $01.27 | | $282.00 |
| 01-02-2025 | 75 | 2.93 | $219.75 | 01-10-2025 | 75 | $02.47 | $185.25 | - | - | - | $01.27 | | $34.50 |
| 01-02-2025 | 25 | 2.93 | $73.25 | 01-10-2025 | 25 | $02.47 | $61.75 | - | - | - | $01.27 | | $11.50 |
| 01-02-2025 | 98 | 2.93 | $287.14 | 01-10-2025 | 98 | $02.47 | $242.06 | - | - | - | $01.27 | | $45.08 |
| 01-02-2025 | 1 | 2.93 | $02.93 | 01-10-2025 | 1 | $02.47 | $02.47 | - | - | - | $01.27 | | $00.46 |
| 01-02-2025 | 1376 | 2.93 | $4,031.68 | 01-10-2025 | 1376 | $02.47 | $3,398.72 | - | - | - | $01.27 | | $632.96 |
| 01-02-2025 | 300 | 2.93 | $879.00 | 01-10-2025 | 300 | $02.47 | $741.00 | - | - | - | $01.27 | | $138.00 |
| 01-02-2025 | 25 | 2.93 | $73.25 | 01-10-2025 | 25 | $02.47 | $61.75 | - | - | - | $01.27 | | $11.50 |
| 01-02-2025 | 208 | 2.96 | $615.68 | 01-10-2025 | 208 | $02.47 | $513.76 | - | - | - | $01.27 | | $101.92 |
| 01-02-2025 | 53 | 2.96 | $156.88 | 01-10-2025 | 53 | $02.47 | $130.91 | - | - | - | $01.27 | | $25.97 |
| 01-02-2025 | 2 | 2.96 | $05.92 | 01-10-2025 | 2 | $02.47 | $04.94 | - | - | - | $01.27 | | $00.98 |
| 01-02-2025 | 308 | 2.97 | $914.76 | 01-10-2025 | 308 | $02.47 | $760.76 | - | - | - | $01.27 | | $154.00 |
| 01-02-2025 | 92 | 2.97 | $273.24 | 01-10-2025 | 92 | $02.47 | $227.24 | - | - | - | $01.27 | | $46.00 |
| 01-02-2025 | 1075 | 2.97 | $3,192.75 | 01-10-2025 | 1075 | $02.47 | $2,655.25 | - | - | - | $01.27 | | $537.50 |
| 01-02-2025 | 100 | 2.97 | $297.00 | 01-10-2025 | 100 | $02.47 | $247.00 | - | - | - | $01.27 | | $50.00 |
| 01-02-2025 | 20 | 2.97 | $59.40 | 01-10-2025 | 20 | $02.47 | $49.40 | - | - | - | $01.27 | | $10.00 |
| 01-02-2025 | 305 | 2.97 | $905.85 | 01-10-2025 | 305 | $02.47 | $753.35 | - | - | - | $01.27 | | $152.50 |
| 01-02-2025 | 75 | 2.96 | $222.00 | 01-10-2025 | 75 | $02.47 | $185.25 | - | - | - | $01.27 | | $36.75 |
| 01-02-2025 | 1 | 2.96 | $02.96 | 01-10-2025 | 1 | $02.47 | $02.47 | - | - | - | $01.27 | | $00.49 |
| 01-02-2025 | 124 | 2.96 | $367.04 | 01-10-2025 | 124 | $02.47 | $306.28 | - | - | - | $01.27 | | $60.76 |
| 01-02-2025 | 93 | 2.97 | $276.21 | 01-10-2025 | 93 | $02.47 | $229.71 | - | - | - | $01.27 | | $46.50 |
| 01-02-2025 | 50 | 2.97 | $148.50 | 01-10-2025 | 50 | $02.47 | $123.50 | - | - | - | $01.27 | | $25.00 |
| 01-02-2025 | 1 | 2.97 | $02.97 | 01-10-2025 | 1 | $02.47 | $02.47 | - | - | - | $01.27 | | $00.50 |
| 01-02-2025 | 1 | 2.97 | $02.97 | 01-10-2025 | 1 | $02.47 | $02.47 | - | - | - | $01.27 | | $00.50 |
| 01-02-2025 | 100 | 2.97 | $297.00 | 01-10-2025 | 100 | $02.47 | $247.00 | - | - | - | $01.27 | | $50.00 |
| 01-02-2025 | 600 | 2.97 | $1,782.00 | 01-10-2025 | 600 | $02.47 | $1,482.00 | - | - | - | $01.27 | | $300.00 |
| 01-02-2025 | 20 | 2.97 | $59.40 | 01-10-2025 | 20 | $02.47 | $49.40 | - | - | - | $01.27 | | $10.00 |
| 01-02-2025 | 100 | 2.97 | $297.00 | 01-10-2025 | 100 | $02.47 | $247.00 | - | - | - | $01.27 | | $50.00 |
| 01-02-2025 | 2200 | 2.97 | $6,534.00 | 01-10-2025 | 2200 | $02.47 | $5,434.00 | - | - | - | $01.27 | | $1,100.00 |
| 01-02-2025 | 10 | 2.97 | $29.70 | 01-10-2025 | 10 | $02.47 | $24.70 | - | - | - | $01.27 | | $05.00 |
| 01-02-2025 | 1525 | 2.97 | $4,529.25 | 01-10-2025 | 1525 | $02.47 | $3,766.75 | - | - | - | $01.27 | | $762.50 |
| 01-02-2025 | 400 | 2.96 | $1,184.00 | 01-10-2025 | 400 | $02.47 | $988.00 | - | - | - | $01.27 | | $196.00 |
| 01-02-2025 | 95 | 2.97 | $282.15 | 01-10-2025 | 95 | $02.47 | $234.65 | - | - | - | $01.27 | | $47.50 |
| 01-02-2025 | 2 | 2.97 | $05.94 | 01-10-2025 | 2 | $02.47 | $04.94 | - | - | - | $01.27 | | $01.00 |
| 01-02-2025 | 5 | 2.97 | $14.85 | 01-10-2025 | 5 | $02.47 | $12.35 | - | - | - | $01.27 | | $02.50 |
| 01-02-2025 | 10 | 2.97 | $29.70 | 01-10-2025 | 10 | $02.47 | $24.70 | - | - | - | $01.27 | | $05.00 |
| 01-02-2025 | 1507 | 2.97 | $4,475.79 | 01-10-2025 | 1507 | $02.47 | $3,722.29 | - | - | - | $01.27 | | $753.50 |
| 01-02-2025 | 495 | 2.96 | $1,465.20 | 01-10-2025 | 495 | $02.47 | $1,222.65 | - | - | - | $01.27 | | $242.55 |
| 01-02-2025 | 5 | 2.96 | $14.80 | 01-10-2025 | 5 | $02.47 | $12.35 | - | - | - | $01.27 | | $02.45 |
| 01-02-2025 | 18 | 2.97 | $53.46 | 01-10-2025 | 18 | $02.47 | $44.46 | - | - | - | $01.27 | | $09.00 |
| 01-02-2025 | 43 | 2.96 | $127.28 | 01-10-2025 | 43 | $02.47 | $106.21 | - | - | - | $01.27 | | $21.07 |
| 01-02-2025 | 100 | 2.96 | $296.00 | 01-10-2025 | 100 | $02.47 | $247.00 | - | - | - | $01.27 | | $49.00 |
| 01-02-2025 | 100 | 2.96 | $296.00 | 01-10-2025 | 100 | $02.47 | $247.00 | - | - | - | $01.27 | | $49.00 |
| 01-02-2025 | 70 | 2.96 | $207.20 | 01-10-2025 | 70 | $02.47 | $172.90 | - | - | - | $01.27 | | $34.30 |
| 01-02-2025 | 87 | 2.96 | $257.52 | 01-10-2025 | 87 | $02.47 | $214.89 | - | - | - | $01.27 | | $42.63 |
| 01-02-2025 | 733 | 2.98 | $2,184.34 | 01-10-2025 | 733 | $02.47 | $1,810.51 | - | - | - | $01.27 | | $373.83 |
| 01-02-2025 | 1300 | 2.98 | $3,874.00 | 01-10-2025 | 1300 | $02.47 | $3,211.00 | - | - | - | $01.27 | | $663.00 |
| 01-02-2025 | 10 | 2.98 | $29.80 | 01-10-2025 | 10 | $02.47 | $24.70 | - | - | - | $01.27 | | $05.10 |
| 01-02-2025 | 157 | 2.98 | $467.86 | 01-10-2025 | 157 | $02.47 | $387.79 | - | - | - | $01.27 | | $80.07 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-02-2025 | 833 | 2.98 | $ 2,482.34 | 01-10-2025 | 833 | $ 02.47 | $ 2,057.51 | - | - | - | $ 01.27 | $ 424.83 |
| 01-02-2025 | 500 | 2.98 | $ 1,490.00 | 01-10-2025 | 500 | $ 02.47 | $ 1,235.00 | - | - | - | $ 01.27 | $ 255.00 |
| 01-02-2025 | 500 | 2.98 | $ 1,490.00 | 01-10-2025 | 500 | $ 02.47 | $ 1,235.00 | - | - | - | $ 01.27 | $ 255.00 |
| 01-02-2025 | 100 | 2.98 | $ 298.00 | 01-10-2025 | 100 | $ 02.47 | $ 247.00 | - | - | - | $ 01.27 | $ 51.00 |
| 01-02-2025 | 267 | 2.98 | $ 795.66 | 01-10-2025 | 267 | $ 02.47 | $ 659.49 | - | - | - | $ 01.27 | $ 136.17 |
| 01-02-2025 | 500 | 2.98 | $ 1,490.00 | 01-10-2025 | 500 | $ 02.47 | $ 1,235.00 | - | - | - | $ 01.27 | $ 255.00 |
| 01-02-2025 | 1400 | 2.98 | $ 4,172.00 | 01-10-2025 | 1400 | $ 02.47 | $ 3,458.00 | - | - | - | $ 01.27 | $ 714.00 |
| 01-02-2025 | 100 | 2.98 | $ 298.00 | 01-10-2025 | 100 | $ 02.47 | $ 247.00 | - | - | - | $ 01.27 | $ 51.00 |
| 01-02-2025 | 1283 | 2.98 | $ 3,823.34 | 01-08-2025 | 1283 | $ 02.66 | $ 3,412.78 | - | - | - | $ 01.27 | $ 410.56 |
| 01-02-2025 | 1000 | 2.98 | $ 2,980.00 | 01-10-2025 | 1000 | $ 02.47 | $ 2,470.00 | - | - | - | $ 01.27 | $ 510.00 |
| 01-02-2025 | 50 | 2.98 | $ 149.00 | 01-10-2025 | 50 | $ 02.47 | $ 123.50 | - | - | - | $ 01.27 | $ 25.50 |
| 01-02-2025 | 100 | 2.98 | $ 298.00 | 01-10-2025 | 100 | $ 02.47 | $ 247.00 | - | - | - | $ 01.27 | $ 51.00 |
| 01-02-2025 | 1167 | 2.98 | $ 3,477.66 | 01-10-2025 | 1167 | $ 02.47 | $ 2,882.49 | - | - | - | $ 01.27 | $ 595.17 |
| 01-02-2025 | 2366 | 2.98 | $ 7,050.68 | 01-08-2025 | 2366 | $ 02.66 | $ 6,293.56 | - | - | - | $ 01.27 | $ 757.12 |
| 01-02-2025 | 1234 | 2.98 | $ 3,677.32 | 01-08-2025 | 1234 | $ 02.66 | $ 3,282.44 | - | - | - | $ 01.27 | $ 394.88 |
| 01-02-2025 | 833 | 2.98 | $ 2,482.34 | 01-08-2025 | 833 | $ 02.66 | $ 2,215.78 | - | - | - | $ 01.27 | $ 266.56 |
| 01-02-2025 | 3967 | 2.98 | $ 11,821.66 | 01-08-2025 | 3967 | $ 02.66 | $ 10,552.22 | - | - | - | $ 01.27 | $ 1,269.44 |
| 01-02-2025 | 874 | 2.98 | $ 2,604.52 | 01-08-2025 | 874 | $ 02.66 | $ 2,324.84 | - | - | - | $ 01.27 | $ 279.68 |
| 01-02-2025 | 233 | 2.98 | $ 694.34 | 01-08-2025 | 233 | $ 02.66 | $ 619.78 | - | - | - | $ 01.27 | $ 74.56 |
| 01-02-2025 | 493 | 2.98 | $ 1,469.14 | 01-08-2025 | 493 | $ 02.66 | $ 1,311.38 | - | - | - | $ 01.27 | $ 157.76 |
| 01-30-2025 | 155 | 2.08 | $ 322.40 | 02-25-2025 | 155 | $ 01.76 | $ 272.80 | 155 | - | $ 01.27 | $ 49.60 | $ 49.60 |
| 01-30-2025 | 345 | 2.08 | $ 717.60 | 02-25-2025 | 345 | $ 01.76 | $ 607.20 | 345 | - | $ 01.27 | $ 110.40 | $ 110.40 |
| 01-30-2025 | 500 | 2.08 | $ 1,040.00 | 02-25-2025 | 500 | $ 01.76 | $ 880.00 | 500 | - | $ 01.27 | $ 160.00 | $ 160.00 |
| 01-30-2025 | 500 | 2.08 | $ 1,040.00 | 02-25-2025 | 500 | $ 01.76 | $ 880.00 | 500 | - | $ 01.27 | $ 160.00 | $ 160.00 |
| 01-30-2025 | 120 | 2.08 | $ 249.60 | 02-25-2025 | 120 | $ 01.76 | $ 211.20 | 120 | - | $ 01.27 | $ 38.40 | $ 38.40 |
| 01-30-2025 | 580 | 2.08 | $ 1,206.40 | 02-25-2025 | 580 | $ 01.76 | $ 1,020.80 | 580 | - | $ 01.27 | $ 185.60 | $ 185.60 |
| 01-30-2025 | 100 | 2.08 | $ 208.00 | 02-25-2025 | 100 | $ 01.76 | $ 176.00 | 100 | - | $ 01.27 | $ 32.00 | $ 32.00 |
| 01-30-2025 | 2700 | 2.08 | $ 5,616.00 | 02-25-2025 | 2700 | $ 01.76 | $ 4,752.00 | 2700 | - | $ 01.27 | $ 864.00 | $ 864.00 |
| 01-30-2025 | 5000 | 2.09 | $ 10,450.00 | 02-25-2025 | 5000 | $ 01.76 | $ 8,800.00 | 5000 | - | $ 01.27 | $ 1,650.00 | $ 1,650.00 |
| 01-30-2025 | 800 | 2.14 | $ 1,712.00 | 02-25-2025 | 800 | $ 01.76 | $ 1,408.00 | 800 | - | $ 01.27 | $ 304.00 | $ 304.00 |
| 01-30-2025 | 1200 | 2.14 | $ 2,568.00 | 02-25-2025 | 1200 | $ 01.76 | $ 2,112.00 | 1200 | - | $ 01.27 | $ 456.00 | $ 456.00 |
| 01-30-2025 | 1800 | 2.14 | $ 3,852.00 | 02-25-2025 | 1800 | $ 01.76 | $ 3,168.00 | 1800 | - | $ 01.27 | $ 684.00 | $ 684.00 |
| 01-30-2025 | 140 | 2.14 | $ 299.60 | 02-07-2025 | 140 | $ 02.03 | $ 284.20 | 140 | - | $ 01.27 | $ 15.40 | $ 15.40 |
| 01-30-2025 | 100 | 2.14 | $ 214.00 | 02-07-2025 | 100 | $ 02.03 | $ 203.00 | 100 | - | $ 01.27 | $ 11.00 | $ 11.00 |
| 01-30-2025 | 960 | 2.14 | $ 2,054.40 | 02-25-2025 | 960 | $ 01.76 | $ 1,689.60 | 960 | - | $ 01.27 | $ 364.80 | $ 364.80 |
| 01-30-2025 | 663 | 2.14 | $ 1,418.82 | 02-07-2025 | 663 | $ 02.03 | $ 1,345.89 | 663 | - | $ 01.27 | $ 72.93 | $ 72.93 |
| 01-30-2025 | 100 | 2.14 | $ 214.00 | 02-07-2025 | 100 | $ 02.03 | $ 203.00 | 100 | - | $ 01.27 | $ 11.00 | $ 11.00 |
| 01-30-2025 | 1400 | 2.14 | $ 2,996.00 | 02-07-2025 | 1400 | $ 02.03 | $ 2,842.00 | 1400 | - | $ 01.27 | $ 154.00 | $ 154.00 |
| 01-30-2025 | 1477 | 2.14 | $ 3,160.78 | 02-07-2025 | 1477 | $ 02.03 | $ 2,998.31 | 1477 | - | $ 01.27 | $ 162.47 | $ 162.47 |
| 01-30-2025 | 1360 | 2.14 | $ 2,910.40 | 02-07-2025 | 1360 | $ 02.03 | $ 2,760.80 | 1360 | - | $ 01.27 | $ 149.60 | $ 149.60 |
| 02-05-2025 | 2843 | 2.56 | $ 7,278.08 | 02-07-2025 | 2843 | $ 02.03 | $ 5,771.29 | 2843 | - | $ 01.27 | $ 1,506.79 | $ 1,506.79 |
| 02-05-2025 | 120 | 2.56 | $ 307.20 | 02-07-2025 | 120 | $ 02.03 | $ 243.60 | 120 | - | $ 01.27 | $ 63.60 | $ 63.60 |
| 02-05-2025 | 1300 | 2.56 | $ 3,328.00 | 02-07-2025 | 1300 | $ 02.03 | $ 2,639.00 | 1300 | - | $ 01.27 | $ 689.00 | $ 689.00 |
| 02-05-2025 | 3237 | 2.56 | $ 8,286.72 | 02-07-2025 | 3237 | $ 02.03 | $ 6,571.11 | 3237 | - | $ 01.27 | $ 1,715.61 | $ 1,715.61 |
| 02-05-2025 | 180 | 2.56 | $ 460.80 | 02-07-2025 | 180 | $ 02.03 | $ 365.40 | 180 | - | $ 01.27 | $ 95.40 | $ 95.40 |
| 02-05-2025 | 300 | 2.56 | $ 768.00 | 02-07-2025 | 300 | $ 02.03 | $ 609.00 | 300 | - | $ 01.27 | $ 159.00 | $ 159.00 |
| 02-05-2025 | 200 | 2.56 | $ 512.00 | 02-07-2025 | 200 | $ 02.03 | $ 406.00 | 200 | - | $ 01.27 | $ 106.00 | $ 106.00 |
| 02-05-2025 | 200 | 2.56 | $ 512.00 | 02-07-2025 | 200 | $ 02.03 | $ 406.00 | 200 | - | $ 01.27 | $ 106.00 | $ 106.00 |
| 02-05-2025 | 7 | 2.56 | $ 17.92 | 02-07-2025 | 7 | $ 02.03 | $ 14.21 | 7 | - | $ 01.27 | $ 03.71 | $ 03.71 |
| 02-05-2025 | 116 | 2.56 | $ 296.96 | 02-07-2025 | 116 | $ 02.03 | $ 235.48 | 116 | - | $ 01.27 | $ 61.48 | $ 61.48 |
| 02-05-2025 | 84 | 2.56 | $ 215.04 | 02-07-2025 | 84 | $ 02.03 | $ 170.52 | 84 | - | $ 01.27 | $ 44.52 | $ 44.52 |
| 02-05-2025 | 15 | 2.56 | $ 38.40 | 02-07-2025 | 15 | $ 02.03 | $ 30.45 | 15 | - | $ 01.27 | $ 07.95 | $ 07.95 |
| 02-05-2025 | 1 | 2.56 | $ 02.56 | 02-07-2025 | 1 | $ 02.03 | $ 02.03 | 1 | - | $ 01.27 | $ 00.53 | $ 00.53 |
| 02-05-2025 | 100 | 2.56 | $ 256.00 | 02-07-2025 | 100 | $ 02.03 | $ 203.00 | 100 | - | $ 01.27 | $ 53.00 | $ 53.00 |
| 02-05-2025 | 84 | 2.56 | $ 215.04 | 02-07-2025 | 84 | $ 02.03 | $ 170.52 | 84 | - | $ 01.27 | $ 44.52 | $ 44.52 |
| 02-05-2025 | 113 | 2.56 | $ 289.28 | 02-07-2025 | 113 | $ 02.03 | $ 229.39 | 113 | - | $ 01.27 | $ 59.89 | $ 59.89 |
| 02-05-2025 | 100 | 2.56 | $ 256.00 | 02-07-2025 | 100 | $ 02.03 | $ 203.00 | 100 | - | $ 01.27 | $ 53.00 | $ 53.00 |
| 02-05-2025 | 700 | 2.56 | $ 1,792.00 | 02-07-2025 | 700 | $ 02.03 | $ 1,421.00 | 700 | - | $ 01.27 | $ 371.00 | $ 371.00 |
| 02-05-2025 | 300 | 2.56 | $ 768.00 | 02-07-2025 | 300 | $ 02.03 | $ 609.00 | 300 | - | $ 01.27 | $ 159.00 | $ 159.00 |
| 02-05-2025 | 187 | 2.54 | $ 474.98 | 02-07-2025 | 187 | $ 02.03 | $ 379.61 | 187 | - | $ 01.27 | $ 95.37 | $ 95.37 |
| 02-05-2025 | 1 | 2.54 | $ 02.54 | 02-07-2025 | 1 | $ 02.03 | $ 02.03 | 1 | - | $ 01.27 | $ 00.51 | $ 00.51 |
| 02-05-2025 | 1900 | 2.54 | $ 4,826.00 | 02-07-2025 | 1900 | $ 02.03 | $ 3,857.00 | 1900 | - | $ 01.27 | $ 969.00 | $ 969.00 |
| 02-05-2025 | 17 | 2.54 | $ 43.18 | 02-07-2025 | 17 | $ 02.03 | $ 34.51 | 17 | - | $ 01.27 | $ 08.67 | $ 08.67 |
| 02-05-2025 | 500 | 2.54 | $ 1,270.00 | 02-07-2025 | 500 | $ 02.03 | $ 1,015.00 | 500 | - | $ 01.27 | $ 255.00 | $ 255.00 |
| 02-05-2025 | 1095 | 2.54 | $ 2,781.30 | 02-07-2025 | 1095 | $ 02.03 | $ 2,222.85 | 1095 | - | $ 01.27 | $ 558.45 | $ 558.45 |
| 02-05-2025 | 1478 | 2.54 | $ 3,754.12 | 02-07-2025 | 1478 | $ 02.04 | $ 3,015.12 | 1478 | - | $ 01.27 | $ 739.00 | $ 739.00 |
| 02-05-2025 | 1600 | 2.54 | $ 4,064.00 | 02-07-2025 | 1600 | $ 02.04 | $ 3,264.00 | 1600 | - | $ 01.27 | $ 800.00 | $ 800.00 |
| 02-05-2025 | 600 | 2.54 | $ 1,524.00 | 02-07-2025 | 600 | $ 02.04 | $ 1,224.00 | 600 | - | $ 01.27 | $ 300.00 | $ 300.00 |
| 02-05-2025 | 8 | 2.54 | $ 20.32 | 02-07-2025 | 8 | $ 02.03 | $ 16.24 | 8 | - | $ 01.27 | $ 04.08 | $ 04.08 |
| 02-05-2025 | 1000 | 2.54 | $ 2,540.00 | 02-07-2025 | 1000 | $ 02.03 | $ 2,030.00 | 1000 | - | $ 01.27 | $ 510.00 | $ 510.00 |
| 02-05-2025 | 100 | 2.54 | $ 254.00 | 02-07-2025 | 100 | $ 02.03 | $ 203.00 | 100 | - | $ 01.27 | $ 51.00 | $ 51.00 |
| 02-05-2025 | 340 | 2.54 | $ 863.60 | 02-07-2025 | 340 | $ 02.03 | $ 690.20 | 340 | - | $ 01.27 | $ 173.40 | $ 173.40 |
| 02-05-2025 | 300 | 2.54 | $ 762.00 | 02-07-2025 | 300 | $ 02.03 | $ 609.00 | 300 | - | $ 01.27 | $ 153.00 | $ 153.00 |
| 02-05-2025 | 1 | 2.54 | $ 02.54 | 02-07-2025 | 1 | $ 02.03 | $ 02.03 | 1 | - | $ 01.27 | $ 00.51 | $ 00.51 |
| 02-05-2025 | 400 | 2.54 | $ 1,016.00 | 02-07-2025 | 400 | $ 02.03 | $ 812.00 | 400 | - | $ 01.27 | $ 204.00 | $ 204.00 |
| 02-05-2025 | 60 | 2.54 | $ 152.40 | 02-07-2025 | 60 | $ 02.03 | $ 121.80 | 60 | - | $ 01.27 | $ 30.60 | $ 30.60 |

| 02-05-2025 | 113 | 2.54 | $ 287.02 | 02-07-2025 | 113 | $ 02.03 | $ 229.39 | 113 | - | $ 01.27 | $ 57.63 | $ 57.63 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-05-2025 | 300 | 2.54 | $ 762.00 | 02-07-2025 | 300 | $ 02.04 | $ 612.00 | 300 | - | $ 01.27 | $ 150.00 | $ 150.00 |
| 02-05-2025 | 1420 | 2.54 | $ 3,606.80 | 02-07-2025 | 1420 | $ 02.04 | $ 2,896.80 | 1420 | - | $ 01.27 | $ 710.00 | $ 710.00 |
| 02-05-2025 | 800 | 2.54 | $ 2,032.00 | 02-07-2025 | 800 | $ 02.04 | $ 1,632.00 | 800 | - | $ 01.27 | $ 400.00 | $ 400.00 |
| 02-05-2025 | 100 | 2.54 | $ 254.00 | 02-07-2025 | 100 | $ 02.04 | $ 204.00 | 100 | - | $ 01.27 | $ 50.00 | $ 50.00 |
| 02-05-2025 | 158 | 2.54 | $ 401.32 | 02-07-2025 | 158 | $ 02.04 | $ 322.32 | 158 | - | $ 01.27 | $ 79.00 | $ 79.00 |
| 02-05-2025 | 122 | 2.54 | $ 309.88 | 02-07-2025 | 122 | $ 02.04 | $ 248.88 | 122 | - | $ 01.27 | $ 61.00 | $ 61.00 |
| 02-05-2025 | 20 | 2.54 | $ 50.80 | 02-07-2025 | 20 | $ 02.04 | $ 40.80 | 20 | - | $ 01.27 | $ 10.00 | $ 10.00 |
| 02-05-2025 | 100 | 2.54 | $ 254.00 | 02-07-2025 | 100 | $ 02.04 | $ 204.00 | 100 | - | $ 01.27 | $ 50.00 | $ 50.00 |
| 02-05-2025 | 580 | 2.54 | $ 1,473.20 | 02-07-2025 | 580 | $ 02.04 | $ 1,183.20 | 580 | - | $ 01.27 | $ 290.00 | $ 290.00 |
| 02-05-2025 | 700 | 2.54 | $ 1,778.00 | 02-07-2025 | 700 | $ 02.04 | $ 1,428.00 | 700 | - | $ 01.27 | $ 350.00 | $ 350.00 |
| 02-05-2025 | 1912 | 2.54 | $ 4,856.48 | 02-07-2025 | 1912 | $ 02.04 | $ 3,900.48 | 1912 | - | $ 01.27 | $ 956.00 | $ 956.00 |
| 02-05-2025 | 600 | 2.54 | $ 1,524.00 | 02-07-2025 | 600 | $ 02.04 | $ 1,224.00 | 600 | - | $ 01.27 | $ 300.00 | $ 300.00 |
| 02-05-2025 | 500 | 2.54 | $ 1,270.00 | 02-07-2025 | 500 | $ 02.04 | $ 1,020.00 | 500 | - | $ 01.27 | $ 250.00 | $ 250.00 |
| 02-05-2025 | 208 | 2.54 | $ 528.32 | 02-07-2025 | 208 | $ 02.04 | $ 424.32 | 208 | - | $ 01.27 | $ 104.00 | $ 104.00 |
| 02-05-2025 | 1200 | 2.54 | $ 3,048.00 | 02-07-2025 | 1200 | $ 02.04 | $ 2,448.00 | 1200 | - | $ 01.27 | $ 600.00 | $ 600.00 |
| 02-05-2025 | 100 | 2.54 | $ 254.00 | 02-07-2025 | 100 | $ 02.04 | $ 204.00 | 100 | - | $ 01.27 | $ 50.00 | $ 50.00 |
| 02-05-2025 | 400 | 2.54 | $ 1,016.00 | 02-07-2025 | 400 | $ 02.04 | $ 816.00 | 400 | - | $ 01.27 | $ 200.00 | $ 200.00 |
| 02-05-2025 | 1080 | 2.54 | $ 2,743.20 | 02-07-2025 | 1080 | $ 02.04 | $ 2,203.20 | 1080 | - | $ 01.27 | $ 540.00 | $ 540.00 |
| 02-05-2025 | 50 | 2.55 | $ 127.50 | 02-07-2025 | 50 | $ 02.04 | $ 102.00 | 50 | - | $ 01.27 | $ 25.50 | $ 25.50 |
| 02-05-2025 | 3 | 2.55 | $ 07.65 | 02-07-2025 | 3 | $ 02.04 | $ 06.12 | 3 | - | $ 01.27 | $ 01.53 | $ 01.53 |
| 02-05-2025 | 938 | 2.55 | $ 2,391.90 | 02-07-2025 | 938 | $ 02.04 | $ 1,913.52 | 938 | - | $ 01.27 | $ 478.38 | $ 478.38 |
| 02-05-2025 | 5 | 2.55 | $ 12.75 | 02-07-2025 | 5 | $ 02.04 | $ 10.20 | 5 | - | $ 01.27 | $ 02.55 | $ 02.55 |
| 02-05-2025 | 3 | 2.55 | $ 07.65 | 02-07-2025 | 3 | $ 02.04 | $ 06.12 | 3 | - | $ 01.27 | $ 01.53 | $ 01.53 |
| 02-05-2025 | 862 | 2.55 | $ 2,198.10 | 02-07-2025 | 862 | $ 02.04 | $ 1,758.48 | 862 | - | $ 01.27 | $ 439.62 | $ 439.62 |
| 02-05-2025 | 25 | 2.55 | $ 63.75 | 02-07-2025 | 25 | $ 02.04 | $ 51.00 | 25 | - | $ 01.27 | $ 12.75 | $ 12.75 |
| 02-05-2025 | 1 | 2.55 | $ 02.55 | 02-07-2025 | 1 | $ 02.04 | $ 02.04 | 1 | - | $ 01.27 | $ 00.51 | $ 00.51 |
| 02-05-2025 | 13 | 2.55 | $ 33.15 | 02-07-2025 | 13 | $ 02.04 | $ 26.52 | 13 | - | $ 01.27 | $ 06.63 | $ 06.63 |
| 02-05-2025 | 100 | 2.55 | $ 255.00 | 02-07-2025 | 100 | $ 02.04 | $ 204.00 | 100 | - | $ 01.27 | $ 51.00 | $ 51.00 |
| 02-05-2025 | 176 | 2.56 | $ 450.56 | 02-07-2025 | 176 | $ 02.04 | $ 359.04 | 176 | - | $ 01.27 | $ 91.52 | $ 91.52 |
| 02-05-2025 | 124 | 2.56 | $ 317.44 | 02-07-2025 | 124 | $ 02.04 | $ 252.96 | 124 | - | $ 01.27 | $ 64.48 | $ 64.48 |
| 02-05-2025 | 576 | 2.56 | $ 1,474.56 | 02-07-2025 | 576 | $ 02.04 | $ 1,175.04 | 576 | - | $ 01.27 | $ 299.52 | $ 299.52 |
| 02-05-2025 | 100 | 2.56 | $ 256.00 | 02-07-2025 | 100 | $ 02.04 | $ 204.00 | 100 | - | $ 01.27 | $ 52.00 | $ 52.00 |
| 02-05-2025 | 124 | 2.56 | $ 317.44 | 02-07-2025 | 124 | $ 02.04 | $ 252.96 | 124 | - | $ 01.27 | $ 64.48 | $ 64.48 |
| 02-05-2025 | 900 | 2.56 | $ 2,304.00 | 02-07-2025 | 900 | $ 02.04 | $ 1,836.00 | 900 | - | $ 01.27 | $ 468.00 | $ 468.00 |
| 02-05-2025 | 200 | 2.55 | $ 510.00 | 02-07-2025 | 200 | $ 02.04 | $ 408.00 | 200 | - | $ 01.27 | $ 102.00 | $ 102.00 |
| 02-05-2025 | 700 | 2.55 | $ 1,785.00 | 02-07-2025 | 700 | $ 02.04 | $ 1,428.00 | 700 | - | $ 01.27 | $ 357.00 | $ 357.00 |
| 02-05-2025 | 800 | 2.55 | $ 2,040.00 | 02-07-2025 | 800 | $ 02.04 | $ 1,632.00 | 800 | - | $ 01.27 | $ 408.00 | $ 408.00 |
| 02-05-2025 | 300 | 2.55 | $ 765.00 | 02-07-2025 | 300 | $ 02.04 | $ 612.00 | 300 | - | $ 01.27 | $ 153.00 | $ 153.00 |
| 02-05-2025 | 680 | 2.6 | $ 1,768.00 | 02-07-2025 | 680 | $ 02.04 | $ 1,387.20 | 680 | - | $ 01.27 | $ 380.80 | $ 380.80 |
| 02-05-2025 | 700 | 2.6 | $ 1,820.00 | 02-07-2025 | 700 | $ 02.04 | $ 1,428.00 | 700 | - | $ 01.27 | $ 392.00 | $ 392.00 |
| 02-05-2025 | 600 | 2.6 | $ 1,560.00 | 02-07-2025 | 600 | $ 02.04 | $ 1,224.00 | 600 | - | $ 01.27 | $ 336.00 | $ 336.00 |
| 02-05-2025 | 20 | 2.6 | $ 52.00 | 02-07-2025 | 20 | $ 02.04 | $ 40.80 | 20 | - | $ 01.27 | $ 11.20 | $ 11.20 |
| 02-05-2025 | 3000 | 2.6 | $ 7,800.00 | 02-07-2025 | 3000 | $ 02.04 | $ 6,120.00 | 3000 | - | $ 01.27 | $ 1,680.00 | $ 1,680.00 |
| 02-05-2025 | 2762 | 2.6 | $ 7,181.20 | 02-07-2025 | 2762 | $ 02.04 | $ 5,634.48 | 2762 | - | $ 01.27 | $ 1,546.72 | $ 1,546.72 |
| 02-05-2025 | 100 | 2.59 | $ 259.00 | 02-07-2025 | 100 | $ 02.04 | $ 204.00 | 100 | - | $ 01.27 | $ 55.00 | $ 55.00 |
| 02-05-2025 | 1138 | 2.59 | $ 2,947.42 | 02-07-2025 | 1138 | $ 02.04 | $ 2,321.52 | 1138 | - | $ 01.27 | $ 625.90 | $ 625.90 |
| 02-05-2025 | 162 | 2.59 | $ 419.58 | 02-07-2025 | 162 | $ 02.04 | $ 330.48 | 162 | - | $ 01.27 | $ 89.10 | $ 89.10 |
| 02-05-2025 | 107 | 2.59 | $ 277.13 | 02-07-2025 | 107 | $ 02.04 | $ 218.28 | 107 | - | $ 01.27 | $ 58.85 | $ 58.85 |
| 02-05-2025 | 62 | 2.59 | $ 160.58 | 02-07-2025 | 62 | $ 02.04 | $ 126.48 | 62 | - | $ 01.27 | $ 34.10 | $ 34.10 |
| 02-05-2025 | 23 | 2.59 | $ 59.57 | 02-07-2025 | 23 | $ 02.04 | $ 46.92 | 23 | - | $ 01.27 | $ 12.65 | $ 12.65 |
| 02-05-2025 | 26 | 2.59 | $ 67.34 | 02-07-2025 | 26 | $ 02.04 | $ 53.04 | 26 | - | $ 01.27 | $ 14.30 | $ 14.30 |
| 02-05-2025 | 200 | 2.59 | $ 518.00 | 02-07-2025 | 200 | $ 02.04 | $ 408.00 | 200 | - | $ 01.27 | $ 110.00 | $ 110.00 |
| 02-05-2025 | 120 | 2.59 | $ 310.80 | 02-07-2025 | 120 | $ 02.04 | $ 244.80 | 120 | - | $ 01.27 | $ 66.00 | $ 66.00 |
| 02-05-2025 | 200 | 2.6 | $ 520.00 | 02-07-2025 | 200 | $ 02.04 | $ 408.00 | 200 | - | $ 01.27 | $ 112.00 | $ 112.00 |
| 02-05-2025 | 100 | 2.6 | $ 260.00 | 02-07-2025 | 100 | $ 02.04 | $ 204.00 | 100 | - | $ 01.27 | $ 56.00 | $ 56.00 |
| 02-05-2025 | 200 | 2.57 | $ 514.00 | 02-07-2025 | 200 | $ 02.04 | $ 408.00 | 200 | - | $ 01.27 | $ 106.00 | $ 106.00 |
| 02-05-2025 | 626 | 2.58 | $ 1,615.08 | 02-07-2025 | 626 | $ 02.04 | $ 1,277.04 | 626 | - | $ 01.27 | $ 338.04 | $ 338.04 |
| 02-05-2025 | 274 | 2.58 | $ 706.92 | 02-07-2025 | 274 | $ 02.04 | $ 558.96 | 274 | - | $ 01.27 | $ 147.96 | $ 147.96 |
| 02-05-2025 | 200 | 2.58 | $ 516.00 | 02-07-2025 | 200 | $ 02.04 | $ 408.00 | 200 | - | $ 01.27 | $ 108.00 | $ 108.00 |
| 02-05-2025 | 925 | 2.58 | $ 2,386.50 | 02-07-2025 | 925 | $ 02.04 | $ 1,887.00 | 925 | - | $ 01.27 | $ 499.50 | $ 499.50 |
| 02-05-2025 | 1 | 2.58 | $ 02.58 | 02-07-2025 | 1 | $ 02.04 | $ 02.04 | 1 | - | $ 01.27 | $ 00.54 | $ 00.54 |
| 02-05-2025 | 400 | 2.58 | $ 1,032.00 | 02-07-2025 | 400 | $ 02.04 | $ 816.00 | 400 | - | $ 01.27 | $ 216.00 | $ 216.00 |
| 02-05-2025 | 374 | 2.58 | $ 964.92 | 02-07-2025 | 374 | $ 02.04 | $ 762.96 | 374 | - | $ 01.27 | $ 201.96 | $ 201.96 |
| 02-05-2025 | 825 | 2.58 | $ 2,128.50 | 02-07-2025 | 825 | $ 02.04 | $ 1,683.00 | 825 | - | $ 01.27 | $ 445.50 | $ 445.50 |
| 02-05-2025 | 100 | 2.58 | $ 258.00 | 02-07-2025 | 100 | $ 02.04 | $ 204.00 | 100 | - | $ 01.27 | $ 54.00 | $ 54.00 |
| 02-05-2025 | 200 | 2.58 | $ 516.00 | 02-07-2025 | 200 | $ 02.04 | $ 408.00 | 200 | - | $ 01.27 | $ 108.00 | $ 108.00 |
| 02-05-2025 | 75 | 2.58 | $ 193.50 | 02-07-2025 | 75 | $ 02.04 | $ 153.00 | 75 | - | $ 01.27 | $ 40.50 | $ 40.50 |
| 02-05-2025 | 100 | 2.58 | $ 258.00 | 02-07-2025 | 100 | $ 02.04 | $ 204.00 | 100 | - | $ 01.27 | $ 54.00 | $ 54.00 |
| 02-05-2025 | 1125 | 2.58 | $ 2,902.50 | 02-07-2025 | 1125 | $ 02.04 | $ 2,295.00 | 1125 | - | $ 01.27 | $ 607.50 | $ 607.50 |
| 02-05-2025 | 575 | 2.58 | $ 1,483.50 | 02-07-2025 | 575 | $ 02.04 | $ 1,173.00 | 575 | - | $ 01.27 | $ 310.50 | $ 310.50 |
| 02-05-2025 | 1000 | 2.58 | $ 2,580.00 | 02-07-2025 | 1000 | $ 02.04 | $ 2,040.00 | 1000 | - | $ 01.27 | $ 540.00 | $ 540.00 |
| 02-05-2025 | 300 | 2.56 | $ 768.00 | 02-07-2025 | 300 | $ 02.04 | $ 612.00 | 300 | - | $ 01.27 | $ 156.00 | $ 156.00 |
| 02-05-2025 | 89 | 2.56 | $ 227.84 | 02-07-2025 | 89 | $ 02.04 | $ 181.56 | 89 | - | $ 01.27 | $ 46.28 | $ 46.28 |
| 02-05-2025 | 333 | 2.56 | $ 852.48 | 02-07-2025 | 333 | $ 02.04 | $ 679.32 | 333 | - | $ 01.27 | $ 173.16 | $ 173.16 |
| 02-05-2025 | 3 | 2.56 | $ 07.68 | 02-07-2025 | 3 | $ 02.04 | $ 06.12 | 3 | - | $ 01.27 | $ 01.56 | $ 01.56 |

| 02-05-2025 | 100 | 2.56 | $ 256.00 | 02-07-2025 | 100 | $ 02.04 | $ 204.00 | 100 | - | $ 01.27 | $ 52.00 | $ 52.00 |
| 02-05-2025 | 200 | 2.56 | $ 512.00 | 02-07-2025 | 200 | $ 02.04 | $ 408.00 | 200 | - | $ 01.27 | $ 104.00 | $ 104.00 |
| 02-05-2025 | 300 | 2.56 | $ 768.00 | 02-07-2025 | 300 | $ 02.04 | $ 612.00 | 300 | - | $ 01.27 | $ 156.00 | $ 156.00 |
| 02-05-2025 | 1300 | 2.56 | $ 3,328.00 | 02-07-2025 | 1300 | $ 02.04 | $ 2,652.00 | 1300 | - | $ 01.27 | $ 676.00 | $ 676.00 |
| 02-05-2025 | 1300 | 2.56 | $ 3,328.00 | 02-07-2025 | 1300 | $ 02.04 | $ 2,652.00 | 1300 | - | $ 01.27 | $ 676.00 | $ 676.00 |
| 02-05-2025 | 575 | 2.56 | $ 1,472.00 | 02-07-2025 | 575 | $ 02.04 | $ 1,173.00 | 575 | - | $ 01.27 | $ 299.00 | $ 299.00 |
| 02-05-2025 | 500 | 2.56 | $ 1,280.00 | 02-07-2025 | 500 | $ 02.04 | $ 1,020.00 | 500 | - | $ 01.27 | $ 260.00 | $ 260.00 |
| 02-05-2025 | 89 | 2.59 | $ 230.51 | 02-07-2025 | 89 | $ 02.04 | $ 181.56 | 89 | - | $ 01.27 | $ 48.95 | $ 48.95 |
| 02-05-2025 | 11 | 2.59 | $ 28.49 | 02-07-2025 | 11 | $ 02.04 | $ 22.44 | 11 | - | $ 01.27 | $ 06.05 | $ 06.05 |
| 02-05-2025 | 1100 | 2.59 | $ 2,849.00 | 02-07-2025 | 1100 | $ 02.04 | $ 2,244.00 | 1100 | - | $ 01.27 | $ 605.00 | $ 605.00 |
| 02-05-2025 | 800 | 2.59 | $ 2,072.00 | 02-07-2025 | 800 | $ 02.04 | $ 1,632.00 | 800 | - | $ 01.27 | $ 440.00 | $ 440.00 |
| 02-05-2025 | 1389 | 2.58 | $ 3,583.62 | 02-07-2025 | 1389 | $ 02.04 | $ 2,833.56 | 1389 | - | $ 01.27 | $ 750.06 | $ 750.06 |
| 02-05-2025 | 100 | 2.58 | $ 258.00 | 02-07-2025 | 100 | $ 02.04 | $ 204.00 | 100 | - | $ 01.27 | $ 54.00 | $ 54.00 |
| 02-05-2025 | 500 | 2.58 | $ 1,290.00 | 02-07-2025 | 500 | $ 02.04 | $ 1,020.00 | 500 | - | $ 01.27 | $ 270.00 | $ 270.00 |
| 02-05-2025 | 1011 | 2.58 | $ 2,608.38 | 02-07-2025 | 1011 | $ 02.04 | $ 2,062.44 | 1011 | - | $ 01.27 | $ 545.94 | $ 545.94 |
| 02-05-2025 | 200 | 2.59 | $ 518.00 | 02-07-2025 | 200 | $ 02.04 | $ 408.00 | 200 | - | $ 01.27 | $ 110.00 | $ 110.00 |
| 02-05-2025 | 688 | 2.59 | $ 1,781.92 | 02-07-2025 | 688 | $ 02.04 | $ 1,403.52 | 688 | - | $ 01.27 | $ 378.40 | $ 378.40 |
| 02-05-2025 | 1 | 2.59 | $ 02.59 | 02-07-2025 | 1 | $ 02.04 | $ 02.04 | 1 | - | $ 01.27 | $ 00.55 | $ 00.55 |
| 02-05-2025 | 311 | 2.59 | $ 805.49 | 02-07-2025 | 311 | $ 02.04 | $ 634.44 | 311 | - | $ 01.27 | $ 171.05 | $ 171.05 |
| 02-05-2025 | 1300 | 2.59 | $ 3,367.00 | 02-07-2025 | 1300 | $ 02.04 | $ 2,652.00 | 1300 | - | $ 01.27 | $ 715.00 | $ 715.00 |
| 02-05-2025 | 300 | 2.59 | $ 777.00 | 02-07-2025 | 300 | $ 02.04 | $ 612.00 | 300 | - | $ 01.27 | $ 165.00 | $ 165.00 |
| 02-05-2025 | 16 | 2.59 | $ 41.44 | 02-07-2025 | 16 | $ 02.04 | $ 32.64 | 16 | - | $ 01.27 | $ 08.80 | $ 08.80 |
| 02-05-2025 | 200 | 2.59 | $ 518.00 | 02-07-2025 | 200 | $ 02.04 | $ 408.00 | 200 | - | $ 01.27 | $ 110.00 | $ 110.00 |
| 02-05-2025 | 427 | 2.59 | $ 1,105.93 | 02-07-2025 | 427 | $ 02.04 | $ 871.08 | 427 | - | $ 01.27 | $ 234.85 | $ 234.85 |
| 02-05-2025 | 700 | 2.6 | $ 1,820.00 | 02-07-2025 | 700 | $ 02.04 | $ 1,428.00 | 700 | - | $ 01.27 | $ 392.00 | $ 392.00 |
| 02-05-2025 | 857 | 2.6 | $ 2,228.00 | 02-07-2025 | 857 | $ 02.04 | $ 1,748.28 | 857 | - | $ 01.27 | $ 479.92 | $ 479.92 |
| 02-05-2025 | 2600 | 2.6 | $ 6,760.00 | 02-07-2025 | 2600 | $ 02.04 | $ 5,304.00 | 2600 | - | $ 01.27 | $ 1,456.00 | $ 1,456.00 |
| 02-05-2025 | 1100 | 2.6 | $ 2,860.00 | 02-07-2025 | 1100 | $ 02.04 | $ 2,244.00 | 1100 | - | $ 01.27 | $ 616.00 | $ 616.00 |
| 02-05-2025 | 1300 | 2.6 | $ 3,380.00 | 02-07-2025 | 1300 | $ 02.04 | $ 2,652.00 | 1300 | - | $ 01.27 | $ 728.00 | $ 728.00 |
| 02-05-2025 | 105 | 2.63 | $ 276.15 | 02-07-2025 | 105 | $ 02.04 | $ 214.20 | 105 | - | $ 01.27 | $ 61.95 | $ 61.95 |
| 02-05-2025 | 200 | 2.63 | $ 526.00 | 02-07-2025 | 200 | $ 02.04 | $ 408.00 | 200 | - | $ 01.27 | $ 118.00 | $ 118.00 |
| 02-05-2025 | 100 | 2.63 | $ 263.00 | 02-07-2025 | 100 | $ 02.04 | $ 204.00 | 100 | - | $ 01.27 | $ 59.00 | $ 59.00 |
| 02-05-2025 | 293 | 2.63 | $ 770.59 | 02-07-2025 | 293 | $ 02.04 | $ 597.72 | 293 | - | $ 01.27 | $ 172.87 | $ 172.87 |
| 02-05-2025 | 1207 | 2.63 | $ 3,174.41 | 02-07-2025 | 1207 | $ 02.04 | $ 2,462.28 | 1207 | - | $ 01.27 | $ 712.13 | $ 712.13 |
| 02-05-2025 | 5 | 2.63 | $ 13.15 | 02-07-2025 | 5 | $ 02.04 | $ 10.20 | 5 | - | $ 01.27 | $ 02.95 | $ 02.95 |
| 02-05-2025 | 388 | 2.63 | $ 1,020.44 | 02-07-2025 | 388 | $ 02.04 | $ 791.52 | 388 | - | $ 01.27 | $ 228.92 | $ 228.92 |
| 02-05-2025 | 7 | 2.63 | $ 18.41 | 02-07-2025 | 7 | $ 02.04 | $ 14.28 | 7 | - | $ 01.27 | $ 04.13 | $ 04.13 |
| 02-05-2025 | 2 | 2.63 | $ 05.26 | 02-07-2025 | 2 | $ 02.04 | $ 04.08 | 2 | - | $ 01.27 | $ 01.18 | $ 01.18 |
| 02-05-2025 | 207 | 2.63 | $ 544.41 | 02-07-2025 | 207 | $ 02.04 | $ 422.28 | 207 | - | $ 01.27 | $ 122.13 | $ 122.13 |
| 02-05-2025 | 93 | 2.63 | $ 244.59 | 02-07-2025 | 93 | $ 02.04 | $ 189.72 | 93 | - | $ 01.27 | $ 54.87 | $ 54.87 |
| 02-05-2025 | 100 | 2.63 | $ 263.00 | 02-07-2025 | 100 | $ 02.04 | $ 204.00 | 100 | - | $ 01.27 | $ 59.00 | $ 59.00 |
| 02-05-2025 | 300 | 2.63 | $ 789.00 | 02-07-2025 | 300 | $ 02.04 | $ 612.00 | 300 | - | $ 01.27 | $ 177.00 | $ 177.00 |
| 02-05-2025 | 161 | 2.63 | $ 423.43 | 02-07-2025 | 161 | $ 02.04 | $ 328.44 | 161 | - | $ 01.27 | $ 94.99 | $ 94.99 |
| 02-05-2025 | 300 | 2.63 | $ 789.00 | 02-07-2025 | 300 | $ 02.04 | $ 612.00 | 300 | - | $ 01.27 | $ 177.00 | $ 177.00 |
| 02-05-2025 | 56 | 2.63 | $ 147.28 | 02-07-2025 | 56 | $ 02.04 | $ 114.24 | 56 | - | $ 01.27 | $ 33.04 | $ 33.04 |
| 02-05-2025 | 363 | 2.63 | $ 954.69 | 02-07-2025 | 363 | $ 02.04 | $ 740.52 | 363 | - | $ 01.27 | $ 214.17 | $ 214.17 |
| 02-05-2025 | 76 | 2.63 | $ 199.88 | 02-07-2025 | 76 | $ 02.04 | $ 155.04 | 76 | - | $ 01.27 | $ 44.84 | $ 44.84 |
| 02-05-2025 | 400 | 2.63 | $ 1,052.00 | 02-07-2025 | 400 | $ 02.04 | $ 816.00 | 400 | - | $ 01.27 | $ 236.00 | $ 236.00 |
| 02-05-2025 | 637 | 2.63 | $ 1,675.31 | 02-07-2025 | 637 | $ 02.04 | $ 1,299.48 | 637 | - | $ 01.27 | $ 375.83 | $ 375.83 |
| 02-05-2025 | 369 | 2.63 | $ 970.47 | 02-07-2025 | 369 | $ 02.04 | $ 752.76 | 369 | - | $ 01.27 | $ 217.71 | $ 217.71 |
| 02-05-2025 | 500 | 2.63 | $ 1,315.00 | 02-07-2025 | 500 | $ 02.04 | $ 1,020.00 | 500 | - | $ 01.27 | $ 295.00 | $ 295.00 |
| 02-05-2025 | 100 | 2.63 | $ 263.00 | 02-07-2025 | 100 | $ 02.04 | $ 204.00 | 100 | - | $ 01.27 | $ 59.00 | $ 59.00 |
| 02-05-2025 | 200 | 2.63 | $ 526.00 | 02-07-2025 | 200 | $ 02.04 | $ 408.00 | 200 | - | $ 01.27 | $ 118.00 | $ 118.00 |
| 02-05-2025 | 1000 | 2.63 | $ 2,630.00 | 02-07-2025 | 1000 | $ 02.04 | $ 2,040.00 | 1000 | - | $ 01.27 | $ 590.00 | $ 590.00 |
| 02-05-2025 | 1600 | 2.63 | $ 4,208.00 | 02-07-2025 | 1600 | $ 02.04 | $ 3,264.00 | 1600 | - | $ 01.27 | $ 944.00 | $ 944.00 |
| 02-05-2025 | 1231 | 2.63 | $ 3,237.53 | 02-07-2025 | 1231 | $ 02.04 | $ 2,511.24 | 1231 | - | $ 01.27 | $ 726.29 | $ 726.29 |
| 02-05-2025 | 100 | 2.62 | $ 262.00 | 02-07-2025 | 100 | $ 02.04 | $ 204.00 | 100 | - | $ 01.27 | $ 58.00 | $ 58.00 |
| 02-05-2025 | 100 | 2.62 | $ 262.00 | 02-07-2025 | 100 | $ 02.04 | $ 204.00 | 100 | - | $ 01.27 | $ 58.00 | $ 58.00 |
| 02-05-2025 | 100 | 2.62 | $ 262.00 | 02-07-2025 | 100 | $ 02.04 | $ 204.00 | 100 | - | $ 01.27 | $ 58.00 | $ 58.00 |
| 02-05-2025 | 2100 | 2.62 | $ 5,502.00 | 02-07-2025 | 2100 | $ 02.04 | $ 4,284.00 | 2100 | - | $ 01.27 | $ 1,218.00 | $ 1,218.00 |
| 02-05-2025 | 133 | 2.62 | $ 348.46 | 02-07-2025 | 133 | $ 02.04 | $ 271.32 | 133 | - | $ 01.27 | $ 77.14 | $ 77.14 |
| 02-05-2025 | 200 | 2.62 | $ 524.00 | 02-07-2025 | 200 | $ 02.04 | $ 408.00 | 200 | - | $ 01.27 | $ 116.00 | $ 116.00 |
| 02-05-2025 | 100 | 2.62 | $ 262.00 | 02-07-2025 | 100 | $ 02.04 | $ 204.00 | 100 | - | $ 01.27 | $ 58.00 | $ 58.00 |
| 02-05-2025 | 300 | 2.62 | $ 786.00 | 02-07-2025 | 300 | $ 02.04 | $ 612.00 | 300 | - | $ 01.27 | $ 174.00 | $ 174.00 |
| 02-05-2025 | 200 | 2.62 | $ 524.00 | 02-07-2025 | 200 | $ 02.04 | $ 408.00 | 200 | - | $ 01.27 | $ 116.00 | $ 116.00 |
| 02-05-2025 | 67 | 2.62 | $ 175.54 | 02-07-2025 | 67 | $ 02.04 | $ 136.68 | 67 | - | $ 01.27 | $ 38.86 | $ 38.86 |
| 02-05-2025 | 2400 | 2.62 | $ 6,288.00 | 02-07-2025 | 2400 | $ 02.04 | $ 4,896.00 | 2400 | - | $ 01.27 | $ 1,392.00 | $ 1,392.00 |
| 02-05-2025 | 500 | 2.62 | $ 1,310.00 | 02-07-2025 | 500 | $ 02.04 | $ 1,020.00 | 500 | - | $ 01.27 | $ 290.00 | $ 290.00 |
| 02-05-2025 | 300 | 2.62 | $ 786.00 | 02-07-2025 | 300 | $ 02.05 | $ 615.00 | 300 | - | $ 01.27 | $ 171.00 | $ 171.00 |
| 02-05-2025 | 400 | 2.62 | $ 1,048.00 | 02-07-2025 | 400 | $ 02.05 | $ 820.00 | 400 | - | $ 01.27 | $ 228.00 | $ 228.00 |
| 02-05-2025 | 100 | 2.62 | $ 262.00 | 02-07-2025 | 100 | $ 02.05 | $ 205.00 | 100 | - | $ 01.27 | $ 57.00 | $ 57.00 |
| 02-05-2025 | 300 | 2.62 | $ 786.00 | 02-07-2025 | 300 | $ 02.05 | $ 615.00 | 300 | - | $ 01.27 | $ 171.00 | $ 171.00 |
| 02-05-2025 | 200 | 2.62 | $ 524.00 | 02-07-2025 | 200 | $ 02.05 | $ 410.00 | 200 | - | $ 01.27 | $ 114.00 | $ 114.00 |
| 02-05-2025 | 100 | 2.62 | $ 262.00 | 02-07-2025 | 100 | $ 02.04 | $ 204.00 | 100 | - | $ 01.27 | $ 58.00 | $ 58.00 |
| 02-05-2025 | 400 | 2.62 | $ 1,048.00 | 02-07-2025 | 400 | $ 02.05 | $ 820.00 | 400 | - | $ 01.27 | $ 228.00 | $ 228.00 |
| 02-05-2025 | 700 | 2.62 | $ 1,834.00 | 02-07-2025 | 700 | $ 02.05 | $ 1,435.00 | 700 | - | $ 01.27 | $ 399.00 | $ 399.00 |

| 02-05-2025 | 300 | 2.66 | $ 798.00 | 02-07-2025 | 300 | $ 02.05 | $ 615.00 | 300 | - | $ 01.27 | $ 183.00 | $ 183.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-05-2025 | 300 | 2.66 | $ 798.00 | 02-07-2025 | 300 | $ 02.05 | $ 615.00 | 300 | - | $ 01.27 | $ 183.00 | $ 183.00 |
| 02-05-2025 | 200 | 2.66 | $ 532.00 | 02-07-2025 | 200 | $ 02.05 | $ 410.00 | 200 | - | $ 01.27 | $ 122.00 | $ 122.00 |
| 02-05-2025 | 400 | 2.66 | $ 1,064.00 | 02-07-2025 | 400 | $ 02.05 | $ 820.00 | 400 | - | $ 01.27 | $ 244.00 | $ 244.00 |
| 02-05-2025 | 1300 | 2.66 | $ 3,458.00 | 02-07-2025 | 1300 | $ 02.05 | $ 2,665.00 | 1300 | - | $ 01.27 | $ 793.00 | $ 793.00 |
| 02-05-2025 | 4800 | 2.67 | $ 12,816.00 | 02-07-2025 | 4800 | $ 02.05 | $ 9,840.00 | 4800 | - | $ 01.27 | $ 2,976.00 | $ 2,976.00 |
| 02-05-2025 | 1600 | 2.67 | $ 4,272.00 | 02-07-2025 | 1600 | $ 02.05 | $ 3,280.00 | 1600 | - | $ 01.27 | $ 992.00 | $ 992.00 |
| 02-05-2025 | 1100 | 2.66 | $ 2,926.00 | 02-07-2025 | 1100 | $ 02.05 | $ 2,255.00 | 1100 | - | $ 01.27 | $ 671.00 | $ 671.00 |
| 02-05-2025 | 1972 | 2.74 | $ 5,403.28 | 02-07-2025 | 1972 | $ 02.05 | $ 4,042.60 | 1972 | - | $ 01.27 | $ 1,360.68 | $ 1,360.68 |
| 02-05-2025 | 1200 | 2.74 | $ 3,288.00 | 02-07-2025 | 1200 | $ 02.05 | $ 2,460.00 | 1200 | - | $ 01.27 | $ 828.00 | $ 828.00 |
| 02-05-2025 | 300 | 2.74 | $ 822.00 | 02-07-2025 | 300 | $ 02.05 | $ 615.00 | 300 | - | $ 01.27 | $ 207.00 | $ 207.00 |
| 02-05-2025 | 1200 | 2.74 | $ 3,288.00 | 02-07-2025 | 1200 | $ 02.05 | $ 2,460.00 | 1200 | - | $ 01.27 | $ 828.00 | $ 828.00 |
| 02-05-2025 | 1128 | 2.74 | $ 3,090.72 | 02-07-2025 | 1128 | $ 02.05 | $ 2,312.40 | 1128 | - | $ 01.27 | $ 778.32 | $ 778.32 |
| 02-05-2025 | 200 | 2.74 | $ 548.00 | 02-07-2025 | 200 | $ 02.05 | $ 410.00 | 200 | - | $ 01.27 | $ 138.00 | $ 138.00 |
| 02-05-2025 | 100 | 2.74 | $ 274.00 | 02-07-2025 | 100 | $ 02.05 | $ 205.00 | 100 | - | $ 01.27 | $ 69.00 | $ 69.00 |
| 02-05-2025 | 2000 | 2.74 | $ 5,480.00 | 02-07-2025 | 2000 | $ 02.05 | $ 4,100.00 | 2000 | - | $ 01.27 | $ 1,380.00 | $ 1,380.00 |
| 02-05-2025 | 300 | 2.74 | $ 822.00 | 02-07-2025 | 300 | $ 02.05 | $ 615.00 | 300 | - | $ 01.27 | $ 207.00 | $ 207.00 |
| 02-05-2025 | 266 | 2.74 | $ 728.84 | 02-07-2025 | 266 | $ 02.06 | $ 547.96 | 266 | - | $ 01.27 | $ 180.88 | $ 180.88 |
| 02-05-2025 | 6 | 2.74 | $ 16.44 | 02-07-2025 | 6 | $ 02.06 | $ 12.36 | 6 | - | $ 01.27 | $ 04.08 | $ 04.08 |
| 02-05-2025 | 283 | 2.74 | $ 775.42 | 02-07-2025 | 283 | $ 02.05 | $ 580.15 | 283 | - | $ 01.27 | $ 195.27 | $ 195.27 |
| 02-05-2025 | 117 | 2.74 | $ 320.58 | 02-07-2025 | 117 | $ 02.05 | $ 239.85 | 117 | - | $ 01.27 | $ 80.73 | $ 80.73 |
| 02-05-2025 | 928 | 2.74 | $ 2,542.72 | 02-07-2025 | 928 | $ 02.05 | $ 1,902.40 | 928 | - | $ 01.27 | $ 640.32 | $ 640.32 |
| 02-05-2025 | 800 | 2.76 | $ 2,208.00 | 02-07-2025 | 800 | $ 02.06 | $ 1,648.00 | 800 | - | $ 01.27 | $ 560.00 | $ 560.00 |
| 02-05-2025 | 516 | 2.76 | $ 1,424.16 | 02-07-2025 | 516 | $ 02.06 | $ 1,062.96 | 516 | - | $ 01.27 | $ 361.20 | $ 361.20 |
| 02-05-2025 | 2000 | 2.76 | $ 5,520.00 | 02-07-2025 | 2000 | $ 02.06 | $ 4,120.00 | 2000 | - | $ 01.27 | $ 1,400.00 | $ 1,400.00 |
| 02-05-2025 | 1684 | 2.76 | $ 4,647.84 | 02-07-2025 | 1684 | $ 02.06 | $ 3,469.04 | 1684 | - | $ 01.27 | $ 1,178.80 | $ 1,178.80 |
| 02-05-2025 | 223 | 2.72 | $ 606.56 | 02-07-2025 | 223 | $ 02.06 | $ 459.38 | 223 | - | $ 01.27 | $ 147.18 | $ 147.18 |
| 02-05-2025 | 500 | 2.72 | $ 1,360.00 | 02-07-2025 | 500 | $ 02.06 | $ 1,030.00 | 500 | - | $ 01.27 | $ 330.00 | $ 330.00 |
| 02-05-2025 | 1 | 2.72 | $ 02.72 | 02-07-2025 | 1 | $ 02.06 | $ 02.06 | 1 | - | $ 01.27 | $ 00.66 | $ 00.66 |
| 02-05-2025 | 5 | 2.72 | $ 13.60 | 02-07-2025 | 5 | $ 02.06 | $ 10.30 | 5 | - | $ 01.27 | $ 03.30 | $ 03.30 |
| 02-05-2025 | 400 | 2.72 | $ 1,088.00 | 02-07-2025 | 400 | $ 02.06 | $ 824.00 | 400 | - | $ 01.27 | $ 264.00 | $ 264.00 |
| 02-05-2025 | 800 | 2.72 | $ 2,176.00 | 02-07-2025 | 800 | $ 02.06 | $ 1,648.00 | 800 | - | $ 01.27 | $ 528.00 | $ 528.00 |
| 02-05-2025 | 100 | 2.72 | $ 272.00 | 02-07-2025 | 100 | $ 02.06 | $ 206.00 | 100 | - | $ 01.27 | $ 66.00 | $ 66.00 |
| 02-05-2025 | 100 | 2.72 | $ 272.00 | 02-07-2025 | 100 | $ 02.06 | $ 206.00 | 100 | - | $ 01.27 | $ 66.00 | $ 66.00 |
| 02-05-2025 | 513 | 2.72 | $ 1,395.36 | 02-07-2025 | 513 | $ 02.06 | $ 1,056.78 | 513 | - | $ 01.27 | $ 338.58 | $ 338.58 |
| 02-05-2025 | 10 | 2.72 | $ 27.20 | 02-07-2025 | 10 | $ 02.06 | $ 20.60 | 10 | - | $ 01.27 | $ 06.60 | $ 06.60 |
| 02-05-2025 | 200 | 2.72 | $ 544.00 | 02-07-2025 | 200 | $ 02.06 | $ 412.00 | 200 | - | $ 01.27 | $ 132.00 | $ 132.00 |
| 02-05-2025 | 264 | 2.72 | $ 718.08 | 02-07-2025 | 264 | $ 02.06 | $ 543.84 | 264 | - | $ 01.27 | $ 174.24 | $ 174.24 |
| 02-05-2025 | 200 | 2.72 | $ 544.00 | 02-07-2025 | 200 | $ 02.06 | $ 412.00 | 200 | - | $ 01.27 | $ 132.00 | $ 132.00 |
| 02-05-2025 | 1200 | 2.72 | $ 3,264.00 | 02-07-2025 | 1200 | $ 02.06 | $ 2,472.00 | 1200 | - | $ 01.27 | $ 792.00 | $ 792.00 |
| 02-05-2025 | 1184 | 2.72 | $ 3,220.48 | 02-07-2025 | 1184 | $ 02.06 | $ 2,439.04 | 1184 | - | $ 01.27 | $ 781.44 | $ 781.44 |
| 02-05-2025 | 17 | 2.72 | $ 46.24 | 02-07-2025 | 17 | $ 02.06 | $ 35.02 | 17 | - | $ 01.27 | $ 11.22 | $ 11.22 |
| 02-05-2025 | 20 | 2.72 | $ 54.40 | 02-07-2025 | 20 | $ 02.06 | $ 41.20 | 20 | - | $ 01.27 | $ 13.20 | $ 13.20 |
| 02-05-2025 | 263 | 2.72 | $ 715.36 | 02-07-2025 | 263 | $ 02.06 | $ 541.78 | 263 | - | $ 01.27 | $ 173.58 | $ 173.58 |
| 02-05-2025 | 417 | 2.71 | $ 1,130.07 | 02-07-2025 | 417 | $ 02.06 | $ 859.02 | 417 | - | $ 01.27 | $ 271.05 | $ 271.05 |
| 02-05-2025 | 3483 | 2.71 | $ 9,438.93 | 02-07-2025 | 3483 | $ 02.06 | $ 7,174.98 | 3483 | - | $ 01.27 | $ 2,263.95 | $ 2,263.95 |
| 02-05-2025 | 1100 | 2.7 | $ 2,970.00 | 02-07-2025 | 1100 | $ 02.06 | $ 2,266.00 | 1100 | - | $ 01.27 | $ 704.00 | $ 704.00 |
| 02-05-2025 | 100 | 2.69 | $ 269.00 | 02-07-2025 | 100 | $ 02.06 | $ 206.00 | 100 | - | $ 01.27 | $ 63.00 | $ 63.00 |
| 02-05-2025 | 100 | 2.69 | $ 269.00 | 02-07-2025 | 100 | $ 02.06 | $ 206.00 | 100 | - | $ 01.27 | $ 63.00 | $ 63.00 |
| 02-05-2025 | 601 | 2.68 | $ 1,610.68 | 02-07-2025 | 601 | $ 02.06 | $ 1,238.06 | 601 | - | $ 01.27 | $ 372.62 | $ 372.62 |
| 02-05-2025 | 616 | 2.68 | $ 1,650.88 | 02-07-2025 | 616 | $ 02.06 | $ 1,268.96 | 616 | - | $ 01.27 | $ 381.92 | $ 381.92 |
| 02-05-2025 | 800 | 2.68 | $ 2,144.00 | 02-07-2025 | 800 | $ 02.06 | $ 1,648.00 | 800 | - | $ 01.27 | $ 496.00 | $ 496.00 |
| 02-05-2025 | 200 | 2.68 | $ 536.00 | 02-07-2025 | 200 | $ 02.06 | $ 412.00 | 200 | - | $ 01.27 | $ 124.00 | $ 124.00 |
| 02-05-2025 | 383 | 2.68 | $ 1,026.44 | 02-07-2025 | 383 | $ 02.06 | $ 788.98 | 383 | - | $ 01.27 | $ 237.46 | $ 237.46 |
| 02-05-2025 | 100 | 2.69 | $ 269.00 | 02-07-2025 | 100 | $ 02.06 | $ 206.00 | 100 | - | $ 01.27 | $ 63.00 | $ 63.00 |
| 02-05-2025 | 1900 | 2.69 | $ 5,111.00 | 02-07-2025 | 1900 | $ 02.06 | $ 3,914.00 | 1900 | - | $ 01.27 | $ 1,197.00 | $ 1,197.00 |
| 02-05-2025 | 100 | 2.69 | $ 269.00 | 02-07-2025 | 100 | $ 02.06 | $ 206.00 | 100 | - | $ 01.27 | $ 63.00 | $ 63.00 |
| 02-05-2025 | 100 | 2.68 | $ 268.00 | 02-07-2025 | 100 | $ 02.06 | $ 206.00 | 100 | - | $ 01.27 | $ 62.00 | $ 62.00 |
| 02-05-2025 | 2000 | 2.68 | $ 5,360.00 | 02-07-2025 | 2000 | $ 02.06 | $ 4,120.00 | 2000 | - | $ 01.27 | $ 1,240.00 | $ 1,240.00 |
| 02-05-2025 | 300 | 2.69 | $ 807.00 | 02-07-2025 | 300 | $ 02.06 | $ 618.00 | 300 | - | $ 01.27 | $ 189.00 | $ 189.00 |
| 02-05-2025 | 100 | 2.69 | $ 269.00 | 02-07-2025 | 100 | $ 02.06 | $ 206.00 | 100 | - | $ 01.27 | $ 63.00 | $ 63.00 |
| 02-05-2025 | 400 | 2.69 | $ 1,076.00 | 02-07-2025 | 400 | $ 02.06 | $ 824.00 | 400 | - | $ 01.27 | $ 252.00 | $ 252.00 |
| 02-05-2025 | 2200 | 2.69 | $ 5,918.00 | 02-07-2025 | 2200 | $ 02.06 | $ 4,532.00 | 2200 | - | $ 01.27 | $ 1,386.00 | $ 1,386.00 |
| atched against pre class period holdings | | | | 06-03-2024 | 2286 | $ 07.91 | $ 18,082.26 | - | - | $ 01.27 | | |
| atched against pre class period holdings | | | | 06-03-2024 | 300 | $ 07.91 | $ 2,373.00 | - | - | $ 01.27 | | |
| atched against pre class period holdings | | | | 06-03-2024 | 100 | $ 07.94 | $ 794.00 | - | - | $ 01.27 | | |
| atched against pre class period holdings | | | | 06-03-2024 | 401 | $ 07.94 | $ 3,183.94 | - | - | $ 01.27 | | |
| atched against pre class period holdings | | | | 06-04-2024 | 100 | $ 07.72 | $ 772.00 | - | - | $ 01.27 | | |
| atched against pre class period holdings | | | | 06-04-2024 | 100 | $ 07.72 | $ 772.00 | - | - | $ 01.27 | | |
| atched against pre class period holdings | | | | 06-04-2024 | 3900 | $ 07.71 | $ 30,069.00 | - | - | $ 01.27 | | |
| atched against pre class period holdings | | | | 06-04-2024 | 8 | $ 07.71 | $ 61.68 | - | - | $ 01.27 | | |
| atched against pre class period holdings | | | | 06-04-2024 | 300 | $ 07.72 | $ 2,316.00 | - | - | $ 01.27 | | |
| atched against pre class period holdings | | | | 06-05-2024 | 100 | $ 07.72 | $ 772.00 | - | - | $ 01.27 | | |
| atched against pre class period holdings | | | | 06-05-2024 | 100 | $ 07.72 | $ 772.00 | - | - | $ 01.27 | | |
| atched against pre class period holdings | | | | 06-05-2024 | 100 | $ 07.72 | $ 772.00 | - | - | $ 01.27 | | |
| atched against pre class period holdings | | | | 06-05-2024 | 972 | $ 07.72 | $ 7,503.84 | - | - | $ 01.27 | | |

| Description | Date | Qty | Price | Total | | | | |
|---|---|---|---|---|---|---|---|---|
| atched against pre class period holdings | 06-05-2024 | 100 | $ 07.72 | $ 772.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-05-2024 | 100 | $ 07.72 | $ 772.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-05-2024 | 100 | $ 07.72 | $ 772.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-05-2024 | 100 | $ 07.72 | $ 772.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-05-2024 | 100 | $ 07.72 | $ 772.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-05-2024 | 100 | $ 07.72 | $ 772.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-05-2024 | 100 | $ 07.72 | $ 772.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-05-2024 | 4700 | $ 07.72 | $ 36,284.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-05-2024 | 100 | $ 07.72 | $ 772.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-05-2024 | 100 | $ 07.72 | $ 772.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-05-2024 | 200 | $ 07.72 | $ 1,544.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 99 | $ 07.14 | $ 706.86 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 200 | $ 07.14 | $ 1,428.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 100 | $ 07.14 | $ 714.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 500 | $ 07.14 | $ 3,570.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 50 | $ 07.14 | $ 357.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 300 | $ 07.14 | $ 2,142.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 100 | $ 07.14 | $ 714.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 100 | $ 07.14 | $ 714.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 4 | $ 07.14 | $ 28.56 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 100 | $ 07.14 | $ 714.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 100 | $ 07.14 | $ 714.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 200 | $ 07.14 | $ 1,428.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 100 | $ 07.14 | $ 714.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 100 | $ 07.14 | $ 714.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 300 | $ 07.14 | $ 2,142.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 5300 | $ 07.14 | $ 37,842.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 2037 | $ 07.13 | $ 14,523.81 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 1500 | $ 07.13 | $ 10,695.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 100 | $ 07.13 | $ 713.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 100 | $ 07.13 | $ 713.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 200 | $ 07.14 | $ 1,428.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 86 | $ 07.14 | $ 614.04 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 100 | $ 07.14 | $ 714.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 100 | $ 07.14 | $ 714.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 200 | $ 07.14 | $ 1,428.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 7 | $ 07.14 | $ 49.98 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 700 | $ 07.14 | $ 4,998.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 100 | $ 07.14 | $ 714.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 100 | $ 07.14 | $ 714.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 1111 | $ 07.13 | $ 7,921.43 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 400 | $ 07.14 | $ 2,856.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 1000 | $ 07.14 | $ 7,140.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-06-2024 | 200 | $ 07.14 | $ 1,428.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-07-2024 | 100 | $ 06.98 | $ 698.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-07-2024 | 100 | $ 06.98 | $ 698.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-07-2024 | 300 | $ 06.98 | $ 2,094.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-07-2024 | 95 | $ 06.98 | $ 663.10 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-07-2024 | 14 | $ 06.98 | $ 97.72 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-07-2024 | 17 | $ 06.98 | $ 118.66 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-07-2024 | 100 | $ 06.98 | $ 698.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-07-2024 | 100 | $ 06.98 | $ 698.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-07-2024 | 500 | $ 06.98 | $ 3,490.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-07-2024 | 1000 | $ 06.98 | $ 6,980.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-07-2024 | 2578 | $ 06.97 | $ 17,968.66 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-07-2024 | 100 | $ 06.97 | $ 697.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 196 | $ 07.43 | $ 1,456.28 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 1 | $ 07.43 | $ 07.43 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.44 | $ 744.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.44 | $ 744.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.44 | $ 744.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 200 | $ 07.43 | $ 1,486.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 200 | $ 07.43 | $ 1,486.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 300 | $ 07.43 | $ 2,229.00 | - | - | - | $ 01.27 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| atched against pre class period holdings | 06-13-2024 | 400 | $ 07.43 | $ 2,972.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 31 | $ 07.43 | $ 230.33 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 200 | $ 07.43 | $ 1,486.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.43 | $ 743.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 1000 | $ 07.42 | $ 7,420.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 2 | $ 07.42 | $ 14.84 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 400 | $ 07.42 | $ 2,968.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.42 | $ 742.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 300 | $ 07.42 | $ 2,226.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 200 | $ 07.42 | $ 1,484.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 1 | $ 07.42 | $ 07.42 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 391 | $ 07.42 | $ 2,901.22 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 300 | $ 07.42 | $ 2,226.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 400 | $ 07.42 | $ 2,968.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 300 | $ 07.42 | $ 2,226.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 400 | $ 07.42 | $ 2,968.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 200 | $ 07.42 | $ 1,484.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 5700 | $ 07.42 | $ 42,294.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 1 | $ 07.42 | $ 07.42 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 300 | $ 07.42 | $ 2,226.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 1000 | $ 07.42 | $ 7,420.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 300 | $ 07.42 | $ 2,226.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 200 | $ 07.42 | $ 1,484.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 200 | $ 07.42 | $ 1,484.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 5 | $ 07.42 | $ 37.10 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 200 | $ 07.42 | $ 1,484.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 17 | $ 07.42 | $ 126.14 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 1300 | $ 07.42 | $ 9,646.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.42 | $ 742.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 200 | $ 07.42 | $ 1,484.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.42 | $ 742.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.42 | $ 742.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.42 | $ 742.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 1400 | $ 07.42 | $ 10,388.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 500 | $ 07.41 | $ 3,705.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 377 | $ 07.41 | $ 2,793.57 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 100 | $ 07.42 | $ 742.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-13-2024 | 1700 | $ 07.41 | $ 12,597.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 909 | $ 07.30 | $ 6,635.70 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 391 | $ 07.30 | $ 2,854.30 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 400 | $ 07.30 | $ 2,920.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 10000 | $ 07.30 | $ 73,000.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.30 | $ 730.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.30 | $ 730.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 300 | $ 07.30 | $ 2,190.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 1000 | $ 07.30 | $ 7,300.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 800 | $ 07.30 | $ 5,840.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.30 | $ 730.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 200 | $ 07.30 | $ 1,460.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 200 | $ 07.30 | $ 1,460.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.30 | $ 730.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 200 | $ 07.30 | $ 1,460.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.30 | $ 730.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 1000 | $ 07.30 | $ 7,300.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.30 | $ 730.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.30 | $ 730.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.30 | $ 730.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.30 | $ 730.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.30 | $ 730.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 500 | $ 07.30 | $ 3,650.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.30 | $ 730.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 500 | $ 07.30 | $ 3,650.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 300 | $ 07.30 | $ 2,190.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.30 | $ 730.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 300 | $ 07.30 | $ 2,190.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 2 | $ 07.30 | $ 14.60 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.30 | $ 730.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 4194 | $ 07.30 | $ 30,616.20 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.30 | $ 730.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 4 | $ 07.30 | $ 29.20 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.29 | $ 729.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 2 | $ 07.29 | $ 14.58 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 200 | $ 07.29 | $ 1,458.00 | - | - | - | $ 01.27 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.29 | $ 729.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.29 | $ 729.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.28 | $ 728.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 298 | $ 07.28 | $ 2,169.44 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.28 | $ 728.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.28 | $ 728.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.28 | $ 728.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.26 | $ 726.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 200 | $ 07.26 | $ 1,452.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 500 | $ 07.26 | $ 3,630.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 13 | $ 07.26 | $ 94.38 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 400 | $ 07.26 | $ 2,904.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 25 | $ 07.26 | $ 181.50 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 200 | $ 07.26 | $ 1,452.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.26 | $ 726.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.26 | $ 726.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.26 | $ 726.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.26 | $ 726.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.26 | $ 726.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 98 | $ 07.26 | $ 711.48 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.26 | $ 726.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.26 | $ 726.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.26 | $ 726.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 200 | $ 07.26 | $ 1,452.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.26 | $ 726.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.26 | $ 726.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 200 | $ 07.26 | $ 1,452.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 600 | $ 07.26 | $ 4,356.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.26 | $ 726.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 200 | $ 07.26 | $ 1,452.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 300 | $ 07.26 | $ 2,178.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 200 | $ 07.26 | $ 1,452.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 700 | $ 07.26 | $ 5,082.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 500 | $ 07.24 | $ 3,620.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 200 | $ 07.24 | $ 1,448.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 1000 | $ 07.24 | $ 7,240.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 300 | $ 07.24 | $ 2,172.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 2000 | $ 07.24 | $ 14,480.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 300 | $ 07.24 | $ 2,172.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 1 | $ 07.24 | $ 07.24 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 200 | $ 07.24 | $ 1,448.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.24 | $ 724.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 200 | $ 07.23 | $ 1,446.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 600 | $ 07.23 | $ 4,338.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 2 | $ 07.23 | $ 14.46 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 215 | $ 07.23 | $ 1,554.45 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 300 | $ 07.23 | $ 2,169.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.23 | $ 723.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.23 | $ 723.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.23 | $ 723.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 06-14-2024 | 100 | $ 07.23 | $ 723.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 24587 | $ 05.40 | $ 132,769.80 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 10100 | $ 05.47 | $ 55,247.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 200 | $ 05.47 | $ 1,094.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 7200 | $ 05.48 | $ 39,456.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 800 | $ 05.47 | $ 4,376.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 300 | $ 05.47 | $ 1,641.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 1100 | $ 05.47 | $ 6,017.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 1900 | $ 05.47 | $ 10,393.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 13 | $ 05.47 | $ 71.11 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 100 | $ 05.48 | $ 548.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 500 | $ 05.47 | $ 2,735.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 1100 | $ 05.47 | $ 6,017.00 | - | - | - | $ 01.27 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| atched against pre class period holdings | 10-25-2024 | 287 | $ 05.47 | $ 1,569.89 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 1800 | $ 05.47 | $ 9,846.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 2200 | $ 05.47 | $ 12,034.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 100 | $ 05.47 | $ 547.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 1900 | $ 05.46 | $ 10,374.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 100 | $ 05.48 | $ 548.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 383 | $ 05.47 | $ 2,095.01 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 2200 | $ 05.48 | $ 12,056.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 1900 | $ 05.47 | $ 10,393.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 117 | $ 05.47 | $ 639.99 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 500 | $ 05.48 | $ 2,740.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 300 | $ 05.47 | $ 1,641.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 100 | $ 05.47 | $ 547.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 300 | $ 05.47 | $ 1,641.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 3400 | $ 05.46 | $ 18,564.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 1100 | $ 05.46 | $ 6,006.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 600 | $ 05.50 | $ 3,300.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 400 | $ 05.50 | $ 2,200.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 1400 | $ 05.50 | $ 7,700.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 1200 | $ 05.50 | $ 6,600.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 100 | $ 05.50 | $ 550.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 200 | $ 05.48 | $ 1,096.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 1600 | $ 05.48 | $ 8,768.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 100 | $ 05.48 | $ 548.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 100 | $ 05.48 | $ 548.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 300 | $ 05.48 | $ 1,644.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 1100 | $ 05.48 | $ 6,028.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 11384 | $ 05.48 | $ 62,384.32 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 1219 | $ 05.48 | $ 6,680.12 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 17412 | $ 05.48 | $ 95,417.76 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 4007 | $ 05.48 | $ 21,958.36 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 930 | $ 05.48 | $ 5,096.40 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 2283 | $ 05.48 | $ 12,510.84 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 930 | $ 05.48 | $ 5,096.40 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 700 | $ 05.48 | $ 3,836.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 2935 | $ 05.48 | $ 16,083.80 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 1100 | $ 05.48 | $ 6,028.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 1300 | $ 05.52 | $ 7,176.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 1400 | $ 05.52 | $ 7,728.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 10-25-2024 | 1200 | $ 05.52 | $ 6,624.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 42 | $ 02.66 | $ 111.72 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 65 | $ 02.66 | $ 172.90 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 500 | $ 02.66 | $ 1,330.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 7 | $ 02.66 | $ 18.62 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 100 | $ 02.66 | $ 266.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 400 | $ 02.66 | $ 1,064.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 200 | $ 02.66 | $ 532.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 100 | $ 02.66 | $ 266.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 500 | $ 02.66 | $ 1,330.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 5 | $ 02.66 | $ 13.30 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 1 | $ 02.66 | $ 02.66 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 300 | $ 02.66 | $ 798.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 10 | $ 02.66 | $ 26.60 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 10 | $ 02.66 | $ 26.60 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 500 | $ 02.66 | $ 1,330.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 1600 | $ 02.66 | $ 4,256.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 700 | $ 02.66 | $ 1,862.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 200 | $ 02.66 | $ 532.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 40 | $ 02.66 | $ 106.40 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 1 | $ 02.66 | $ 02.66 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 166 | $ 02.66 | $ 441.56 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 2 | $ 02.66 | $ 05.32 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 10 | $ 02.66 | $ 26.60 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 200 | $ 02.66 | $ 532.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 40 | $ 02.66 | $ 106.40 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 2620 | $ 02.66 | $ 6,969.20 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 100 | $ 02.66 | $ 266.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 1000 | $ 02.66 | $ 2,660.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 2 | $ 02.66 | $ 05.32 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 240 | $ 02.66 | $ 638.40 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 1900 | $ 02.66 | $ 5,054.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 1200 | $ 02.66 | $ 3,192.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 201 | $ 02.66 | $ 534.66 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 10 | $ 02.66 | $ 26.60 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 75 | $ 02.66 | $ 199.50 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 2 | $ 02.66 | $ 05.32 | - | - | - | $ 01.27 |

| Description | Date | Qty | Price | Total | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| atched against pre class period holdings | 12-30-2024 | 1 | $ 02.66 | $ 02.66 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 400 | $ 02.66 | $ 1,064.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 20 | $ 02.66 | $ 53.20 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 101 | $ 02.66 | $ 268.66 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 1 | $ 02.66 | $ 02.66 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 2 | $ 02.66 | $ 05.32 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 6 | $ 02.66 | $ 15.96 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 250 | $ 02.66 | $ 665.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 30 | $ 02.66 | $ 79.80 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 3900 | $ 02.66 | $ 10,374.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 700 | $ 02.66 | $ 1,862.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 600 | $ 02.66 | $ 1,596.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 1 | $ 02.66 | $ 02.66 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 400 | $ 02.66 | $ 1,064.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 12-30-2024 | 1 | $ 02.66 | $ 02.66 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 1524 | $ 02.46 | $ 3,749.04 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 300 | $ 02.46 | $ 738.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 300 | $ 02.46 | $ 738.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 1154 | $ 02.46 | $ 2,838.84 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 10 | $ 02.46 | $ 24.60 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 43 | $ 02.46 | $ 105.78 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 600 | $ 02.46 | $ 1,476.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 5 | $ 02.46 | $ 12.30 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 500 | $ 02.46 | $ 1,230.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 170 | $ 02.46 | $ 418.20 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 900 | $ 02.46 | $ 2,214.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 2000 | $ 02.46 | $ 4,920.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 455 | $ 02.46 | $ 1,119.30 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 1 | $ 02.46 | $ 02.46 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 300 | $ 02.46 | $ 738.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 55 | $ 02.46 | $ 135.30 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 300 | $ 02.46 | $ 738.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 1 | $ 02.46 | $ 02.46 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 100 | $ 02.46 | $ 246.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 30 | $ 02.46 | $ 73.80 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 300 | $ 02.46 | $ 738.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 200 | $ 02.46 | $ 492.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 1400 | $ 02.46 | $ 3,444.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 900 | $ 02.46 | $ 2,214.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 350 | $ 02.46 | $ 861.00 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 1 | $ 02.46 | $ 02.46 | - | - | - | $ 01.27 |
| atched against pre class period holdings | 01-10-2025 | 100 | $ 02.46 | $ 246.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1 | $ 02.46 | $ 02.46 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 15 | $ 02.46 | $ 36.90 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 200 | $ 02.46 | $ 492.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.46 | $ 246.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 500 | $ 02.46 | $ 1,230.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.46 | $ 246.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 400 | $ 02.46 | $ 984.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1 | $ 02.46 | $ 02.46 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 55 | $ 02.46 | $ 135.30 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 250 | $ 02.46 | $ 615.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1249 | $ 02.46 | $ 3,072.54 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 17077 | $ 02.46 | $ 42,009.42 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 3 | $ 02.46 | $ 07.38 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 300 | $ 02.46 | $ 738.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.46 | $ 246.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1 | $ 02.46 | $ 02.46 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 900 | $ 02.46 | $ 2,214.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 300 | $ 02.46 | $ 738.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 30 | $ 02.46 | $ 73.80 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1 | $ 02.46 | $ 02.46 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 200 | $ 02.46 | $ 492.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 300 | $ 02.46 | $ 738.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1 | $ 02.46 | $ 02.46 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 67 | $ 02.46 | $ 164.82 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 50 | $ 02.46 | $ 123.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 150 | $ 02.46 | $ 369.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.46 | $ 246.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 200 | $ 02.46 | $ 492.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 3300 | $ 02.46 | $ 8,118.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 400 | $ 02.46 | $ 984.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.46 | $ 246.00 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 171 | $ 02.46 | $ 420.66 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 520 | $ 02.46 | $ 1,279.20 | - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1 | $ 02.46 | $ 02.46 | - | - | - | $ 01.27 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Matched against pre class period holdings | 01-10-2025 | 1 | $ 02.46 | $ 02.46 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 700 | $ 02.46 | $ 1,722.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 4000 | $ 02.46 | $ 9,840.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 483 | $ 02.46 | $ 1,188.18 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 228 | $ 02.46 | $ 560.88 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 300 | $ 02.46 | $ 738.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 5100 | $ 02.45 | $ 12,495.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 700 | $ 02.45 | $ 1,715.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 900 | $ 02.46 | $ 2,214.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 2000 | $ 02.46 | $ 4,900.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1156 | $ 02.46 | $ 2,843.76 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 400 | $ 02.45 | $ 980.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 500 | $ 02.45 | $ 1,225.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 12 | $ 02.45 | $ 29.40 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 2 | $ 02.45 | $ 04.90 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 200 | $ 02.45 | $ 490.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 30 | $ 02.45 | $ 73.50 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1700 | $ 02.45 | $ 4,165.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 6 | $ 02.45 | $ 14.70 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 40 | $ 02.45 | $ 98.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 2 | $ 02.45 | $ 04.90 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1 | $ 02.45 | $ 02.45 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1400 | $ 02.45 | $ 3,430.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 10 | $ 02.45 | $ 24.50 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 150 | $ 02.45 | $ 367.50 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1 | $ 02.45 | $ 02.45 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 5 | $ 02.45 | $ 12.25 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.45 | $ 245.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 47 | $ 02.45 | $ 115.15 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1755 | $ 02.45 | $ 4,299.75 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 40 | $ 02.45 | $ 98.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 200 | $ 02.45 | $ 490.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 150 | $ 02.45 | $ 367.50 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 200 | $ 02.45 | $ 490.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.45 | $ 245.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 10 | $ 02.45 | $ 24.50 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 50 | $ 02.45 | $ 122.50 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 2000 | $ 02.45 | $ 4,900.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 50 | $ 02.45 | $ 122.50 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.45 | $ 245.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 28 | $ 02.45 | $ 68.60 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 2 | $ 02.45 | $ 04.90 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 5 | $ 02.45 | $ 12.25 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 10 | $ 02.45 | $ 24.50 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 6400 | $ 02.45 | $ 15,680.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.45 | $ 245.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 10 | $ 02.45 | $ 24.50 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1000 | $ 02.45 | $ 2,450.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 20 | $ 02.45 | $ 49.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 400 | $ 02.45 | $ 980.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1 | $ 02.45 | $ 02.45 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 50 | $ 02.45 | $ 122.50 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1900 | $ 02.45 | $ 4,655.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 398 | $ 02.45 | $ 975.10 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1000 | $ 02.45 | $ 2,450.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 600 | $ 02.45 | $ 1,470.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 28 | $ 02.45 | $ 68.60 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 5100 | $ 02.45 | $ 12,495.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 200 | $ 02.45 | $ 490.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 2 | $ 02.45 | $ 04.90 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 900 | $ 02.45 | $ 2,205.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 600 | $ 02.45 | $ 1,470.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 900 | $ 02.45 | $ 2,205.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 700 | $ 02.45 | $ 1,715.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 900 | $ 02.46 | $ 2,214.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.45 | $ 245.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 900 | $ 02.46 | $ 2,214.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1 | $ 02.45 | $ 02.45 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 30 | $ 02.45 | $ 73.50 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 10 | $ 02.45 | $ 24.50 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 200 | $ 02.45 | $ 490.00 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1 | $ 02.45 | $ 02.45 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1292 | $ 02.45 | $ 3,165.40 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 50 | $ 02.45 | $ 122.50 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 50 | $ 02.45 | $ 122.50 - | - | - | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 2 | $ 02.45 | $ 04.90 - | - | - | $ 01.27 |

| Description | Date | Shares | Price | Amount | | | | Value |
|---|---|---|---|---|---|---|---|---|
| Matched against pre class period holdings | 01-10-2025 | 5 | $ 02.45 | $ 12.25 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 872 | $ 02.45 | $ 2,136.40 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 700 | $ 02.45 | $ 1,715.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 600 | $ 02.46 | $ 1,476.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.45 | $ 245.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 200 | $ 02.45 | $ 490.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 550 | $ 02.45 | $ 1,347.50 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 2 | $ 02.45 | $ 04.90 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 20 | $ 02.45 | $ 49.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.45 | $ 245.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 40 | $ 02.45 | $ 98.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 20 | $ 02.45 | $ 49.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 4 | $ 02.45 | $ 09.80 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 97 | $ 02.45 | $ 237.65 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.45 | $ 245.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 4 | $ 02.45 | $ 09.80 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 200 | $ 02.45 | $ 490.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 800 | $ 02.45 | $ 1,960.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 900 | $ 02.45 | $ 2,205.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 200 | $ 02.45 | $ 490.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1 | $ 02.45 | $ 02.45 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.45 | $ 245.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 30 | $ 02.45 | $ 73.50 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.45 | $ 245.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1 | $ 02.45 | $ 02.45 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 500 | $ 02.45 | $ 1,225.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 4800 | $ 02.45 | $ 11,760.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 2000 | $ 02.45 | $ 4,900.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 28 | $ 02.45 | $ 68.60 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 300 | $ 02.45 | $ 735.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 53 | $ 02.45 | $ 129.85 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 4172 | $ 02.45 | $ 10,221.40 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 549 | $ 02.45 | $ 1,345.05 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 900 | $ 02.45 | $ 2,205.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 205 | $ 02.45 | $ 502.25 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 10 | $ 02.45 | $ 24.50 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1 | $ 02.45 | $ 02.45 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 30 | $ 02.45 | $ 73.50 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 228 | $ 02.46 | $ 560.88 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 300 | $ 02.45 | $ 735.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 200 | $ 02.45 | $ 490.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 397 | $ 02.45 | $ 972.65 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1100 | $ 02.45 | $ 2,695.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 400 | $ 02.45 | $ 980.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 20 | $ 02.45 | $ 49.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 200 | $ 02.45 | $ 490.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1 | $ 02.45 | $ 02.45 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1 | $ 02.45 | $ 02.45 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.45 | $ 245.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.45 | $ 245.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 140 | $ 02.45 | $ 343.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.45 | $ 245.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 26 | $ 02.45 | $ 63.70 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 10 | $ 02.45 | $ 24.50 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 300 | $ 02.45 | $ 735.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 700 | $ 02.45 | $ 1,715.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1 | $ 02.45 | $ 02.45 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 200 | $ 02.45 | $ 490.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 200 | $ 02.45 | $ 490.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 5070 | $ 02.45 | $ 12,421.50 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.45 | $ 245.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1 | $ 02.45 | $ 02.45 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 200 | $ 02.45 | $ 490.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 100 | $ 02.45 | $ 245.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 26 | $ 02.45 | $ 63.70 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 5 | $ 02.45 | $ 12.25 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 1100 | $ 02.45 | $ 2,695.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 300 | $ 02.45 | $ 735.00 - | | - | | $ 01.27 |
| Matched against pre class period holdings | 01-10-2025 | 24 | $ 02.45 | $ 58.80 - | | - | | $ 01.27 |
| Total: | | 2,379,186 | $ 12,761,917.82 | 2,571,181 | 157800 | $ 12,655,013.63 | $ 318313.3 | 157,800 | | | $ 1,462,706.06 | $ -10,016.90 |

Legend: Class Period (CP); Lookback Period (LbP); Last-In-First-Out (LIFO)

1 Sales during the LbP are matched to class period purchases utilizing LIFO.

2 Post-class period sales valued using the greater of: (1) the average closing price between the end of the class period and the sales date; or (2) the actual sales price.

* Disregarding losses not attributable to the alleged fraud from intra-class period sales made prior to any corrective disclosure matched to intra-class period purchases.